# Exhibit G69

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/l-new-york-a-nice-place-to-visit-444073.html | New York, a Nice Place to Visit | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/commercial-real-estate-rising-rents-in-chinatown-displace-garment-makers.html | Commercial Real Estate; Rising Rents in Chinatown Displace Garment Makers | False | By Alan S. Oser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/theater/big-broadway-break-may-be-of-the-heart-4-unknown-writers-can-t-breathe-easy.html | Big Broadway Break May Be of the Heart; 4 Unknown Writers Can't Breathe Easy | False | By Robin Pogrebin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/international-briefs-telecom-italia-buys-25-of-telekom-austria.html | INTERNATIONAL BRIEFS; Telecom Italia Buys 25% Of Telekom Austria | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/company-reports-ibm-says-profit-rose-10-but-warns-of-uncertainties.html | COMPANY REPORTS; I.B.M. Says Profit Rose 10% But Warns of Uncertainties | False | By Leslie Wayne | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/us/judge-collins-seitz-dies-at-84-refuted-segregation-in-schools.html | Judge Collins Seitz Dies at 84; Refuted Segregation in Schools | False | By Wolfgang Saxon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-siegel-harris-k.html | Paid Notice: Deaths SIEGEL, HARRIS K. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/struggling-in-the-wind-tunnel-to-keep-its-sound-out.html | Struggling in the Wind Tunnel to Keep Its Sound Out | False | By Jim McCraw | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/us/glenn-unable-to-perform-experiment-planned-for-space-flight.html | Glenn Unable to Perform Experiment Planned for Space Flight | False | By Lawrence K. Altman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-baron-leonard-h.html | Paid Notice: Deaths BARON, LEONARD H. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/metro-news-briefs-new-jersey-classes-are-canceled-after-a-body-is-found.html | METRO NEWS BRIEFS: NEW JERSEY; Classes Are Canceled After a Body Is Found | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/why-scary-highways-can-be-the-safer-choice.html | Why Scary Highways Can Be the Safer Choice | False | By John H. Cushman Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With C.j. Satterwhite | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/l-new-york-a-nice-place-to-visit-who-loves-a-parade-444090.html | New York, a Nice Place to Visit; Who Loves a Parade? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/pro-basketball-winter-of-discontent-for-fans-of-the-nba.html | PRO BASKETBALL; Winter of Discontent For Fans of the N.B.A. | False | By Chris Broussard | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/2-words-us-race-fans-don-t-hear-formula-one.html | 2 Words U.S. Race Fans Don't Hear: Formula One | False | By Joseph Siano | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-fanning-sr-mary-mercedes.html | Paid Notice: Deaths FANNING, SR. MARY MERCEDES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/ludicrous-impractical-exorbitant-i-ll-take-it.html | Ludicrous! Impractical! Exorbitant! I'll Take It! | False | By Jack Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-black-virginia-bergen.html | Paid Notice: Deaths BLACK, VIRGINIA BERGEN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/l-israel-has-kept-its-promises-444693.html | Israel Has Kept Its Promises | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/a-machine-of-many-parts-every-one-a-real-steal.html | A Machine of Many Parts, Every One a Real Steal | False | By William Grimes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-littwin-phyllis-duke-of-tenafly.html | Paid Notice: Deaths LITTWIN, PHYLLIS DUKE OF TENAFLY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/style/IHT-books-arafat-from-defender-to-dictator.html | BOOKS : ARAFAT, FROM DEFENDER TO DICTATOR | False | By John K. Cooley, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/editorial-observer-nba-labor-war-could-last-a-long-time.html | Editorial Observer; N.B.A. Labor War Could Last a Long Time | False | By Floyd Norris | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-freiberg-sylvia.html | Paid Notice: Deaths FREIBERG, SYLVIA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/us/edward-watson-hook-jr-74-an-expert-on-infectious-diseases.html | Edward Watson Hook Jr., 74, An Expert on Infectious Diseases | False | By Wolfgang Saxon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/journal-reality-bites-hollywood.html | Journal; Reality Bites Hollywood | False | By Frank Rich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/tidbit-talkie-without-the-walkie.html | TIDBIT; Talkie, Without the Walkie | False | By Florence Fabricant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/c-corrections-444863.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-memorials-lowinger-fred-w-md.html | Paid Notice: Memorials LOWINGER, FRED W. MD. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/IHT-which-are-free-markets-letters-to-the-editor.html | Which Are Free Markets?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/the-1998-campaign-in-his-own-words-alfonse-m-d-amato.html | THE 1998 CAMPAIGN; In His Own Words: ALFONSE M. D'AMATO | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/a-look-ahead-nylon-in-the-engine-plastic-for-the-body.html | A Look Ahead: Nylon in the Engine, Plastic for the Body | False | By Tim Moran | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-wilcox-jarvis-geer.html | Paid Notice: Deaths WILCOX, JARVIS GEER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/c-corrections-444898.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/blood-center-ads-meant-to-be-calming-prove-alarming.html | Blood Center Ads, Meant to Be Calming, Prove Alarming | False | By Jennifer Steinhauer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/soaring-endowments-and-big-spending.html | Soaring Endowments and Big Spending | False | By Karen W. Arenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/movies/film-review-raw-then-desperate-a-life-destroyed.html | FILM REVIEW; Raw, Then Desperate: A Life Destroyed | False | By Janet Maslin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/where-every-day-they-hit-the-wall.html | Where Every Day They Hit the Wall | False | By Matthew L. Wald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/us/deadline-on-impeachment-is-tied-to-white-house-he-says.html | Deadline on Impeachment Is Tied to White House, Hyde Says | False | By Alison Mitchell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/company-reports-back-in-redmond-microsoft-s-profit-machine-keeps-humming.html | COMPANY REPORTS; Back in Redmond, Microsoft's Profit Machine Keeps Humming | False | By Lawrence M. Fisher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-finn-w-alvord.html | Paid Notice: Deaths FINN, W. ALVORD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/tv-notes-slugging-it-out-in-the-ratings.html | TV NOTES; Slugging It Out In the Ratings | False | By Bill Carter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/critic-s-notebook-where-every-meal-is-a-fabulous-feast.html | Critic's Notebook; Where Every Meal Is a Fabulous Feast | False | By Ruth Reichl | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/news/no-bold-call-to-arms-sounded.html | No Bold Call to Arms Sounded | False | By John Vinocur, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/there-s-horsepower-in-the-look-too.html | There's Horsepower in the Look, Too | False | By Herbert Muschamp | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/dave-and-audrey-get-down-to-the-nuts-and-bolts.html | Dave and Audrey Get Down to the Nuts and Bolts | False | By Lesley Hazleton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/company-briefs-443115.html | COMPANY BRIEFS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/us/nomination-for-fda-post-nears-approval-in-senate.html | Nomination for F.D.A. Post Nears Approval in Senate | False | By Eric Schmitt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-abramowitz-belle.html | Paid Notice: Deaths ABRAMOWITZ, BELLE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/six-hot-designers-making-cars-look-cool-again-a-dash-of-flash-for-bmw.html | Six Hot Designers Making Cars Look Cool Again; A Dash Of Flash For BMW | False | By Jim McCraw | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/the-media-business-advertising-addenda-thompson-names-a-creative-director.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Names A Creative Director | False | By Courtney Kane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-rochlin-paul.html | Paid Notice: Deaths ROCHLIN, PAUL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-yavner-viola-levenson.html | Paid Notice: Deaths YAVNER, VIOLA LEVENSON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/the-1998-campaign-new-jersey-democrat-in-lead-as-interest-in-scandal-cools.html | THE 1998 CAMPAIGN: NEW JERSEY; Democrat in Lead as Interest in Scandal Cools | False | By David Kocieniewski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/productivity-scheduling-childrens-time-with-divorced-moms-and.html | PRODUCTIVITY; Scheduling Children's Time With Divorced Moms and Dads | False | By Louise G. Yarnall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/lincoln-artifacts-are-popular-on-line.html | Lincoln Artifacts Are Popular on Line | False | By Terry McManus | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-sanderson-leo-w-sandy.html | Paid Notice: Deaths SANDERSON, LEO W. (SANDY) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/no-not-that-john-gotti-errors-in-web-background-checks-can-derail.html | No, Not That John Gotti; Errors in Web Background Checks Can Derail Job Seekers | False | By Susan J. Wells | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/business-digest-460494.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/world/israelis-threaten-to-abandon-talks-then-back-down.html | ISRAELIS THREATEN TO ABANDON TALKS, THEN BACK DOWN | False | By Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/1998-world-series-yankees-vs-padres-vintage-pettitte-pitches-with-heart.html | 1998 WORLD SERIES: YANKEES VS. PADRES; Vintage Pettitte Pitches With Heart | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/library-web-sites-for-women-where-politics-is-nonpartisan.html | LIBRARY/WEB SITES FOR WOMEN; Where Politics Is Nonpartisan | False | By Nina Teicholz | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/inside-464732.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/c-corrections-464740.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/l-police-action-belies-message-of-march-465321.html | Police Action Belies Message of March | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/tv-sports-don-zimmer-ate-my-homework-and-other-tales-from-game-4-on-fox.html | TV SPORTS; 'Don Zimmer Ate My Homework' and Other Tales From Game 4 on Fox | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-pauley-adam-r.html | Paid Notice: Deaths PAULEY, ADAM R. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/all-time-also-ran-horse-goes-for-record-in-the-futility-stakes.html | All-Time Also-Ran; Horse Goes for Record in the Futility Stakes | False | By Joseph Berger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/world/us-presses-milosevic-as-pullout-of-serb-forces-in-kosovo-slows.html | U.S. Presses Milosevic as Pullout of Serb Forces in Kosovo Slows | False | By Steven Lee Myers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/1998-world-series-yankees-vs-padres-notebook-october-s-market-value.html | 1998 WORLD SERIES: YANKEES VS. PADRES -- NOTEBOOK; October's Market Value | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/l-mccarthy-and-the-left-454133.html | McCarthy and the Left | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/in-performance-classical-music-463663.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/world/taliban-aide-casts-doubt-on-giving-up-bin-laden.html | Taliban Aide Casts Doubt on Giving Up bin Laden | False | By Youssef M. Ibrahim | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/world/accord-set-for-syria-and-turkey.html | Accord Set For Syria And Turkey | False | By Stephen Kinzer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/library-web-sites-for-women-on-the-edge-and-over-it.html | LIBRARY/WEB SITES FOR WOMEN; On the Edge (and Over It) | False | By Nina Teicholz | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/us-judge-allows-a-lawyer-to-stay-in-police-brutality-suit.html | U.S. Judge Allows a Lawyer To Stay in Police Brutality Suit | False | By Benjamin Weiser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/c-corrections-464783.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/theater-review-crossing-delancey-to-the-old-world.html | THEATER REVIEW; Crossing Delancey to the Old World | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/l-police-action-belies-message-of-march-465330.html | Police Action Belies Message of March | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-malkinson-aaron.html | Paid Notice: Deaths MALKINSON, AARON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/baseball-fast-track-history-series-sweep-provides-exclamation-point-for-yankees.html | ON BASEBALL: A FAST TRACK TO HISTORY; Series Sweep Provides the Exclamation Point for the Yankees' Stunning Season | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/media-business-advertising-who-says-talk-cheap-what-sound-one-voice-over-actor.html | THE MEDIA BUSINESS: ADVERTISING -- Who Says Talk Is Cheap; What Is the Sound of One Voice-Over Actor Yapping? | False | By Carol Marie Cropper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/dining/public-eye-disconnect-the-dots.html | PUBLIC EYE; Disconnect the Dots | False | By Karrie Jacobs | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/tv-show-raises-concern-at-levin-murder-trial.html | TV Show Raises Concern at Levin Murder Trial | False | By David Rohde | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/world/fireworks-at-wye-as-dance-goes-on.html | Fireworks At Wye As Dance Goes On | False | By Serge Schmemann | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-rochlin-paul.html | Paid Notice: Deaths ROCHLIN, PAUL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/library-web-sites-for-women-offerings-that-include-both-fluff-and-finance.html | LIBRARY/WEB SITES FOR WOMEN; Offerings That Include Both Fluff and Finance | False | By Nina Teicholz | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/dining/events-exhibitions-talks-a-tour-and-an-artists-open-house.html | Events; Exhibitions, Talks, a Tour and an Artists' Open House | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/us/outlook-for-political-dynamics-more-of-the-same.html | Outlook for Political Dynamics: More of the Same | False | By Alison Mitchell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/metro-news-briefs-new-jersey-deer-hunt-called-off-after-many-are-killed.html | METRO NEWS BRIEFS: NEW JERSEY; Deer Hunt Called Off After Many Are Killed | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/news/ariane5-success-follows-pair-of-failures-rocket-launch-keeps-europe.html | Ariane-5 Success Follows Pair of Failures : Rocket Launch Keeps Europe Alive in Space | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-milberg-max-md.html | Paid Notice: Deaths MILBERG, MAX, M.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/20-are-arrested-in-a-scheme-to-cut-businesses-water-bills.html | 20 Are Arrested in a Scheme To Cut Businesses' Water Bills | False | By David M. Halbfinger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-serels-sondra-nee-shavelson.html | Paid Notice: Deaths SERELS, SONDRA (NEE SHAVELSON) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/us/the-1998-campaign-the-midwest-tight-race-attracts-big-national-guns-to-ohio.html | THE 1998 CAMPAIGN: THE MIDWEST; Tight Race Attracts Big National Guns to Ohio | False | By Jonathan P. Hicks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/l-first-black-president-465305.html | First 'Black' President | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/IHT-1898-lesson-for-china-in-our-pages100-75-and-50-years-ago.html | 1898: Lesson for China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-stoll-carol-f-nee-freshman.html | Paid Notice: Deaths STOLL, CAROL F. NEE FRESHMAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/l-is-computer-gap-bad-for-girls456356.html | Is Computer Gap Bad for Girls? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/the-media-business-advertising-addenda-thompson-shuffles-its-ford-motor-team.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Shuffles Its Ford Motor Team | False | By Carol Marie Cropper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/IHT-data-raise-fears-of-protectionist-moves-by-us-japans-trade-surplus.html | Data Raise Fears of Protectionist Moves by U.S. : Japan's Trade Surplus Surges as Imports Slow | False | By Michael Richardson, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/in-performance-classical-music-463665.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Paul Griffiths | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/l-is-computer-gap-bad-for-girls-465399.html | Is Computer Gap Bad for Girls? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/hockey-rookie-ranger-center-off-to-a-good-start.html | HOCKEY; Rookie Ranger Center Off to a Good Start | False | By Joe Lapointe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/c-corrections-464759.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/hockey-isles-get-on-the-box-can-t-stay-out-of-box.html | HOCKEY; Isles Get On the Box; Can't Stay Out of Box | False | By Tarik El-Bashir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/company-news-raytheon-to-sell-systems-unit-for-160-million.html | COMPANY NEWS; RAYTHEON TO SELL SYSTEMS UNIT FOR $160 MILLION | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/dining/trade-secrets-the-agony-and-the-epoxy.html | TRADE SECRETS; The Agony and the Epoxy | False | By William L. Hamilton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/karl-e-prindle-dies-at-95-made-cellophane-marketable.html | Karl E. Prindle Dies at 95; Made Cellophane Marketable | False | By Robert Mcg. Thomas Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/in-america-anything-goes.html | In America; Anything Goes | False | By Bob Herbert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/dining/personal-shopper-totally-tiled-it-s-awesome.html | PERSONAL SHOPPER; Totally Tiled: It's Awesome | False | By Marianne Rohrlich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/l-give-average-yankee-fans-a-break-for-once-465283.html | Give Average Yankee Fans a Break for Once | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/news-summary-461580.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/dining/mail-order-the-more-the-merrier.html | Mail Order: The More, The Merrier | False | By Marianne Rohrlich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/metro-news-briefs-new-york-spitball-incident-prompts-investigation-of-teacher.html | METRO NEWS BRIEFS; NEW YORK; Spitball Incident Prompts Investigation of Teacher | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/IHT-italy-swears-in-dalema-and-his-broad-coalition.html | Italy Swears In D'Alema And His Broad Coalition | False | By Alan Friedman, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-suslow-robert-j.html | Paid Notice: Deaths SUSLOW, ROBERT J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/q-a-safe-storage-easy-to-find.html | Q & A; Safe Storage Easy to Find | False | By J. D. Biersdorfer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/1998-world-series-yankees-vs-padres-for-fans-never-a-doubt.html | 1998 WORLD SERIES: YANKEES VS. PADRES; For Fans, Never A Doubt | False | By David W. Chen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-zirin-morris-g.html | Paid Notice: Deaths ZIRIN, MORRIS G. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-jeselsohn-lina-dr.html | Paid Notice: Deaths JESELSOHN, LINA, DR. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/IHT-1948-gershwins-style-in-our-pages100-75-and-50-years-ago.html | 1948: Gershwin's Style : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/memos-released-in-sun-microsoft-suit.html | Memos Released in Sun-Microsoft Suit | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/keycorp-deal-is-approved.html | Keycorp Deal Is Approved | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/music-review-legacy-of-a-war-survivor.html | MUSIC REVIEW; Legacy of a War Survivor | False | By Paul Griffiths | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/us/group-claims-responsibility-for-blazes-at-vail-resort.html | Group Claims Responsibility For Blazes At Vail Resort | False | By James Brooke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/dining/calendar-new-york-city-visible-and-invisible.html | CALENDAR; New York City, Visible and Invisible | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/l-is-computer-gap-bad-for-girls-465372.html | Is Computer Gap Bad for Girls? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/judge-rules-for-police-brutality-rally.html | Judge Rules for Police Brutality Rally | False | By Kit R. Roane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-hayden-eileen-nee-sharkey.html | Paid Notice: Deaths HAYDEN, EILEEN, NEE SHARKEY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/news-watch-merry-go-round-view-of-baseball-stadiums.html | NEWS WATCH; Merry-Go-Round View of Baseball Stadiums | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/baseball-notebook-mets-piazza-believed-to-get-big-contract-proposal.html | BASEBALL: NOTEBOOK -- METS; Piazza Believed to Get Big Contract Proposal | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/big-board-posts-a-1.4-drop-in-its-uncovered-short-sales.html | Big Board Posts a 1.4% Drop In Its Uncovered Short Sales | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/for-a-traffic-agent-s-burial-lines-of-colleagues-and-police.html | For a Traffic Agent's Burial, Lines of Colleagues and Police | False | By Monte Williams | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/essay.html | Essay | False | By William Safire | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/1998-world-series-yankees-vs-padres-the-boss-loves-it-and-won-t-let-go.html | 1998 WORLD SERIES: YANKEES VS. PADRES; The Boss Loves It, And Won't Let Go | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/company-brief.html | COMPANY BRIEF | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/us/the-1998-campaign-the-south-3-gop-candidates-for-governor-face-trouble.html | THE 1998 CAMPAIGN: THE SOUTH; 3 G.O.P. Candidates for Governor Face Trouble | False | By Kevin Sack | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/metro-news-briefs-new-jersey-medical-center-will-pay-to-settle-billing-case.html | METRO NEWS BRIEFS; NEW JERSEY; Medical Center Will Pay To Settle Billing Case | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/in-performance-rock-463671.html | IN PERFORMANCE; ROCK | False | By Ben Ratliff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/IHT-a-different-tune-letters-to-the-editor.html | A Different Tune : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/us/political-briefing.html | POLITICAL BRIEFING | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/music-review-a-stand-in-rises-to-a-rarity-and-a-soloist.html | MUSIC REVIEW; A Stand-In Rises to A Rarity And a Soloist | False | By Anthony Tommasini | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-goodinsky-raye.html | Paid Notice: Deaths GOODINSKY, RAYE | False | | 1998-11-23 | | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/l-is-computer-gap-bad-for-girls-465364.html | Is Computer Gap Bad for Girls? | False | | 1998-11-23 | | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/us/mexico-pushes-effort-to-block-a-texas-dump.html | Mexico Pushes Effort to Block A Texas Dump | False | | 1998-11-23 | | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/if-israel-gives-up-on-peace-a-son-died-in-vain.html | If Israel Gives Up on Peace, a Son Died in Vain | False | By Ronny Hirshenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/world/big-cash-infusion-aims-to-rebuild-anemic-cia.html | Big Cash Infusion Aims to Rebuild Anemic C.I.A. | False | By Tim Weiner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-baron-leonard-h.html | Paid Notice: Deaths BARON, LEONARD H. | False | | 1998-11-23 | | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/us/the-rev-edward-flannery-86-priest-who-fought-anti-semitism.html | The Rev. Edward Flannery, 86, Priest Who Fought Anti-Semitism | False | By Eric Pace | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/world/candlesticks-fly-so-french-call-exorcist.html | Candlesticks Fly, So French Call Exorcist | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/l-was-brigade-used-454818.html | Was Brigade Used? | False | | 1998-11-23 | | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-meyerson-david-nathan.html | Paid Notice: Deaths MEYERSON, DAVID NATHAN | False | | 1998-11-23 | | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/news-watch-volunteers-answer-questions-via-internet.html | NEWS WATCH: Volunteers Answer Questions Via Internet | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-alfonsi-phyllis.html | Paid Notice: Deaths ALFONSI, PHYLLIS | False | | 1998-11-23 | | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/the-markets-stocks-bonds-technology-shares-help-nasdaq-market-advance-sharply.html | THE MARKETS; STOCKS & BONDS; Technology Shares Help Nasdaq Market Advance Sharply | False | By Robert D. Hershey Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/alfred-kazin-memorial.html | Alfred Kazin Memorial | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/laughs-mix-with-pathos-at-richard-pryor-tribute.html | Laughs Mix With Pathos At Richard Pryor Tribute | False | By Irvin Molotsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/international-briefs-european-union-forecasts-more-growth.html | INTERNATIONAL BRIEFS; European Union Forecasts More Growth | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/1998-world-series-yankees-vs-padres-yanks-sweep-series-and-assure-legacy.html | 1998 WORLD SERIES: YANKEES VS. PADRES; Yanks Sweep Series and Assure Legacy | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/wall-street-optimism.html | Wall Street Optimism | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/sports-of-the-times-boxing-tyson-s-fault-line-don-t-put-blame-on-me.html | Sports Of The Times; Boxing: Tyson's Fault Line: Don't Put Blame on Me | False | By Ira Berkow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/the-markets-market-place-conoco-raises-4.4-billion-in-a-record-initial-offering.html | THE MARKETS; Market Place; Conoco Raises $4.4 Billion In a Record Initial Offering | False | By Agis Salpukas | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Jesse McKinley and Kimberly Stevens | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/robert-suslow-65-retail-executive-and-harness-racing-enthusiast.html | Robert Suslow, 65, Retail Executive and Harness Racing Enthusiast | False | By Doreen Carvajal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/IHT-anachronistic-minitel-letters-to-the-editor.html | Anachronistic Minitel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/the-pop-life-449423.html | THE POP LIFE | False | By Neil Strauss | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/theater/in-performance-performance-art.html | IN PERFORMANCE; PERFORMANCE ART | False | By Jack Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/IHT-makers-of-timepieces-and-even-pc-giants-consider-the-wrist-as-a-new.html | Makers of Timepieces and Even PC Giants Consider the Wrist as a New Market Niche : Phone-Data Watches:Is Their Time at Hand? | False | By Miki Tanikawa, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/us/spending-bill-laden-with-pork-is-signed-into-law.html | Spending Bill, Laden With Pork, Is Signed into Law | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/dance-review-startling-alternates-in-swan.html | DANCE REVIEW; Startling Alternates in 'Swan' | False | By Anna Kisselgoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/dining/at-home-with-sandra-bernhard-when-baby-talk-makes-good-material.html | AT HOME WITH: SANDRA BERNHARD; When Baby Talk Makes Good Material | False | By Julie V. Iovine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/us/white-house-and-gop-duel-over-impeachment-panel.html | White House and G.O.P. Duel Over Impeachment Panel | False | By Eric Schmitt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/the-golf-report-o-meara-s-next-test-is-near-home.html | THE GOLF REPORT; O'Meara's Next Test Is Near Home | False | By Clifton Brown | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/dining/residential-sales.html | Residential Sales | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/IHT-1923-rhineland-state-in-our-pages100-75-and-50-years-ago.html | 1923: Rhineland State : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/baseball-notebook-post-season-awards-cone-and-sosa-are-honored.html | BASEBALL: NOTEBOOK -- POST-SEASON AWARDS; Cone and Sosa Are Honored | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/dining/currentschicago-germany-office-space-with-a-twist.html | CURRENTS/CHICAGO -- GERMANY; Office Space With a Twist | False | By Lucie Young | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-becker-samuel.html | Paid Notice: Deaths BECKER, SAMUEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/1998-world-series-yankees-vs-padres-losers-yes-but-to-a-winsome-ovation.html | 1998 WORLD SERIES: YANKEES VS. PADRES; Losers, Yes, but to a Winsome Ovation | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/1998-campaign-senate-schumer-fires-counterattack-d-amato-holocaust.html | THE 1998 CAMPAIGN: THE SENATE; Schumer Fires Counterattack at D'Amato on the Holocaust | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-keast-mary-formerly-macassey-nee-vance.html | Paid Notice: Deaths KEAST, MARY, FORMERLY MACASSEY(NEE VANCE) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/news-watch-survey-will-track-internet-audiences.html | NEWS WATCH; Survey Will Track Internet Audiences | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/us/teachers-in-miami-are-to-to-be-offered-edison-project-stock.html | Teachers in Miami Are to To Be Offered Edison Project Stock | False | By Karen W. Arenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/microsoft-uses-e-mail-from-netscape-to-contest-antitrust-case.html | Microsoft Uses E-Mail From Netscape to Contest Antitrust Case | False | By Steve Lohr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/company-reports-global-distress-takes-a-toll-on-the-results-at-citigroup.html | COMPANY REPORTS; Global Distress Takes a Toll On the Results at Citigroup | False | By Peter Truell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-kruger-miriam.html | Paid Notice: Deaths KRUGER, MIRIAM | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/painters-rescued-after-scaffold-tips-on-bridge.html | Painters Rescued After Scaffold Tips on Bridge | False | By John Sullivan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/world/in-a-first-for-italy-former-communist-is-named-premier.html | In a First for Italy, Former Communist Is Named Premier | False | By Alessandra Stanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/IHT-on-destabilizing-iraq-letters-to-the-editor.html | On Destabilizing Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/IHT-blair-now-backs-eu-defense-arm.html | Blair Now Backs EU Defense Arm | False | By Tom Buerkle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/metro-news-briefs-new-jersey-camden-likely-to-back-tax-amnesty-program.html | METRO NEWS BRIEFS; NEW JERSEY; Camden Likely to Back Tax Amnesty Program | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/a-net-builder-who-loved-invention-not-profit.html | A Net Builder Who Loved Invention, Not Profit | False | By Katie Hafner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/us/seeking-revive-case-against-hubbell-starr-defends-his-inquiry-clinton-friend.html | Seeking to Revive Case Against Hubbell, Starr Defends His Inquiry of Clinton Friend | False | By Stephen Labaton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-memorials-perry-edward.html | Paid Notice: Memorials PERRY, EDWARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-mcphatter-gore-lena.html | Paid Notice: Deaths MCPHATTER, GORE, LENA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-maresco-rachel.html | Paid Notice: Deaths MARESCO, RACHEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/us/record-penalty-likely-against-diesel-makers.html | Record Penalty Likely Against Diesel Makers | False | By John H. Cushman Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-dorsey-ralph.html | Paid Notice: Deaths DORSEY, RALPH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/1998-world-series-yankees-vs-padres-brosius-gives-yankees-a-most-valuable-year.html | 1998 WORLD SERIES: YANKEES VS. PADRES; Brosius Gives Yankees A Most Valuable Year | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/it-may-be-snail-mail-but-technology-gets-it-where-it-s-going.html | It May Be Snail Mail, but Technology Gets It Where It's Going | False | By Peter Wayner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/economic-scene-the-timid-japanese-banking-bailout-just-might-do-the-job.html | Economic Scene; The timid Japanese banking bailout just might do the job. | False | By Michael M. Weinstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/world/clinton-vetoes-measure-to-pay-1-billion-in-late-un-dues.html | Clinton Vetoes Measure to Pay $1 Billion in Late U.N. Dues | False | By David Stout | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/i-first-black-president-racial-harmony-465313.html | First 'Black' President; 'Racial Harmony' | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/news-watch-new-ink-jet-printer-has-a-darkroom-inside.html | NEWS WATCH; New Ink-Jet Printer Has a Darkroom Inside | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/us/two-studies-brighten-prospects-for-bone-marrow-transplants.html | Two Studies Brighten Prospects for Bone Marrow Transplants | False | By Philip J. Hilts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/the-1998-campaign-in-their-own-words.html | THE 1998 CAMPAIGN; In Their Own Words | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/news-watch-library-of-congress-meets-world-wide-web.html | NEWS WATCH; Library of Congress Meets World Wide Web | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/books/books-of-the-times-reconciling-finally-with-an-impossible-father.html | BOOKS OF THE TIMES; Reconciling, Finally, With an Impossible Father | False | By Christopher Lehmann-Haupt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/public-lives-a-collector-of-new-york-pictures-in-words.html | PUBLIC LIVES; A Collector of New York Pictures, in Words | False | By David Firestone | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-shilowitz-stephen.html | Paid Notice: Deaths SHILOWITZ, STEPHEN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/dining/turf-something-in-a-little-palazzo.html | TURF; Something In a Little Palazzo? | False | By Tracie Rozhon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/not-blind-not-rodents-not-evil.html | Not Blind, Not Rodents, Not Evil | False | By Michael Pollak | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/world/sabratha-journal-from-qaddafi-a-softer-message-send-tourists.html | Sabratha Journal; From Qaddafi, a Softer Message: Send Tourists | False | By Douglas Jehl | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/muzzling-dissent-in-serbia.html | Muzzling Dissent in Serbia | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/the-1998-campaign-connecticut-kennelly-regrets-calling-party-support-weak.html | THE 1998 CAMPAIGN: CONNECTICUT; Kennelly Regrets Calling Party Support Weak | False | By Julian E. Barnes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/pro-football-deberg-puts-down-clipboard-for-huddle.html | PRO FOOTBALL; DeBerg Puts Down Clipboard For Huddle | False | By Steve Popper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/plus-tv-sports-fox-sports-new-york-network-defends-islanders-blackouts.html | PLUS: TV SPORTS -- FOX SPORTS NEW YORK; Network Defends Islanders Blackouts | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/international-briefs-japan-banks-consider-public-financing-plan.html | INTERNATIONAL BRIEFS; Japan Banks Consider Public Financing Plan | False | By Bridge News | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/megs-jenkins-81-an-actress-known-for-her-matronly-roles.html | Megs Jenkins, 81, an Actress Known for Her Matronly Roles | False | By Sarah Lyall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-schenkel-lena-nee-krieger.html | Paid Notice: Deaths SCHENKEL, LENA (NEE KRIEGER) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/l-microsoft-s-monopoly-452815.html | Microsoft's Monopoly | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/newell-buying-rubbermaid-in-5.8-billion-deal.html | Newell Buying Rubbermaid in $5.8 Billion Deal | False | By Claudia H. Deutsch | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/IHT-one-of-cyclings-little-guy-s-picks-a-new-road-to-future.html | One of Cycling's 'Little Guys' Picks a New Road to Future | False | By Samuel Abt, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-schnitzler-lucille.html | Paid Notice: Deaths SCHNITZLER, LUCILLE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/dining/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/pro-football-for-kanell-a-good-report-after-surgery.html | PRO FOOTBALL; For Kanell, a Good Report After Surgery | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/nfl-notebook-league-admits-calls-were-wrong.html | N.F.L.: NOTEBOOK; League Admits Calls Were Wrong | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/critic-s-notebook-conjuring-works-of-art-that-live-mostly-in-memory.html | CRITIC'S NOTEBOOK; Conjuring Works of Art That Live Mostly in Memory | False | By Mel Gussow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/for-congress-from-new-york.html | For Congress From New York | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Christopher S. Wren | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/game-theory-from-a-french-past-a-look-at-the-future.html | GAME THEORY; From a French Past, a Look at the Future | False | By J. C. Herz | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/1998-world-series-yankees-vs-padres-notebook-parade-of-champions.html | 1998 WORLD SERIES: YANKEES VS. PADRES -- NOTEBOOK; Parade of Champions | False | By Andy Newman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/international-business-nomura-may-trim-up-to-2000-jobs.html | INTERNATIONAL BUSINESS; Nomura May Trim Up to 2,000 Jobs | False | By Bridge News | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/the-golf-report-paean-to-the-fall-game-when-splendor-reigns.html | THE GOLF REPORT; Paean to the Fall Game, When Splendor Reigns | False | By Al Barkow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/plus-soccer-champions-league-ronaldo-s-goal-sparks-inter-milan.html | PLUS: SOCCER -- CHAMPIONS LEAGUE; Ronaldo's Goal Sparks Inter Milan | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/news-watch.html | NEWS WATCH | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/the-1998-campaign-governor-a-low-key-day-for-pataki-and-vallone.html | THE 1998 CAMPAIGN: GOVERNOR; A Low-Key Day for Pataki and Vallone | False | By Amy Waldman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-whitstock-robert-h.html | Paid Notice: Deaths WHITSTOCK, ROBERT H. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/power-hungry-a-special-report-us-splurging-on-energy-after-falling-off-its-diet.html | POWER HUNGRY: A special report.; U.S. Splurging on Energy After Falling Off Its Diet | False | By Allen R. Myerson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/l-filters-vs-first-amendment-465410.html | Filters vs. First Amendment | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/IHT-a-congressmans-parting-shots-on-clintons-future.html | A Congressman's Parting Shots on Clinton's Future | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-jacoby-howard-jiggsy.html | Paid Notice: Deaths JACOBY, HOWARD (JIGGSY) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/world/book-reissued-in-indonesia.html | Book Reissued in Indonesia | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/gymnastics-moceanu-sues-saying-parents-squandered-her-earnings.html | GYMNASTICS; Moceanu Sues, Saying Parents Squandered Her Earnings | False | By Jere Longman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-herz-john-w.html | Paid Notice: Deaths HERZ, JOHN W. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/l-give-average-yankee-fans-a-break-for-once-465291.html | Give Average Yankee Fans a Break for Once | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-minkowitz-jacob.html | Paid Notice: Deaths MINKOWITZ, JACOB | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-wallach-rolf.html | Paid Notice: Deaths WALLACH, ROLF | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/IHT-no-power-struggle-schroeder-insists.html | No Power Struggle, Schroeder Insists | False | By John Schmid, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/c-corrections-464767.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/international-business-in-a-stratened-brazil-talk-of-pay-in-goods.html | INTERNATIONAL BUSINESS; In a Stratened Brazil, Talk of Pay in Goods | False | By Diana Jean Schemo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/1998-world-series-yankees-vs-padres-3-cheers-and-a-toast-for-the-straw-man-too.html | 1998 WORLD SERIES: YANKEES VS. PADRES; 3 Cheers and a Toast For the Straw Man, Too | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/theater/legacy-stage-struck-teacher-dusty-treasures-reveal-golden-era-for-broadway-tv.html | The Legacy of a Stage-Struck Teacher; Dusty Treasures Reveal a Golden Era for Broadway, TV and Ethel Barns (Who?) | False | By Ralph Blumenthal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-lapkin-nathaniel.html | Paid Notice: Deaths LAPKIN, NATHANIEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/the-media-business-dow-jones-says-its-president-plans-to-retire.html | THE MEDIA BUSINESS; Dow Jones Says Its President Plans to Retire | False | By Felicity Barringer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/state-of-the-art-cheaper-thinkpads-still-classy.html | STATE OF THE ART; Cheaper Thinkpads Still Classy | False | By Peter H. Lewis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/smart-guns-setting-off-debate-how-smart-will-they-really-be.html | 'Smart Guns' Setting Off Debate: How Smart Will They Really Be? | False | By Iver Peterson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-wilson-john-j-dds.html | Paid Notice: Deaths WILSON, JOHN J. DDS. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/quotation-of-the-day-459887.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/iowa-s-quiet-voters.html | Iowa's Quiet Voters | False | By Frank Conroy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/library-web-sites-for-women-places-for-serious-sisterhood.html | LIBRARY/WEB SITES FOR WOMEN; Places for Serious Sisterhood | False | By Nina Teicholz | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/hockey-coach-in-abuse-case-given-parole-in-canada.html | HOCKEY; Coach in Abuse Case Given Parole in Canada | False | By Rick Mofina | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/dining/garden-notebook-the-blurry-images-of-a-family-history.html | GARDEN NOTEBOOK; The Blurry Images Of a Family History | False | By Mac Griswold | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/us/as-floodwaters-head-to-sea-more-texas-towns-brace-for-the-worst.html | As Floodwaters Head to Sea, More Texas Towns Brace for the Worst | False | By Rick Lyman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/IHT-ariane5-success-follows-pair-of-failures-rocket-launch-keeps-europe.html | Ariane-5 Success Follows Pair of Failures : Rocket Launch Keeps Europe Alive in Space | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/news-watch-videophone-call-ins-on-a-cable-tv-channel.html | NEWS WATCH; Videophone Call-Ins On a Cable TV Channel | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/transactions-465070.html | Transactions | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-cooper-irving.html | Paid Notice: Deaths COOPER, IRVING | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/1998-world-series-yankees-vs-padres-notebook-mcgwire-plays-toss-then-little.html | 1998 WORLD SERIES: YANKEES VS. PADRES -- NOTEBOOK; McGwire Plays Toss, And Then a Little Catch | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/worldbusiness/IHT-citing-world-disarray-it-cuts-growth-outlook-eu.html | Citing World Disarray, It Cuts Growth Outlook : EU Says Slowdown Will Hit Home in '99 | False | By Barry James, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/movies/making-books-after-that-night-at-the-airport.html | MAKING BOOKS; After That Night At the Airport | False | By Martin Arnold | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/world/stalled-accord-main-points-in-dispute.html | Stalled Accord: Main Points in Dispute | False | By Joel Greenberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/our-towns-toll-s-25-cents-sir-no-charge-for-the-dog.html | OUR TOWNS; Toll's 25 cents, Sir; No Charge For the Dog | False | By Jane Gross | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/pro-basketball-to-aid-players-agents-ponder-forming-league.html | PRO BASKETBALL; To Aid Players, Agents Ponder Forming League | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/world/us-sees-brooklyn-link-to-world-terror-network.html | U.S. Sees Brooklyn Link to World Terror Network | False | The following article was reported by Benjamin Weiser, Susan Sachs and David Kocieniewski and Was Written By Mr. Weiser and Ms. Sachs. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/the-media-business-henry-holt-getting-a-new-publisher.html | THE MEDIA BUSINESS; Henry Holt Getting A New Publisher | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/3-major-airlines-report-record-profit-for-the-quarter.html | 3 Major Airlines Report Record Profit for the Quarter | False | By Laurence Zuckerman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/world/us-pushing-its-route-for-pipeline-aids-turkey.html | U.S., Pushing Its Route For Pipeline, Aids Turkey | False | By Stephen Kinzer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/computer-haves-and-have-nots-in-the-schools.html | Computer Haves and Have-Nots in the Schools | False | By Debra Nussbaum | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/l-police-action-belies-message-of-march-465348.html | Police Action Belies Message of March | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/us/budget-bill-is-signed-into-law-by-clinton.html | Budget Bill Is Signed Into Law by Clinton | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/library-web-sites-for-women-women-want-it-all-and-it-s-all-on-line.html | LIBRARY/WEB SITES FOR WOMEN; Women Want It All, and It's All on Line | False | By Nina Teicholz | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/sports/sports-of-the-times-and-for-the-record-books-one-hundred-twenty-five.html | Sports of The Times; And for the Record Books: One Hundred Twenty-Five | False | By George Vecsey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-stahl-earl-buster.html | Paid Notice: Deaths STAHL, EARL (BUSTER) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/business/the-media-business-advertising-addenda-bbdo-pulls-out-of-kellogg-review.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; BBDO Pulls Out Of Kellogg Review | False | By Carol Marie Cropper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/bridge-executing-2-coups-at-once-and-defeating-the-contract.html | BRIDGE; Executing 2 Coups at Once and Defeating the Contract | False | By Alan Truscott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/arts/dance-review-classical-ballet-energized-with-a-jolt-of-contemporary-dynamism.html | DANCE REVIEW; Classical Ballet Energized With a Jolt of Contemporary Dynamism | False | By Anna Kisselgoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/user-s-guide-holding-hands-of-young-web-writers.html | USER'S GUIDE; Holding Hands of Young Web Writers | False | By Michelle Slatalla | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/nyregion/c-corrections-464775.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/technology/l-no-search-is-perfect-465429.html | No Search Is Perfect | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/classified/paid-notice-deaths-mattingly-charles-jr.html | Paid Notice: Deaths MATTINGLY, CHARLES, JR. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-22 | 1998-10-22 | https://www.nytimes.com/1998/10/22/opinion/l-is-computer-gap-bad-for-girls-465380.html | Is Computer Gap Bad for Girls? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/the-media-business-advertising-addenda-shandwick-acquires-brown-powers.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Shandwick Acquires Brown Powers | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-yavner-viola.html | Paid Notice: Deaths YAVNER, VIOLA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/dance-review-from-nasty-to-elegant-a-company-on-display.html | DANCE REVIEW; From Nasty To Elegant, A Company On Display | False | By Jack Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/books-of-the-times-how-the-west-was-won-than-lost.html | BOOKS OF THE TIMES; How the West Was Won, Then Lost | False | By Ed Sylvester | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/world/two-foreign-affairs-agencies-are-eliminated.html | Two Foreign Affairs Agencies Are Eliminated | False | By Philip Shenon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-manes-florence.html | Paid Notice: Deaths MANES, FLORENCE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/international-business-nomura-reports-1.7-billion-loss-in-its-first-half.html | INTERNATIONAL BUSINESS; Nomura Reports $1.7 Billion Loss In Its First Half | False | By Joseph Kahn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/world/nairobi-embassy-received-warning-of-coming-attack.html | NAIROBI EMBASSY RECEIVED WARNING OF COMING ATTACK | False | By Raymond Bonner With James Risen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-in-review-482650.html | ART IN REVIEW | False | By Ken Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/style/IHT-michelins-electronic-byways.html | Michelin's Electronic Byways | False | By Roger Collis, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/weekly-claims-for-jobless-benefits-are-up.html | Weekly Claims for Jobless Benefits Are Up | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/automobiles/autos-on-friday-international-ford-plays-midwife-for-junior-jaguar.html | AUTOS ON FRIDAY/International; Ford Plays Midwife for Junior Jaguar | False | By Richard Feast | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-review-victorian-escapism-and-denial-with-the-fascinating-fairies.html | ART REVIEW; Victorian Escapism and Denial With the Fascinating Fairies | False | By Michael Kimmelman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-rumack-dr-irving.html | Paid Notice: Deaths RUMACK, DR. IRVING | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-in-review-482692.html | ART IN REVIEW | False | By Holland Cotter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/us/national-news-briefs-boston-globe-fills-vacant-columnist-jobs.html | National News Briefs; Boston Globe Fills Vacant Columnist Jobs | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/the-dance-life-how-chaos-eventually-makes-order.html | The Dance Life: How Chaos Eventually Makes Order | False | By Jennifer Dunning | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/film-review-a-ray-gun-that-makes-cupid-quiver.html | FILM REVIEW; A Ray Gun That Makes Cupid Quiver | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/film-review-finding-a-sense-of-harmony-with-60-diverse-teen-agers.html | FILM REVIEW; Finding a Sense of Harmony With 60 Diverse Teen-Agers | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/pro-football-giants-are-on-the-run-during-their-off-week.html | PRO FOOTBALL; Giants Are on the Run During Their Off Week | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/c-corrections-482528.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/pro-football-brady-learns-to-relax-for-his-best-pro-game.html | PRO FOOTBALL; Brady Learns to Relax For His Best Pro Game | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/1998-world-champions-a-season-to-remember-125-the-winningest-season.html | 1998 WORLD CHAMPIONS -- A SEASON TO REMEMBER; 125 -- THE WINNINGEST SEASON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/baseball-padres-stand-tall-in-defeat-and-not-without-reason.html | BASEBALL; Padres Stand Tall in Defeat, and Not Without Reason | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/international-business-when-sure-footed-stumble-swiss-banks-stagger-after.html | INTERNATIONAL BUSINESS; When the Sure-Footed Stumble; Swiss Banks Stagger After Several Investing Missteps | False | By Edmund L Andrews | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/news-summary-481440.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-spicehandler-esther.html | Paid Notice: Deaths SPICEHANDLER, ESTHER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/l-was-microsoft-bundling-or-was-it-bullying-rewarding-complainers-482439.html | Was Microsoft Bundling, or Was It Bullying?; Rewarding Complainers | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/world/the-mideast-talks-the-scene-to-fend-off-cabin-fever-long-walks-at-the-mall.html | THE MIDEAST TALKS: THE SCENE; To Fend Off Cabin Fever, Long Walks (at the Mall) | False | By Serge Schmemann | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/residential-real-estate-new-tower-for-young-professionals-on-east-side.html | Residential Real Estate; New Tower for Young Professionals on East Side | False | By Rachelle Garbarine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/anne-klein-put-on-block.html | Anne Klein Put on Block | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/revisionist-mccarthyism.html | Revisionist McCarthyism | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/new-video-releases-468916.html | New Video Releases | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/style/IHT-peugeot-finds-its-205-too-hard-to-replace.html | Peugeot Finds Its 205 Too Hard to Replace | False | By Gavin Green, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/joseph-howard-stamler-86-influential-new-jersey-judge.html | Joseph Howard Stamler, 86, Influential New Jersey Judge | False | By Wolfgang Saxon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/c-corrections-482536.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/dance-review-leave-it-to-a-stocky-guy-to-discover-a-cure-for-gravity.html | DANCE REVIEW; Leave It to a Stocky Guy to Discover a 'Cure for Gravity' | False | By Jennifer Dunning | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/the-case-against-ken-starr.html | The Case Against Ken Starr | False | By Richard Ben-Veniste | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/proposed-accounting-rule-could-crimp-future-mergers.html | Proposed Accounting Rule Could Crimp Future Mergers | False | By Melody Petersen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/l-honoring-potter-s-field-473146.html | Honoring Potter's Field | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/tv-weekend-a-guy-just-back-from-hell-has-one-heck-of-a-challenge.html | TV WEEKEND; A Guy Just Back From Hell Has One Heck of a Challenge | False | By Caryn James | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/small-telephone-company-is-victim-of-credit-squeeze.html | Small Telephone Company Is Victim of Credit Squeeze | False | By Seth Schiesel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/ormonde-de-kay-74-writer-poet-editor-and-translator.html | Ormonde de Kay, 74, Writer, Poet, Editor and Translator | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/us/miami-journal-hints-of-love-triangle-put-new-twist-on-a-case.html | Miami Journal; Hints of Love Triangle Put New Twist on a Case | False | By Mireya Navarro | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-cohen-charlotte-dorothy.html | Paid Notice: Deaths COHEN, CHARLOTTE DOROTHY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-in-review-482633.html | ART IN REVIEW | False | By Ken Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-in-review-482684.html | ART IN REVIEW | False | By Roberta Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/1998-campaign-race-for-senate-incumbent-conservative-d-amato-learned-adapt.html | THE 1998 CAMPAIGN: RACE FOR THE SENATE -- THE INCUMBENT; A Conservative, D'Amato Learned to Adapt | False | By James Dao | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/c-corrections-482560.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/us/gun-charges-and-trouble-south-of-the-border.html | Gun Charges and Trouble South of the Border | False | By Rick Lyman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/IHT-syrian-pledge-seen-as-victory-for-turkish-military.html | Syrian Pledge Seen as Victory for Turkish Military | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/media-business-advertising-survey-teen-agers-will-help-advertisers-decipher.html | THE MEDIA BUSINESS: ADVERTISING; A survey of teen-agers will help advertisers decipher the infinite meanings of 'whatever.' | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/albert-johnson-73-san-francisco-film-festival-program-director.html | Albert Johnson, 73, San Francisco Film Festival Program Director | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/golf-waldorf-fires-63-for-3-shot-lead-at-disney-world.html | GOLF; Waldorf Fires 63 For 3-Shot Lead At Disney World | False | By Clifton Brown | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/metro-news-briefs-new-york-police-operation-cracks-car-theft-fraud-ring.html | METRO NEWS BRIEFS; NEW YORK; Police Operation Cracks Car Theft-Fraud Ring | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/permitted-by-court-1000-1000-march-against-police-brutality.html | Permitted by Court, 1,000 March Against Police Brutality | False | By Kit R. Roane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-caswell-doria-a.html | Paid Notice: Deaths CASWELL, DORIA A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/theater/art-review-you-can-t-chart-the-era-without-a-program.html | ART REVIEW; You Can't Chart the Era Without a Program | False | By John Russell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/plus-boxing-fatherson-cards.html | PLUS: BOXING; Father-Son Cards | False | By Tomothy W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/1998-world-champions-a-season-to-remember-why-torre-he-s-perfect-for-this-city.html | 1998 WORLD CHAMPIONS -- A SEASON TO REMEMBER; Why Torre? 'He's Perfect for This City' | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/richard-nesson-66-ex-president-of-teaching-hospital-in-boston.html | Richard Nesson, 66, Ex-President of Teaching Hospital in Boston | False | By Sylvia Nasar | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/us/new-york-moves-to-challenge-diesel-settlement.html | New York Moves to Challenge Diesel Settlement | False | By John H. Cushman Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-kramer-lenore.html | Paid Notice: Deaths KRAMER, LENORE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/l-everglades-and-sugar-473464.html | Everglades and Sugar | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/music-review-finding-a-jewish-perspective-even-in-the-national-anthem.html | MUSIC REVIEW; Finding a Jewish Perspective Even in the National Anthem | False | By Allan Kozinn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/1998-campaign-connecticut-both-rowland-kennelly-pressing-get-vote.html | THE 1998 CAMPAIGN -- CONNECTICUT; Both Rowland and Kennelly Pressing to Get Out the Vote | False | By Mike Allen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/on-my-mind-prisoner-of-baghdad.html | On My Mind; Prisoner of Baghdad | False | By A. M. Rosenthal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-mulhall-helene.html | Paid Notice: Deaths MULHALL, HELENE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/international-business-japanese-mobile-phone-offering-sets-record.html | INTERNATIONAL BUSINESS; Japanese Mobile-Phone Offering Sets Record | False | By Stephanie Strom | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/after-31-years-at-goldman-vice-chairman-plans-to-retire.html | After 31 Years at Goldman, Vice Chairman Plans to Retire | False | By Joseph Kahn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/next-wave-festival-review-dance-tragedies-entwined-the-literary-and-the-literal.html | NEXT WAVE FESTIVAL REVIEW/DANCE; Tragedies Entwined, the Literary and the Literal | False | By Anna Kisselgoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/IHT-doing-unto-others-letters-to-the-editor.html | Doing Unto Others : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/worldbusiness/IHT-paris-and-bonn-call-for-closer-monitoring-of.html | Paris and Bonn Call for Closer Monitoring of Markets | False | By John Schmid, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/us/francis-w-sargent-83-a-massachusetts-governor.html | Francis W. Sargent, 83, A Massachusetts Governor | False | By Carey Goldberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/golf-roundup.html | GOLF; ROUNDUP | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-clemenza-charles-r.html | Paid Notice: Deaths CLEMENZA, CHARLES R. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/plus-soccer-team-sale-approved.html | PLUS: SOCCER; Team Sale Approved | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/IHT-blair-rejects-thatcher-on-release-of-pinochet.html | Blair Rejects Thatcher On Release of Pinochet | False | By Tom Buerkle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/video-review-a-lion-king-with-girls-as-stars.html | VIDEO REVIEW; A 'Lion King' With Girls as Stars | False | By Caryn James | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/sports-of-the-times-why-was-george-blubbering-on-tv.html | Sports of The Times; Why Was George Blubbering on TV? | False | By Dave Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/l-anti-gay-violence-474002.html | Anti-Gay Violence | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-suslow-robert-j.html | Paid Notice: Deaths SUSLOW, ROBERT J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/observer-what-about-inferno.html | Observer; What About Inferno? | False | By Russell Baker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/world/guatemala-cover-up-charged-in-killing-of-bishop.html | Guatemala Cover-Up Charged in Killing of Bishop | False | By Larry Rohter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/world/hindu-party-in-india-retreats-on-using-sacred-texts-in-schools.html | Hindu Party in India Retreats on Using Sacred Texts in Schools | False | By Celia W. Dugger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/company-reports-bankers-trust-posts-loss-of-488-million.html | COMPANY REPORTS; Bankers Trust Posts Loss of $488 Million | False | By Peter Truell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/boxing-coker-is-a-natural-battler-against-the-odds.html | BOXING; Coker Is a Natural Battler Against the Odds | False | By Timothy W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/when-scraping-the-sky-makes-a-city-bleed.html | When Scraping the Sky Makes a City Bleed | False | By Randy Kennedy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/baseball-notebook-mets-piazza-talks-productive.html | BASEBALL: NOTEBOOK -- METS; Piazza Talks 'Productive' | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/microsoft-disputes-netscape-meeting-account.html | Microsoft Disputes Netscape Meeting Account | False | By Joel Brinkley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/world/issues-at-un-again-iraq-nerve-gas-and-weapons-inspections.html | Issues at U.N. Again: Iraq, Nerve Gas and Weapons Inspections | False | By Youssef M. Ibrahim | 1998-11-23 | TX 1-798-429 | | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/us/crime-costs-many-black-men-the-vote-study-says.html | Crime Costs Many Black Men the Vote, Study Says | False | By Tamar Lewin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/the-markets-stocks-bonds-late-comeback-gives-dow-13.91-point-gain-for-day.html | THE MARKETS: STOCKS & BONDS; Late Comeback Gives Dow 13.91-Point Gain for Day | False | By Robert D. Hershey Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/l-einstein-and-the-pope-474053.html | Einstein and the Pope | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/hockey-mckay-s-goal-gives-devils-the-edge-on-unbeaten-flyers.html | HOCKEY; McKay's Goal Gives Devils the Edge on Unbeaten Flyers | False | By Steve Popper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-smith-douglas-a.html | Paid Notice: Deaths SMITH, DOUGLAS A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/news/officeblock-brussels-bureaucracy-is-their-business-eurocapital-in.html | Office-Block Brussels / Bureaucracy Is Their Business : Eurocapital in Search of a Human Dimension | False | By Barry James, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/baseball-notebook-tv-ratings-series-not-a-hit-on-fox-network.html | BASEBALL: NOTEBOOK -- TV RATINGS; Series Not a Hit On Fox Network | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/metro-business-new-offer-to-big-board.html | Metro Business; New Offer to Big Board | False | By David W. Chen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-memorials-beer-florence-fay.html | Paid Notice: Memorials BEER, FLORENCE FAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-haller-peter-h.html | Paid Notice: Deaths HALLER, PETER H. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/l-girls-and-computers-472565.html | Girls and Computers | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/us/the-1998-campaign-florida-in-race-for-governor-democrat-is-in-trouble.html | THE 1998 CAMPAIGN: FLORIDA; In Race for Governor, Democrat Is in Trouble | False | By Mireya Navarro | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/spare-times-for-children.html | SPARE TIMES -- FOR CHILDREN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/us/study-suggests-monkeys-have-ability-to-think.html | Study Suggests Monkeys Have Ability to Think | False | By Nicholas Wade | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/yankees-sweep-puts-mayor-in-benevolent-mood-toward-his-rivals.html | Yankees' Sweep Puts Mayor in Benevolent Mood Toward His Rivals | False | By Dan Barry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-fernbach-mildred.html | Paid Notice: Deaths FERNBACH, MILDRED | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/executive-changes-475300.html | EXECUTIVE CHANGES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/world/the-mideast-talks-voices-from-palestinian-or-israeli-the-attitude-is-skepticism.html | THE MIDEAST TALKS: VOICES; From Palestinian or Israeli, The Attitude Is Skepticism | False | By Deborah Sontag With Joel Greenberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/us/fisher-price-recalls-up-to-10-million-battery-driven-vehicles.html | Fisher-Price Recalls Up to 10 Million Battery-Driven Vehicles | False | By Dana Canedy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/the-1998-campaign-the-senate-d-amato-says-he-s-sorry-but-not-to-schumer.html | THE 1998 CAMPAIGN -- THE SENATE; D'Amato Says He's Sorry, but Not to Schumer | False | By David M. Halbfinger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/men-charged-in-robbery-ruse-may-be-linked-to-other-crimes.html | Men Charged in Robbery Ruse May Be Linked to Other Crimes | False | By Michael Cooper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/sports-business-how-does-an-ad-spell-success-a-n-s-k-y.html | SPORTS BUSINESS; How Does an Ad Spell Success? A-N-S-K-Y | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/inside-481572.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/IHT-confirm-the-trend-and-proceed-against-pinochet.html | Confirm the Trend and Proceed Against Pinochet | False | By Aryeh Neier, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/us/clinton-in-letter-asks-his-church-for-forgiveness.html | Clinton, in Letter, Asks His Church for Forgiveness | False | By Laurie Goodstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-mcintyre-james-bigelow.html | Paid Notice: Deaths MCINTYRE, JAMES BIGELOW | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/2-top-internet-music-sellers-make-an-agreement-to-merge.html | 2 Top Internet Music Sellers Make an Agreement to Merge | False | By Saul Hansell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-memorials-bilowit-debbi-wasserman.html | Paid Notice: Memorials BILOWIT, DEBBI WASSERMAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/IHT-officeblock-brussels-bureaucracy-is-their-business-eurocapital-in-search.html | Office-Block Brussels / Bureaucracy Is Their Business : Eurocapital in Search of a Human Dimension | False | By Barry James, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/international-business-china-ending-protection-of-insolvent-trust-companies.html | INTERNATIONAL BUSINESS; China Ending Protection of Insolvent Trust Companies | False | By Seth Faison | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/film-review-in-a-suburb-echoes-of-the-third-reich.html | FILM REVIEW; In a Suburb, Echoes of the Third Reich | False | By Janet Maslin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/city-council-backs-changes-to-campaign-finance-rules.html | City Council Backs Changes To Campaign Finance Rules | False | By Bruce Lambert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/quotation-of-the-day-482587.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/world/mideast-talks-analysis-making-it-politically-possible-for-two-leaders-agree.html | THE MIDEAST TALKS: NEWS ANALYSIS; Making It Politically Possible for the Two Leaders to Agree | False | By Serge Schmemann | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/music-review-a-russian-adds-delicacy-to-a-machine-technique.html | MUSIC REVIEW; A Russian Adds Delicacy To a Machine Technique | False | By Bernard Holland | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/nyc-still-among-the-young-at-heart.html | NYC; Still Among The Young At Heart | False | By Clyde Haberman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/film-review-a-victim-of-planned-obsolescence-fights-back.html | FILM REVIEW; A Victim of Planned Obsolescence Fights Back | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/in-review-482706.html | ART IN REVIEW | False | By Roberta Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-anderson-dr-margaret-mckee.html | Paid Notice: Deaths ANDERSON, DR. MARGARET MCKEE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/cabaret-review-a-warm-pop-delivery-with-playful-sensuality.html | CABARET REVIEW; A Warm Pop Delivery With Playful Sensuality | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-mcintyre-james-b.html | Paid Notice: Deaths MCINTYRE, JAMES B. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-in-review-482676.html | ART IN REVIEW | False | By Holland Cotter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-kerpner-sandra.html | Paid Notice: Deaths KERPNER, SANDRA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-zirin-morris-g.html | Paid Notice: Deaths ZIRIN, MORRIS G. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/IHT-peeved-with-a-pundit-letters-to-the-editor.html | Peeved With a Pundit : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/metro-news-briefs-new-jersey-2-arrested-in-killing-of-trucker-at-school.html | METRO NEWS BRIEFS: NEW JERSEY; 2 Arrested in Killing Of Trucker at School | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/photography-review-for-this-clown-prince-art-here-art-there-art-everywhere.html | PHOTOGRAPHY REVIEW; For This Clown Prince, Art Here, Art There, Art Everywhere | False | By Vicki Goldberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/neat-trick-for-humor.html | Neat Trick For Humor | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-memorials-mahoney-hon-j-daniel.html | Paid Notice: Memorials MAHONEY, HON. J. DANIEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/home-ownership-in-us-rises-to-a-record.html | Home Ownership in U.S. Rises to a Record | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/company-reports-boeing-results-beat-forecasts-in-3d-quarter.html | COMPANY REPORTS; Boeing Results Beat Forecasts In 3d Quarter | False | By Laurence Zuckerman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/us/the-1998-campaign-wisconsin-campaign-funds-at-center-of-wisconsin-race.html | THE 1998 CAMPAIGN: WISCONSIN; Campaign Funds at Center of Wisconsin Race | False | By R. W. Apple Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/plus-college-basketball-tv-pact-for-ivy.html | PLUS: COLLEGE BASKETBALL; TV Pact for Ivy | False | By Vincent M. Mallozzi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-memorials-schulman-howard.html | Paid Notice: Memorials SCHULMAN, HOWARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/sports-of-the-times-a-stadium-imperfect-in-its-glory.html | Sports of The Times; A Stadium Imperfect In Its Glory | False | By Harvey Araton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-memorials-holness-elsa.html | Paid Notice: Memorials HOLNESS, ELSA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/c-corrections-482510.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-review-dazzling-images-delineate-a-world-that-never-was.html | ART REVIEW; Dazzling Images Delineate a World That Never Was | False | By Holland Cotter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-spiegler-freda-lebowitz.html | Paid Notice: Deaths SPIEGLER, FREDA LEBOWITZ | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-lapkin-nathaniel.html | Paid Notice: Deaths LAPKIN, NATHANIEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/spare-times-attractions.html | SPARE TIMES-- ATTRACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/film-review-giving-a-human-and-humorous-face-to-rearing-a-boy-under-fascism.html | FILM REVIEW; Giving a Human (and Humorous) Face to Rearing a Boy Under Fascism | False | By Janet Maslin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/IHT-asian-military-spending-a-casualty-of-bad-times.html | Asian Military Spending;A Casualty of Bad Times | False | By Michael Richardson, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/us/vail-fires-were-probably-arson-us-agents-say.html | Vail Fires Were Probably Arson, U.S. Agents Say | False | By David Johnston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/hockey-richter-frustrates-isles-with-penalty-shot-save.html | HOCKEY; Richter Frustrates Isles With Penalty-Shot Save | False | By Joe Lapointe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/antiques-when-walls-talked-to-you.html | ANTIQUES; When Walls Talked To You | False | By David W. Dunlap | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/baseball-notebook-free-agency-eight-players-file.html | BASEBALL: NOTEBOOK -- FREE AGENCY; Eight Players File | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/italy-s-political-experiment.html | Italy's Political Experiment | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-auerbach-arnold-m.html | Paid Notice: Deaths AUERBACH, ARNOLD M. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/city-s-haitians-divided-on-deporting-man-tied-to-murders.html | City's Haitians Divided on Deporting Man Tied to Murders | False | By Garry Pierre-Pierre | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/us/political-briefing-illinois-race-takes-turn-for-the-democrat.html | Political Briefing Illinois Race Takes Turn for the Democrat | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-memorials-amory-cleveland.html | Paid Notice: Memorials AMORY, CLEVELAND | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/baseball-world-champs-direct-from-cuba-el-duque-s-family.html | BASEBALL: WORLD CHAMPS; Direct From Cuba, El Duque's Family | False | By Andy Newman and Charlie Nobles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/theater-guide.html | THEATER GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/world/mideast-talks-cloaks-daggers-us-intelligence-chief-steps-up-plate.html | THE MIDEAST TALKS: CLOAKS AND DAGGERS; The U.S. Intelligence Chief Steps Up to the Plate | False | By Tim Weiner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/eating-out.html | EATING OUT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/film-review-condemned-to-repeat-the-joy-of-the-past.html | FILM REVIEW; Condemned to Repeat the Joy of the Past | False | By Janet Maslin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/metro-news-briefs-new-york-new-charges-are-sought-in-disappearance.html | METRO NEWS BRIEFS: NEW YORK; New Charges Are Sought In Disappearance | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-herz-john-w.html | Paid Notice: Deaths HERZ, JOHN W. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-mcphatter-gore-lena.html | Paid Notice: Deaths MCPHATTER, GORE, LENA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-in-review-482668.html | ART IN REVIEW | False | By Holland Cotter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/pop-review-ditching-rap-for-more-hardcore-metal.html | POP REVIEW; Ditching Rap for More Hardcore Metal | False | By Jon Pareles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/style/IHT-developers-imperil-an-islands-cultural-riches-the-great-jewels-of.html | Developers Imperil an Island's Cultural Riches : The Great Jewels of Penang | False | By Katherine Tanko, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-eisenberg-leah.html | Paid Notice: Deaths EISENBERG, LEAH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-daly-john-f.html | Paid Notice: Deaths DALY, JOHN F. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-guide.html | ART GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/1998-world-champions-season-remember-getting-first-base-sure-way-stay-yankees.html | 1998 WORLD CHAMPIONS -- A SEASON TO REMEMBER; Getting to First Base Is a Sure Way to Stay in the Yankees' Good Graces | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/today-a-season-to-remember.html | TODAY: A SEASON TO REMEMBER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/baseball-world-champs-yanks-return-after-celebrating-for-strawberry.html | BASEBALL: WORLD CHAMPS; Yanks Return After Celebrating for Strawberry | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/film-review-recipe-first-take-a-dinosaur-egg.html | FILM REVIEW; Recipe: First, Take a Dinosaur Egg . . . | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/nfl-matchups-week-8.html | N.F.L. MATCHUPS: WEEK 8 | False | By Thomas George | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/world/ferdinand-marcos-s-swiss-bank-legacy-tighter-rules-for-despots-and-criminals.html | Ferdinand Marcos's Swiss Bank Legacy: Tighter Rules for Despots and Criminals | False | By Elizabeth Olson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/theater-review-this-mother-hubbard-is-a-militant-feminist.html | THEATER REVIEW; This Mother Hubbard Is a Militant Feminist | False | By D. J. R. Bruckner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-yavner-viola-levenson.html | Paid Notice: Deaths YAVNER, VIOLA LEVENSON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/court-ruling-puts-an-end-to-some-marijuana-sting-operations.html | Court Ruling Puts an End to Some Marijuana Sting Operations | False | By Monte Williams | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/us/gore-warning-to-appellation-of-next-in-line.html | Gore Warning To Appellation Of Next in Line | False | By Michael Janofsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/the-1998-campaign-in-their-own-words.html | THE 1998 CAMPAIGN; In Their Own Words | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/IHT-on-judging-pinochet-letters-to-the-editor.html | On Judging Pinochet : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-memorials-elahi-cyrus.html | Paid Notice: Memorials ELAHI, CYRUS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/track-and-field-griffith-joyner-died-after-seizure-in-sleep.html | TRACK AND FIELD; Griffith Joyner Died After Seizure in Sleep | False | By Jere Longman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/l-refusing-rent-vouchers-472557.html | Refusing Rent Vouchers | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/IHT-indias-military-out-of-the-loop.html | India's Military Out of the Loop | False | By Brahma Chellaney, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/markets-market-place-tale-executives-egos-when-does-board-decide-it-s-time-tell.html | THE MARKETS: Market Place; A tale of executives and egos: When does the board decide it's time to tell a chief he must leave? | False | By David J. Morrow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/blind-trust-special-report-hedge-fund-s-stars-didn-t-tell-savvy-financiers-didn.html | BLIND TRUST: A special report.; A Hedge Fund's Stars Didn't Tell, And Savvy Financiers Didn't Ask | False | By Timothy L. O'Brien and Laura M. Holson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/2-initiatives-in-new-york-win-awards-for-innovation.html | 2 Initiatives In New York Win Awards For Innovation | False | By Ginger Thompson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-memorials-christian-claire.html | Paid Notice: Memorials CHRISTIAN, CLAIRE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-hay-william.html | Paid Notice: Deaths HAY, WILLIAM | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/automobiles/the-biggest-mercedes-shapes-up.html | The Biggest Mercedes Shapes Up | False | By Jim McCraw | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-in-review-482641.html | ART IN REVIEW | False | By Ken Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/1998-world-champions-a-season-to-remember-a-team-for-all-time.html | 1998 WORLD CHAMPIONS -- A SEASON TO REMEMBER; A TEAM FOR ALL TIME | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/IHT-1923-german-breach-in-our-pages100-75-and-50-years-ago.html | 1923: German Breach : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-salman-charlotte.html | Paid Notice: Deaths SALMAN, CHARLOTTE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/for-the-legislature-from-new-york-city.html | For the Legislature From New York City | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/art-in-review-482625.html | ART IN REVIEW | False | By Michael Kimmelman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/the-media-business-advertising-addenda-procter-gamble-adds-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Procter & Gamble Adds Assignments | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/lost-in-a-labyrinth-of-bristling-barriers-so-what-if-it-s-corn.html | Lost in a Labyrinth Of Bristling Barriers: So What If It's Corn? | False | By Tamar Lewin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/us/national-news-briefs-suit-filed-to-block-internet-smut-measure.html | National News Briefs; Suit Filed to Block Internet Smut Measure | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/home-video-just-where-did-the-girls-go.html | HOME VIDEO; Just Where Did The Girls Go? | False | By Peter M. Nichols | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-bodek-henry.html | Paid Notice: Deaths BODEK, HENRY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/l-was-microsoft-bundling-or-was-it-bullying-guarding-consumers-482412.html | Was Microsoft Bundling, or Was It Bullying?; Guarding Consumers? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/hockey-isles-to-move-offices-back-to-the-coliseum.html | HOCKEY; Isles to Move Offices Back to the Coliseum | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/metro-business-sotheby-s-expands-in-wine-auctions.html | Metro Business; Sotheby's Expands in Wine Auctions | False | By Howard G. Goldberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/company-briefs-482200.html | COMPANY BRIEFS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/l-truth-about-preferences-473294.html | Truth About Preferences | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-memorials-lustig-queenie.html | Paid Notice: Memorials LUSTIG, QUEENIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/film-review-strong-opinions-of-a-dizzy-tour-guide.html | FILM REVIEW; Strong Opinions of a Dizzy Tour Guide | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/business-digest-479420.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/IHT-1948-desert-truce-in-our-pages100-75-and-50-years-ago.html | 1948: Desert Truce : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/sports-of-the-times-these-yanks-dominated-their-time.html | Sports of The Times; These Yanks Dominated Their Time | False | By George Vecsey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/murder-trial-examines-drug-use-by-teacher.html | Murder Trial Examines Drug Use By Teacher | False | By David Rohde | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/IHT-american-topics-an-aging-iowa-town-strikes-silver.html | American Topics : An Aging Iowa Town Strikes Silver | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/the-1998-campaign-attorney-general-moynihan-backs-democratic-challenger.html | THE 1998 CAMPAIGN: ATTORNEY GENERAL; Moynihan Backs Democratic Challenger | False | By Terry Pristin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/on-stage-and-off-small-budgets-big-successes.html | ON STAGE AND OFF; Small Budgets, Big Successes | False | By Jesse McKinley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/enter-the-ingenue-can-you-guys-call-me-monica.html | Enter the Ingenue; 'Can You Guys Call Me Monica? | False | By Francis X. Clines | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/metro-news-briefs-new-jersey-mistrial-for-a-defendant-in-officer-s-murder.html | METRO NEWS BRIEFS: NEW JERSEY; Mistrial for a Defendant in Officer's Murder | False | | 1998-11-23 | TX 1-798-429 | | | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/c-corrections-482544.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/l-flawed-welfare-reform-474142.html | Flawed Welfare Reform | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-sadock-rosabelle-j.html | Paid Notice: Deaths SADOCK, ROSABELLE J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/transactions-482978.html | TRANSACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/l-a-soldier-s-respect-474037.html | A Soldier's Respect | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/pro-basketball-240-nba-players-balk-at-salary-cap.html | PRO BASKETBALL; 240 N.B.A. Players Balk at Salary Cap | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/theater-review-a-little-town-goes-a-little-footloose.html | THEATER REVIEW; A Little Town Goes A Little Footloose | False | By Ben Brantley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-baron-leonard-h.html | Paid Notice: Deaths BARON, LEONARD H. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/lawyer-s-fall-rends-immigrants-lives-search-for-help-gaining-work-permit-leads.html | Lawyer's Fall Rends Immigrants' Lives; Search for Help in Gaining Work Permit Leads to Deportation | False | By Mirta Ojito | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/company-news-superior-telecom-to-purchase-essex-international.html | COMPANY NEWS; SUPERIOR TELECOM TO PURCHASE ESSEX INTERNATIONAL | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-seltz-rose.html | Paid Notice: Deaths SELTZ, ROSE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/on-the-road-foot-in-the-north-heart-in-the-south.html | ON THE ROAD; Foot in the North, Heart in the South | False | By R. W. Apple Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/us/political-briefing-citing-moral-crisis-a-call-to-oust-clinton.html | Political Briefing; Citing 'Moral Crisis,' A Call to Oust Clinton | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/world-champs.html | World Champs | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/l-was-microsoft-bundling-or-was-it-bullying-482390.html | Was Microsoft Bundling, or Was It Bullying? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/world/moscow-memo-primakov-s-silence-raises-worries-and-the-ruble.html | Moscow Memo; Primakov's Silence Raises Worries, and the Ruble | False | By Michael Wines | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-grob-elizabeth.html | Paid Notice: Deaths GROB, ELIZABETH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/metro-news-briefs-new-york-hudson-river-park-wins-council-backing.html | METRO NEWS BRIEFS: NEW YORK; Hudson River Park Wins Council Backing | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/l-was-microsoft-bundling-or-was-it-bullying-a-gainer-not-a-loser-482420.html | Was Microsoft Bundling, or Was It Bullying?; A Gainer, Not a Loser | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/l-was-microsoft-bundling-or-was-it-bullying-question-for-court-482455.html | Was Microsoft Bundling, or Was It Bullying?; Question for Court | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/pop-and-jazz-guide-470872.html | POP AND JAZZ GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/a-fascination-with-fairies.html | A Fascination With Fairies | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/at-the-movies-cold-war-moose-on-the-loose.html | AT THE MOVIES; Cold War Moose On the Loose | False | By James Sterngold | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-sicular-arthur.html | Paid Notice: Deaths SICULAR, ARTHUR | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/hedge-fund-firm-denies-being-in-trouble.html | Hedge Fund Firm Denies Being in Trouble | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/l-was-microsoft-bundling-or-was-it-bullying-damage-to-free-market-482447.html | Was Microsoft Bundling, or Was It Bullying?; Damage to Free Market | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/inside-art-saatchi-sells-students-benefit.html | INSIDE ART; Saatchi Sells; Students Benefit | False | By Carol Vogel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/company-news-affiliated-managers-seeks-control-of-davis-hamilton.html | COMPANY NEWS; AFFILIATED MANAGERS SEEKS CONTROL OF DAVIS HAMILTON | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/arts/family-fare-pumpkins-pets-and-a-big-party.html | FAMILY FARE; Pumpkins, Pets And a Big Party | False | By Laurel Graeber | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/world/the-mideast-talks-the-overview-mideast-talks-show-progress-on-final-obstacles.html | THE MIDEAST TALKS: THE OVERVIEW; Mideast Talks Show Progress on Final Obstacles | False | By Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/the-media-business-advertising-addenda-2-agencies-reward-top-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies Reward Top Executives | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/c-corrections-482552.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/guidelines-on-airline-alliances-set.html | Guidelines On Airline Alliances Set | False | By Matthew L. Wald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/IHT-1898compositors-strike-in-our-pages100-75-and-50-years-ago.html | 1898:Compositors Strike : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/us/political-briefing-democrats-renew-push-in-new-mexico.html | Political Briefing; Democrats Renew Push in New Mexico | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/us/man-in-the-news-david-michael-walker-a-cpa-at-center-stage.html | Man in the News: David Michael Walker; A C.P.A. at Center Stage | False | By Robert Pear | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/the-media-business-advertising-addenda-accounts-481998.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/business/3m-profit-declined-9.2-in-third-quarter.html | 3M Profit Declined 9.2% in Third Quarter | False | By Bridge News | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/sports/baseball-world-champs-after-century-of-baseball-how-do-yanks-stack-up.html | BASEBALL: WORLD CHAMPS; After Century of Baseball, How Do Yanks Stack Up? | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/us/fcc-offers-rules-intended-to-settle-wiretapping-dispute.html | F.C.C. Offers Rules Intended to Settle Wiretapping Dispute | False | By John Markoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/opinion/l-giving-china-an-edge-474045.html | Giving China an Edge | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/classified/paid-notice-deaths-guttenplan-milton.html | Paid Notice: Deaths GUTTENPLAN, MILTON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/persevering-woman-helps-free-stranger-in-90-murder-case.html | Persevering Woman Helps Free Stranger In '90 Murder Case | False | By Kevin Flynn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Gerry Mullany | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/movies/taking-the-children-glamorous-witches-vs-the-walking-dead.html | TAKING THE CHILDREN; Glamorous Witches Vs. the Walking Dead | False | By Peter M. Nichols | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-23 | 1998-10-23 | https://www.nytimes.com/1998/10/23/nyregion/whitman-says-she-will-end-car-pool-lanes.html | Whitman Says She Will End Car Pool Lanes | False | By David Kocieniewski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/news-summary-500909.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/us/religion-journal-an-environmental-agenda-for-the-world-s-faiths.html | Religion Journal; An Environmental Agenda for the World's Faiths | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/l-on-the-hudson-s-west-bank-445630.html | 'On the Hudson's West Bank' | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/l-mccarthy-s-tactics-in-light-of-today-502669.html | McCarthy's Tactics In Light of Today | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/style/IHT-japans-good-time-charlie-and-country-gold.html | Japan's Good Time Charlie and Country Gold | False | By Peter Fredenburg, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/hockey-devils-may-put-terreri-in-goal.html | HOCKEY; Devils May Put Terreri in Goal | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/business/worldbusiness/IHT-new-salvos-in-usbritish-open-skies-battle.html | New Salvos in U.S.-British 'Open Skies' Battle | False | By Tom Buerkle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/classified/paid-notice-memorials-cantor-mimi.html | Paid Notice: Memorials CANTOR, MIMI | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/plus-boxing-reid-continues-on-path-to-a-title.html | PLUS: BOXING; Reid Continues On Path to a Title | False | By Timothy W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/world-champs-the-parade-an-adoring-city-turns-out-to-honor-its-yankee-victors.html | WORLD CHAMPS: THE PARADE; An Adoring City Turns Out To Honor Its Yankee Victors | False | By N. R. Kleinfield | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/us/the-1998-campaign-nevada-new-and-unknown-voters-hold-key-to-a-race-for-senate.html | THE 1998 CAMPAIGN: NEVADA; New, and Unknown, Voters Hold Key to a Race for Senate | False | By David E. Rosenbaum | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/q-a-451860.html | Q. & A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/metro-news-briefs-new-jersey-250-people-arrested-in-statewide-drug-sweep.html | METRO NEWS BRIEFS: NEW JERSEY; 250 People Arrested In Statewide Drug Sweep | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/soho-tribeca-and-now-dumbo.html | SoHo, TriBeCa And Now Dumbo? | False | By David W. Dunlap | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/world-champs-the-scene-officially-a-school-day-but-who-s-counting.html | WORLD CHAMPS: THE SCENE; Officially a School Day, But Who's Counting? | False | By Lynette Holloway | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/l-swiss-double-standard-485233.html | Swiss Double Standard | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/IHT-italy-tightens-rules-on-lending-of-art.html | Italy Tightens Rules on Lending of Art | False | By Roderick Conway Morris, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/think-tank-no-est-known-lingua-aber-du-understande-eh.html | Think Tank; No Est Known Lingua Aber Du Understande, Eh? | False | By K. Alease Dilday | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/world/mideast-accord-the-negotiators-pledge-commitment-to-peace-through-perseverance.html | MIDEAST ACCORD; The Negotiators' Pledge: Commitment to Peace Through Perseverance | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/eric-ambler-thriller-writer-who-elevated-the-genre-to-literature-is-dead-at-89.html | Eric Ambler, Thriller Writer Who Elevated the Genre to Literature, Is Dead at 89 | False | By Eric Pace | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/golf-davis-love-surges-into-tie-for-lead.html | GOLF; Davis Love Surges Into Tie For Lead | False | By Clifton Brown | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/james-mcfadden-68-editor-and-publisher.html | James McFadden, 68, Editor and Publisher | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/classified/paid-notice-deaths-lapkin-nathaniel.html | Paid Notice: Deaths LAPKIN, NATHANIEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/world/mideast-accord-deal-balances-concessions-for-israelis-and-palestinians.html | MIDEAST ACCORD; Deal Balances Concessions For Israelis and Palestinians | False | By David Stout | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/world/mideast-accord-spy-deal-came-together-snag-over-release-american-spy.html | MIDEAST ACCORD: THE SPY; As Deal Came Together, a Snag Over Release of an American Spy | False | By Steven Lee Myers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/your-money/IHT-for-news-corp-it-pays-to-do-it-all.html | For News Corp., It Pays to Do It All | False | By Conrad De Aenlle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/plus-soccer-mls-etcheverry-named-the-top-player.html | PLUS: SOCCER -- M.L.S.; Etcheverry Named The Top Player | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/l-corpus-christi-uproar-484385.html | 'Corpus Christi' Uproar | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/sports-of-the-times-the-business-of-baseball-never-ends.html | Sports of The Times; The Business Of Baseball Never Ends | False | By William C. Rhoden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/IHT-buying-furniturehistory-vs-beauty.html | Buying Furniture;History vs. Beauty | False | By Souren Melikian, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/world/mideast-accord-arafat-plans-to-brief-europeans-on-talks.html | MIDEAST ACCORD; Arafat Plans to Brief Europeans on Talks | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/world/threats-over-pinochet-case-inflaming-tensions-in-chile.html | Threats Over Pinochet Case Inflaming Tensions in Chile | False | By Clifford Krauss | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/business/international-business-hiccups-horizon-sparkling-wine-makers-look-beyond-year.html | INTERNATIONAL BUSINESS; Hiccups On the Horizon?; Sparkling Wine Makers Look Beyond the Year 2000 | False | By John Tagliabue | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/classified/paid-notice-deaths-green-rev-msgr-gerard-a.html | Paid Notice: Deaths GREEN, REV. MSGR. GERARD A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/IHT-to-stay-standing-mahathir-must-shore-up-his-base.html | To Stay Standing, Mahathir Must Shore Up His Base | False | By Philip Bowring, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/metro-news-briefs-new-jersey-grand-jury-refuses-to-indict-accused-man.html | METRO NEWS BRIEFS: NEW JERSEY; Grand Jury Refuses To Indict Accused Man | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/cornell-announces-plans-to-put-greater-focus-on-undergraduates.html | Cornell Announces Plans to Put Greater Focus on Undergraduates | False | By Karen W. Arenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/business/company-news-pacificorp-plans-unit-sales-and-a-refocusing.html | COMPANY NEWS; PACIFICORP PLANS UNIT SALES AND A REFOCUSING | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/world/mideast-accord-the-case-years-of-american-secrecy-has-kept-a-chasm-wide.html | MIDEAST ACCORD: THE CASE; Years of American Secrecy Has Kept a Chasm Wide | False | By Clyde Haberman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/business/company-news-endorex-in-joint-delivery-venture-with-elan.html | COMPANY NEWS; ENDOREX IN JOINT DELIVERY VENTURE WITH ELAN | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/business/alfred-van-sinderen-74-phone-executive.html | Alfred Van Sinderen, 74, Phone Executive | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/business/company-briefs-501387.html | COMPANY BRIEFS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/habitats-york-avenue-at-566-the-rent-is-small-but-the-problems-are-big.html | Habitats / York Avenue; At $566, the Rent Is Small, But the Problems Are Big | False | By Trish Hall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/classified/paid-notice-deaths-talmud-renee-70.html | Paid Notice: Deaths TALMUD, RENEE, 70 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/at-last-i-love-a-parade.html | At Last, I Love a Parade | False | By Stephen Jay Gould | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/business/anne-klein-said-to-be-for-sale-with-its-name-as-biggest-draw.html | Anne Klein Said to Be for Sale, With Its Name as Biggest Draw | False | By Sharon R. King | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/IHT-1898-pistol-duel-in-our-pages100-75-and-50-years-ago.html | 1898: Pistol Duel : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/l-teach-children-to-be-internet-filters-502537.html | Teach Children to Be Internet Filters | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/world-champs-reunion-diplomatic-coup-el-duque-welcomes-his-awestruck-family.html | WORLD CHAMPS: THE REUNION; In a Diplomatic Coup, El Duque Welcomes His Awestruck Family | False | By Rachel L. Swarns | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/classified/paid-notice-deaths-goldin-emma.html | Paid Notice: Deaths GOLDIN, EMMA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/if-you-re-thinking-living-howard-beach-queens-urban-enclave-with-prow-sea.html | If You're Thinking of Living In / Howard Beach, Queens; An Urban Enclave With Prow to the Sea | False | By Joyce Cohen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/horses-in-met-s-carmen-received-a-tranquilizer.html | Horses in Met's 'Carmen' Received a Tranquilizer | False | By Anthony Tommasini | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/business/international-business-nec-s-elder-statesman-resigns-in-scandal.html | INTERNATIONAL BUSINESS; NEC's Elder Statesman Resigns in Scandal | False | By Stephanie Strom | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/classified/paid-notice-deaths-rumack-dr-irving.html | Paid Notice: Deaths RUMACK, DR. IRVING | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/business/the-markets-stocks-rally-in-equities-takes-a-holiday-dow-declines-80.85.html | THE MARKETS; STOCKS; Rally in Equities Takes a Holiday; Dow Declines 80.85 | False | By Robert D. Hershey Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/classified/paid-notice-deaths-lefcourt-albert-dr.html | Paid Notice: Deaths LEFCOURT, ALBERT DR. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/a-reminder.html | A Reminder | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/c-corrections-502073.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/l-teach-children-to-be-internet-filters-502553.html | Teach Children to Be Internet Filters | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/l-serb-dissidents-need-us-help-postwar-challenge-502421.html | Serb Dissidents Need U.S. Help; Postwar Challenge | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/the-1998-campaign-the-ad-campaign-courting-the-elderly-voter.html | THE 1998 CAMPAIGN: THE AD CAMPAIGN; Courting the Elderly Voter | False | By Jerry Gray | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/1998-campaign-connecticut-debate-dodd-s-rival-says-senator-does-little-for-state.html | THE 1998 CAMPAIGN: CONNECTICUT; In Debate, Dodd's Rival Says Senator Does Little for State | False | By Mike Allen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/the-1998-campaign-attorney-general-debate-takes-harsh-turn-over-ethics.html | THE 1998 CAMPAIGN: ATTORNEY GENERAL; Debate Takes Harsh Turn Over Ethics | False | By Terry Pristin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/style/IHT-protecting-the-worlds-heritage.html | Protecting the World's Heritage | False | By Souren Melikian, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/world/mideast-accord-jerusalem-memo-netanyahu-stakes-out-israel-s-political-center.html | MIDEAST ACCORD: JERUSALEM MEMO; Netanyahu Stakes Out Israel's Political Center | False | By Deborah Sontag | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/1998-campaign-challenger-vallone-calls-pataki-elusive-wants-his-day-dais.html | THE 1998 CAMPAIGN: THE CHALLENGER; Vallone Calls Pataki Elusive, and Wants His Day on the Dais | False | By Abby Goodnough | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/1998-campaign-senate-his-latest-ad-schumer-uses-d-amato-s-own-words-against-him.html | THE 1998 CAMPAIGN: THE SENATE; In His Latest Ad, Schumer Uses D'Amato's Own Words Against Him | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/transactions-502979.html | TRANSACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/classified/paid-notice-deaths-sicular-arthur.html | Paid Notice: Deaths SICULAR, ARTHUR | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/IHT-ethnic-reconciliation-needs-the-help-of-a-truth-commission.html | Ethnic Reconciliation Needs the Help of a Truth Commission | False | By Richard J. Goldstone, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/television-review-white-woman-black-slave-in-britain.html | TELEVISION REVIEW; White Woman, Black Slave in Britain | False | By Anita Gates | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/IHT-period-photography-comes-into-its-own.html | Period Photography Comes Into Its Own | False | By Souren Melikian, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/world-champs-the-scene-only-a-couple-of-bad-guys.html | WORLD CHAMPS: THE SCENE; 'Only a Couple of Bad Guys' | False | By Kit R. Roane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/style/IHT-in-ferrara-honor-for-its-forgotten-genius-triumphs-of-dossi.html | In Ferrara, Honor for Its Forgotten Genius : Triumphs Of Dossi | False | By Roderick Conway Morris, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/IHT-a-us-artists-homage-to-french-muses.html | A U.S. Artist's Homage to French Muses | False | By Dana Micucci, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/business/orange-county-is-set-back-in-efforts-to-recover-losses.html | Orange County Is Set Back In Efforts to Recover Losses | False | By Andrew Pollack | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/business/business-digest-497959.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/world/mideast-accord-jordan-end-king-hussein-played-critical-role-coaxing-peace.html | MIDEAST ACCORD: JORDAN; In the End, King Hussein Played Critical Role in Coaxing Peace | False | By Richard W. Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/style/IHT-the-many-faces-of-buddha.html | The Many Faces of Buddha | False | By Katherine Knorr, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/opart-better-than-cold-fusion.html | Op-Art; Better Than Cold Fusion | False | By Jason Logan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/classified/paid-notice-deaths-rooney-joseph-g.html | Paid Notice: Deaths ROONEY, JOSEPH G. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/metro-news-briefs-new-york-man-charged-in-attack-at-the-fashion-institute.html | METRO NEWS BRIEFS: NEW YORK; Man Charged in Attack At the Fashion Institute | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/postings-two-families-for-soundview-25-homes-on-3-blocks.html | POSTINGS: Two-Families for Soundview; 25 Homes On 3 Blocks | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/another-knifepoint-attack-in-central-park.html | Another Knifepoint Attack in Central Park | False | By Charlie Leduff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/l-teach-children-to-be-internet-filters-502545.html | Teach Children to Be Internet Filters | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/in-the-region-long-island-striking-a-good-deal-in-a-high-rent-office-market.html | In the Region / Long Island; Striking a Good Deal in a High-Rent Office Market | False | By Diana Shaman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/us/1998-campaign-california-quest-for-presidential-primary-clout-may-hinge-passage.html | THE 1998 CAMPAIGN: CALIFORNIA; Quest for Presidential Primary Clout May Hinge on Passage of Obscure Ballot Measure | False | By Todd S. Purdum | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/world/more-on-the-pact.html | MORE ON THE PACT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/quotation-of-the-day-498866.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/plus-horse-racing-belmont-park-new-york-bred-horses-to-be-in-the-spotlight.html | PLUS: HORSE RACING -- BELMONT PARK; New York-Bred Horses To Be in the Spotlight | False | By Joseph Durso | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/the-spy-at-the-peace-talks.html | The Spy at the Peace Talks | False | By Yossi Melman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/basketball-weekend-talks-seen-as-season-is-imperiled.html | BASKETBALL; Weekend Talks Seen As Season Is Imperiled | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/world/2-nato-generals-to-warn-milosevic-of-air-raids.html | 2 NATO Generals to Warn Milosevic of Air Raids | False | By Craig R. Whitney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/business/investors-move-back-into-stock-funds.html | Investors Move Back Into Stock Funds | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/IHT-fall-back.html | FALL BACK | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/golf-roundup.html | GOLF: ROUNDUP | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/IHT-1923-harvard-klan-in-our-pages100-75-and-50-years-ago.html | 1923: Harvard Klan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/business/company-news-gtech-holdings-in-bid-for-transaction-network.html | COMPANY NEWS; GTECH HOLDINGS IN BID FOR TRANSACTION NETWORK | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/l-mccarthy-s-tactics-in-light-of-today-502693.html | McCarthy's Tactics In Light of Today | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/your-money/IHT-publishers-suffer-as-hard-times-sap-ad-sales-for-newspaper.html | Publishers Suffer as Hard Times Sap Ad Sales : For Newspaper Firms, Bad News Isn't Good | False | By Aline Sullivan and Philip Segal, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/in-the-region-new-jersey-asian-ripples-headquarters-buildings-for-sale.html | In the Region / New Jersey; Asian Ripples: Headquarters Buildings for Sale | False | By Rachelle Garbarine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/pro-football-barber-very-nearly-has-nowhere-to-run.html | PRO FOOTBALL; Barber Very Nearly Has Nowhere to Run | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/c-corrections-502081.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/classified/paid-notice-deaths-blum-samuel.html | Paid Notice: Deaths BLUM, SAMUEL. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/baseball-roundup-cincinnati-schott-s-duties-to-diminish.html | BASEBALL: ROUNDUP -- CINCINNATI; Schott's Duties To Diminish | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/business/troubled-bank-is-nationalized-by-japanese.html | Troubled Bank Is Nationalized By Japanese | False | By Sheryl Wudunn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/c-corrections-502057.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/a-turn-toward-peace.html | A Turn Toward Peace | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/exhibition-review-when-verbal-resists-visual-freud-s-defense-against-art.html | EXHIBITION REVIEW; When Verbal Resists Visual: Freud's Defense Against Art | False | By Sarah Boxer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/world/mideast-accord-news-analysis-after-all-the-talk-a-hesitant-peace.html | MIDEAST ACCORD: NEWS ANALYSIS; After All the Talk, a Hesitant Peace | False | By Serge Schmemann | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/books/writers-as-plunderers-why-do-they-keep-giving-away-other-people-s-secrets.html | Writers as Plunderers; Why Do They Keep Giving Away Other People's Secrets? | False | By Dinitia Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/l-serb-dissidents-need-us-help-502413.html | Serb Dissidents Need U.S. Help | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/world/honduran-army-s-abuses-were-known-to-cia.html | Honduran Army's Abuses Were Known to C.I.A. | False | By Tim Golden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/baseball-in-the-news-los-angeles-after-alou-rejection-dodgers-get-their-man.html | BASEBALL; IN THE NEWS -- LOS ANGELES; After Alou Rejection, Dodgers Get Their Man | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/pop-review-rock-s-excess-in-service-of-introspection.html | POP REVIEW; Rock's Excess in Service of Introspection | False | By Ann Powers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/editorial-observer-mayor-giuliani-dances-with-new-hampshire.html | Editorial Observer; Mayor Giuliani Dances With New Hampshire | False | By Eleanor Randolph | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/journal-loving-him-to-death.html | JOURNAL; Loving Him to Death | False | By Frank Rich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/us/investigations-of-tripp-tapes-are-advancing.html | Investigations of Tripp Tapes Are Advancing | False | By Stephen Labaton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/ballet-review-a-moment-to-unveil-the-new.html | BALLET REVIEW; A Moment To Unveil The New | False | By Anna Kisselgoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/world-champs-the-politicians-at-their-party-the-yanks-are-upstaged-on-the-dais.html | WORLD CHAMPS: THE POLITICIANS; At Their Party, the Yanks Are Upstaged on the Dais | False | By Dan Barry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/your-money/IHT-as-investment-educational-publishers-beat-tradebook-houses.html | As Investment, Educational Publishers Beat Trade-Book Houses : Best-Sellers Aren't Always Best Buys | False | By Barbara Wall, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/streetscapes-douglas-leigh-sign-maker-the-man-behind-times-square-s-smoke-rings.html | Streetscapes / Douglas Leigh, Sign Maker; The Man Behind Times Square's Smoke Rings | False | By Christopher Gray | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/us/tennessee-senator-s-killing-and-opponent-s-arrest-upend-small-town.html | Tennessee Senator's Killing and Opponent's Arrest Upend Small Town | False | By Rick Bragg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/world/mideast-accord-the-cia-new-role-as-umpire-may-bring-more-risk.html | MIDEAST ACCORD: THE C.I.A.; New Role As Umpire May Bring More Risk | False | By Eric Schmitt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/classified/paid-notice-deaths-cotter-william-j.html | Paid Notice: Deaths COTTER, WILLIAM J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/us/1998-campaign-campaign-finance-gap-between-party-funds-grows-races-for-congress.html | THE 1998 CAMPAIGN: CAMPAIGN FINANCE; Gap Between Party Funds Grows in Races for Congress | False | By Leslie Wayne | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/classified/paid-notice-deaths-gordon-schainman-pearl-c.html | Paid Notice: Deaths GORDON, SCHAINMAN, PEARL C. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/coming-on-sunday-in-search-of-a-child.html | COMING ON SUNDAY: IN SEARCH OF A CHILD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/battery-reminder.html | Battery Reminder | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/us/the-1998-campaign-the-midwest-republicans-are-flush-and-scenting-victory.html | THE 1998 CAMPAIGN: THE MIDWEST; Republicans Are Flush and Scenting Victory | False | By Pam Belluck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/IHT-shift-in-aesthetic-attitudes-lifts-prices-an-inexorable-rise-of-modern.html | Shift in Aesthetic Attitudes Lifts Prices : An Inexorable Rise Of Modern Masters | False | By Souren Melikian, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/classified/paid-notice-deaths-goldsmith-michael-d.html | Paid Notice: Deaths GOLDSMITH, MICHAEL D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/us/wrestling-insults-fuel-free-speech-case.html | Wrestling Insults Fuel Free Speech Case | False | By William Glaberson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/the-1998-campaign-the-ad-campaign-a-schumer-counterpunch.html | THE 1998 CAMPAIGN: THE AD CAMPAIGN; A Schumer Counterpunch | False | By David Firestone | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/1998-world-series-champions-jubilant-today-but-who-s-gone-tomorrow.html | 1998 WORLD SERIES CHAMPIONS; Jubilant Today, but Who's Gone Tomorrow? | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/c-corrections-502049.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/college-football-boston-to-iowa-to-boston-the-lend-lease-lineman-plan.html | COLLEGE FOOTBALL; Boston to Iowa to Boston: The Lend-Lease Lineman Plan | False | By William N. Wallace | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/business/hedge-fund-firm-says-it-covered-its-losses.html | Hedge Fund Firm Says It Covered Its Losses | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/postings-14-lofts-140-franklin-street-1.65-million-3.95-million-renovation.html | POSTINGS: 14 Lofts at 140 Franklin Street, From $1.65 Million to $3.95 Million; A Renovation in TriBeCa | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/classified/paid-notice-deaths-daly-john-f-md.html | Paid Notice: Deaths DALY, JOHN F., M.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/IHT-1948-composer-dies-in-our-pages100-75-and-50-years-ago.html | 1948: Composer Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/on-the-yankees-the-stadium-s-grass-is-greener-on-the-radio.html | ON THE YANKEES; The Stadium's Grass Is Greener on the Radio | False | By Joe Lapointe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/business/justice-dept-sues-to-block-airline-deal.html | Justice Dept. Sues to Block Airline Deal | False | By Laurence Zuckerman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/suspect-denies-ordering-immigrant-ship-grounded.html | Suspect Denies Ordering Immigrant Ship Grounded | False | By Joseph P. Fried | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/world/istanbul-journal-fearless-turks-big-fear-oil-tankers.html | Istanbul Journal; Fearless Turks' Big Fear? Oil Tankers | False | By Stephen Kinzer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/hockey-rangers-knuble-is-quick-to-contribute.html | HOCKEY; Rangers' Knuble Is Quick to Contribute | False | By Joe Lapointe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/in-the-region-connecticut-a-flurry-of-proposals-for-gas-fired-power-plants.html | In the Region / Connecticut; A Flurry of Proposals for Gas-Fired Power Plants | False | By Eleanor Charles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/college-football-notebook-uconn-yearns-to-make-playoffs.html | COLLEGE FOOTBALL: NOTEBOOK; UConn Yearns to Make Playoffs | False | By Ron Dicker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/classified/paid-notice-deaths-friedland-josine.html | Paid Notice: Deaths FRIEDLAND, JOSINE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/classified/paid-notice-memorials-saloshin-edith.html | Paid Notice: Memorials SALOSHIN, EDITH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/officials-say-this-father-didn-t-know-best.html | Officials Say This Father Didn't Know Best | False | By Barbara Stewart | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/pro-football-jets-notebook-emphasis-is-on-halting-falcons-run.html | PRO FOOTBALL: JETS NOTEBOOK; Emphasis Is on Halting Falcons' Run | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/your-money/IHT-magazines-thrive-far-from-the-massmarket-crowd.html | Magazines Thrive Far From the Mass-Market Crowd | False | By Judith Rehak and Conrad De Aenlle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/us/1998-campaign-issue-advertisements-making-issue-special-report-sierra-club-ads.html | THE 1998 CAMPAIGN: ISSUE ADVERTISEMENTS -- MAKING OF AN ISSUE (A special report.); Sierra Club Ads in Political Races Offer a Case Study of 'Issue Advocacy' | False | By Richard L. Berke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/pop-review-sadly-in-love-with-love.html | POP REVIEW; Sadly in Love With Love | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/baseball-world-champs-off-parade-floats-the-players-themselves-become-the-fans.html | BASEBALL: WORLD CHAMPS; Off Parade Floats, the Players Themselves Become the Fans | False | By Chris Broussard | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/business/un-report-faults-big-accountants-in-asia-crisis.html | U.N. Report Faults Big Accountants in Asia Crisis | False | By Melody Petersen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/the-1998-campaign-focusing-on-jobs-education-and-the-economy.html | THE 1998 CAMPAIGN; Focusing on Jobs, Education and the Economy | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/world-champs-the-scene-packed-subways-and-trains.html | WORLD CHAMPS: THE SCENE; Packed Subways and Trains | False | By Thomas J. Lueck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/classified/paid-notice-deaths-DIBBLE-PETER-DAVIS.html | Paid Notice: Deaths DIBBLE, PETER DAVIS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/l-serb-dissidents-need-us-help-partition-is-worse-502430.html | Serb Dissidents Need U.S. Help; Partition Is Worse | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/music-review-one-minimalist-color-after-another.html | MUSIC REVIEW; One Minimalist Color After Another | False | By Paul Griffiths | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/c-corrections-502065.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/classified/paid-notice-deaths-davidson-arden.html | Paid Notice: Deaths DAVIDSON, ARDEN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/classified/paid-notice-deaths-comerford-maire-k.html | Paid Notice: Deaths COMERFORD, MAIRE K. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/inside-500208.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/us/in-colorado-resort-fires-culprits-defy-easy-labels.html | In Colorado Resort Fires, Culprits Defy Easy Labels | False | By John H. Cushman Jr. With Evelyn Nieves | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/college-football-matchups.html | COLLEGE FOOTBALL; MATCHUPS | False | By Ron Dicker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/world-champs-damage-several-youths-go-rampage-wrecking-vehicles-beating-vendor.html | WORLD CHAMPS: THE DAMAGE; Several Youths Go on a Rampage, Wrecking Vehicles and Beating a Vendor | False | By Kit R. Roane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/your-home-stricter-law-on-facade-inspections.html | YOUR HOME; Stricter Law On Facade Inspections | False | By Jay Romano | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/world/mideast-accord-white-house-memo-president-who-kept-them-talking-basks-their-high.html | MIDEAST ACCORD: WHITE HOUSE MEMO; The President, Who Kept Them Talking, Basks in Their High Praise | False | By John M. Broder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/l-mccarthy-s-tactics-in-light-of-today-502677.html | McCarthy's Tactics In Light of Today | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/residential-sales.html | Residential Sales | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/music-review-a-philharmonic-rampant-welcomes-2-new-women.html | MUSIC REVIEW; A Philharmonic Rampant Welcomes 2 New Women | False | By James R. Oestreich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/classified/paid-notice-deaths-lyon-tessie.html | Paid Notice: Deaths LYON, TESSIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/c-corrections-502022.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/realestate/commercial-property-times-square-underpinning-the-revival-feats-of-engineering.html | Commercial Property / Times Square; Underpinning the Revival, Feats of Engineering | False | By John Holusha | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/arts/bridge-stellar-play-makes-a-game-at-a-team-event-in-beijing.html | BRIDGE; Stellar Play Makes a Game At a Team Event in Beijing | False | By Alan Truscott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/news/italy-tightens-rules-on-lending-of-art.html | Italy Tightens Rules on Lending of Art | False | By Roderick Conway Morris, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/baseball-world-champs-if-it-says-yankees-or-series-it-s-selling.html | BASEBALL: WORLD CHAMPS; If It Says 'Yankees' Or 'Series,' It's Selling | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/sports/baseball-mets-closing-in-on-deals-with-piazza-and-leiter.html | BASEBALL; Mets Closing In on Deals With Piazza and Leiter | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/world/mideast-accord-overview-arafat-netanyahu-pact-next-steps-toward-peace-modest.html | MIDEAST ACCORD: THE OVERVIEW; ARAFAT AND NETANYAHU IN PACT ON NEXT STEPS TOWARD PEACE; MODEST DEAL TO 'REBUILD TRUST' | False | By Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/world-champs-the-mood-for-a-while-the-people-of-the-city-are-united.html | WORLD CHAMPS: THE MOOD; For a While, The People Of the City Are United | False | By Susan Sachs | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/nyregion/about-new-york-giuliani-loves-a-parade-if-it-s-his-kind.html | About New York; Giuliani Loves A Parade, If It's His Kind | False | By David Gonzalez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/l-mccarthy-s-tactics-in-light-of-today-502685.html | McCarthy's Tactics In Light of Today | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/us/us-revises-its-medicare-hmo-stance.html | U.S. Revises Its Medicare-H.M.O. Stance | False | By Robert Pear | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-24 | 1998-10-24 | https://www.nytimes.com/1998/10/24/opinion/for-the-legislature-from-the-suburbs.html | For the Legislature From the Suburbs | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/the-world-europe-s-back-and-it-s-worried.html | The World; Europe's Back, And It's Worried | False | By Edmund L Andrews | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/winter-in-the-sun-georgas-was-an-island-hopper.html | WINTER IN THE SUN; Georgas Was an Island Hopper | False | By Larry Rohter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/91-million-for-piazza.html | $91 Million for Piazza | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/c-corrections-466867.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-brief-alcohol-crackdown.html | IN BRIEF; Alcohol Crackdown | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-naomi-berlin-michael-hoffman.html | WEDDINGS; Naomi Berlin, Michael Hoffman | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/who-s-the-boss-in-mozart-you-can-t-always-tell.html | Who's the Boss? In Mozart You Can't Always Tell | False | By Matthew Gurewitsch | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/university-presses-heavy-symbolism.html | University Presses; Heavy Symbolism | False | By Mark C. Taylor | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/world/in-election-kazakhstan-gets-a-dose-of-the-west.html | In Election, Kazakhstan Gets a Dose of the West | False | By Steve Levine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/books-in-brief-university-presses-fiction-391972.html | Books in Brief: University Presses Fiction | False | By Anderson Tepper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/the-nation-want-votes-with-that-get-the-waitress-moms.html | The Nation; Want Votes With That? Get the 'Waitress Moms.' | False | By Melinda Henneberger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/l-vw-day-428132.html | VW Day | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/l-stop-me-before-i-apologize-again-428175.html | Stop Me Before I Apologize Again | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/travel-advisory-mysterious-art-of-west-mexico.html | TRAVEL ADVISORY; Mysterious Art of West Mexico | False | By Judith H. Dobrzynski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/l-bronze-boundary-markers-provide-legal-protection-502596.html | Bronze Boundary Markers Provide Legal Protection | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/sunday-october-25-1998-sports-at-play-in-the-conception-zone.html | SUNDAY, OCTOBER 25, 1998; SPORTS; At Play in The Conception Zone | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/community-a-young-life-hangs-in-the-balance.html | COMMUNITY; A Young Life Hangs in the Balance | False | By Karen Demasters | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/residential-sales.html | Residential Sales | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-goldin-emma.html | Paid Notice: Deaths GOLDIN, EMMA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/style-the-french-connection.html | Style; The French Connection | False | By Dana Thomas | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/food-small-fry.html | Food; Small Fry | False | By Molly O'Neill | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/metro-news-briefs-new-york-gunman-kills-the-owner-of-a-bodega-in-brooklyn.html | METRO NEWS BRIEFS; NEW YORK; Gunman Kills the Owner Of a Bodega in Brooklyn | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-june-azoulay-george-kalinsky.html | WEDDINGS; June Azoulay, George Kalinsky | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/world/a-gentle-hero-dies-and-mongolia-s-innocence-too.html | A Gentle Hero Dies, and Mongolia's Innocence, Too | False | By Erik Eckholm | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-dr-matthews-and-mr-shatteen.html | WEDDINGS; Dr. Matthews And Mr. Shatteen | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-buonanno-joseph.html | Paid Notice: Deaths BUONANNO, JOSEPH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/putting-an-ear-to-the-ground.html | Putting an Ear to the Ground | False | By George James | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/databank-october-19-23-glad-stock-tidings-in-volatile-times.html | DATABANK: OCTOBER 19-23; Glad Stock Tidings in Volatile Times | False | By Kenneth N. Gilpin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-carosella-s-joseph.html | Paid Notice: Deaths CAROSELLA, S. JOSEPH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/foreign-affairs-the-morning-after.html | Foreign Affairs; The Morning After | False | By Thomas L. Friedman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-sarah-rosen-theodore-wartell.html | WEDDINGS; Sarah Rosen, Theodore Wartell | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-lower-east-side-buzz-war-stories-with-a-slant.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE -- BUZZ; War Stories With a Slant | False | By Anthony Lappe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/playing-god-in-the-garden.html | Playing God in the Garden | False | By Michael Pollan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/dining-out-sushi-and-tempura-with-lots-of-decor.html | DINING OUT; Sushi and Tempura, With Lots of Decor | False | By Patricia Brooks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/l-but-is-it-art-428027.html | But Is It Art? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/the-1998-campaign-sparring-on-abortion-impeachment-attendance-and-integrity.html | THE 1998 CAMPAIGN; Sparring on Abortion, Impeachment, Attendance and Integrity | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/investing-lull-in-the-party-for-year-2000-stocks.html | INVESTING; Lull in the Party for Year-2000 Stocks | False | By Barnaby J. Feder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/a-twist-in-the-revolution-that-turned-us-history.html | A Twist in the Revolution That Turned U.S. History | False | By Gary Kriss | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/best-sellers-october-25-1998.html | BEST SELLERS: October 25, 1998 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/a-therapeutic-twist-for-the-game-of-golf.html | A Therapeutic Twist For the Game of Golf | False | By Jack Cavanaugh | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/why-the-women-are-fading-away.html | Why the Women Are Fading Away | False | By Gail Collins | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/raw-material.html | Raw Material | False | By Mark Morris | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/movies/film-classic-junk-saved-from-trash.html | FILM; Classic 'Junk,' Saved From Trash | False | By J. Hoberman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/parasites-jolt-oystermen-from-dreams-of-bumper-crops.html | Parasites Jolt Oystermen From Dreams of Bumper Crops | False | By Fred Musante | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/university-presses-the-examined-life.html | University Presses; The Examined Life | False | By Jonathan Lear | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-gordon-schainman-pearl-c.html | Paid Notice: Deaths GORDON, SCHAINMAN, PEARL C. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/his-day-in-court.html | His Day in Court | False | By Adam Liptak | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/practical-traveler-moment-of-truth-what-to-tip.html | PRACTICAL TRAVELER; Moment of Truth: What to Tip | False | By Betsy Wade | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/l-bronx-cheer-525340.html | Bronx Cheer | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/tv/movies-this-week-514683.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/q-a-isidore-tepler-making-strides-against-breast-cancer.html | Q&A/Isidore Tepler; Making Strides Against Breast Cancer | False | By Diane Sierpina | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/we-take-you-live.html | We Take You Live | False | By Eric Alterman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/l-vw-day-428140.html | VW Day | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-newhouse-russell-conwell.html | Paid Notice: Deaths NEWHOUSE, RUSSELL CONWELL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/pulse-halloween-edition-things-that-go-pop-in-the-night.html | PULSE: HALLOWEEN EDITION; Things That Go Pop In the Night | False | By Kimberly Stevens | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-green-rev-msgr-gerard-a.html | Paid Notice: Deaths GREEN, REV. MSGR. GERARD A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/us/washington-memo-gingrich-draws-fire-from-the-right.html | WASHINGTON MEMO; Gingrich Draws Fire From the Right | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/theater-when-broadway-was-ruled-by-the-house-of-shubert.html | THEATER; When Broadway Was Ruled by the House of Shubert | False | By Foster Hirsch | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/automobiles/behind-the-wheel-pontiac-grand-am-beneath-all-the-flash-a-firmer-foundation.html | BEHIND THE WHEEL/Pontiac Grand Am; Beneath All the Flash, A Firmer Foundation | False | By James G. Cobb | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-memorials-cirker-minette.html | Paid Notice: Memorials CIRKER, MINETTE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/sunday-october-25-1998-religion-it-s-yahweh-time.html | SUNDAY, OCTOBER 25, 1998: RELIGION; It's . . . Yahweh Time! | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/l-the-ritual-of-dressing-up-502138.html | The Ritual of Dressing Up | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-memorials-seriff-nathan-s-md.html | Paid Notice: Memorials SERIFF, NATHAN S., M.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/sunday-october-25-1998-obsessions-my-main-man-tarzan.html | SUNDAY, OCTOBER 25, 1998: OBSESSIONS; My Main Man: Tarzan | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/new-yorkers-and-co-at-northern-italian-restaurant-wine-bath-and-beyond.html | NEW YORKERS AND CO.; At Northern Italian Restaurant Wine, Bath and Beyond | False | By Alexandra McGinley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/university-presses-duck.html | University Presses; Duck! | False | By Ross Feld | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/baseball-notebook-champion-yankees-won-t-be-taking-a-page-from-the-marlins.html | BASEBALL: NOTEBOOK; Champion Yankees Won't Be Taking a Page from the Marlins | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/l-respecting-the-chief-517801.html | Respecting the Chief | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-amanda-weinstein-daniel-karp.html | WEDDINGS; Amanda Weinstein, Daniel Karp | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/l-gay-march-didn-t-honor-shepard-517631.html | Gay March Didn't Honor Shepard | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/evening-hours.html | EVENING HOURS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-livingston-collection-s-home-is-at-sea.html | NEIGHBORHOOD REPORT: LIVINGSTON; Collection's Home Is at Sea | False | By Jim O'Grady | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/party-planning-with-bette-midler-from-queen-of-trash-to-queen-of-clean.html | PARTY PLANNING WITH: Bette Midler; From Queen of Trash to Queen of Clean | False | By Frank Decaro | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/university-presses-classics-illustrated.html | University Presses; Classics Illustrated | False | By Suzanne Stephens | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/music-in-norwalk-40-voices-orchestra-and-organ.html | MUSIC; In Norwalk, 40 Voices, Orchestra and Organ | False | By Robert Sherman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/settling-old-scores.html | Settling Old Scores | False | By James Shapiro | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/books-in-brief-university-presses-fiction-391956.html | Books in Brief: University Presses Fiction | False | By Patrick Farrell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/world/mideast-marathon-how-9-days-of-talks-ended-in-the-long-night.html | Mideast Marathon: How 9 Days of Talks Ended in 'the Long Night' | False | By Serge Schmemann and Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/automobiles/gt-the-sport-is-skin-deep.html | GT: The Sport Is Skin Deep | False | By James G. Cobb | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-jocelyn-burman-david-belluck.html | WEDDINGS; Jocelyn Burman, David Belluck | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-grosser-dorothy-m-nee-kanter.html | Paid Notice: Deaths GROSSER, DOROTHY M., NEE KANTER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/word-for-word-talibancom-allah-is-good-technology-is-bad-visit-our-web-site.html | Word for Word/www.taliban.com; Allah Is Good. Technology Is Bad. Visit Our Web Site. | False | By Joe Sharkey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-memorials-reiss-rose.html | Paid Notice: Memorials REISS, ROSE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/l-meet-paterson-s-sister-lyons-france-503142.html | Meet Paterson's Sister, Lyons, France | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/the-women-s-room.html | The Women's Room | False | By Elizabeth Gleick | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/l-a-bronx-cheer-for-the-coliseum-502774.html | A Bronx Cheer For the Coliseum | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-park-slope-what-s-in-a-name-a-lawsuit.html | NEIGHBORHOOD REPORT: PARK SLOPE; What's in a Name? A Lawsuit | False | By Edward Lewine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/world/germany-s-new-face-age-22-at-threshold-of-change.html | Germany's New Face: Age 22, at Threshold of Change | False | By Roger Cohen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/views-after-harvests-fields-gleaned-for-the-hungry.html | VIEWS; After Harvests, Fields Gleaned For the Hungry | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/a-glorious-adventure-made-in-brooklyn.html | A Glorious Adventure, Made in Brooklyn | False | By Harvey Lichtenstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/theater-reaching-out-to-new-partners-and-audiences.html | THEATER; Reaching Out to New Partners and Audiences | False | By Alvin Klein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/l-all-the-right-moves-made-by-steinbrenner-525324.html | All the Right Moves Made by Steinbrenner | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-andrea-amiel-jeffrey-tepper.html | WEDDINGS; Andrea Amiel, Jeffrey Tepper | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/l-the-hissing-of-a-living-legend-428108.html | The Hissing of a Living Legend | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/l-stop-me-before-i-apologize-again-428183.html | Stop Me Before I Apologize Again | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/hockey-terreri-returns-and-gets-little-respite-in-victory.html | HOCKEY; Terreri Returns and Gets Little Respite in Victory | False | By Steve Popper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/us/for-glenn-and-the-nation-a-trip-back-in-time.html | For Glenn and the Nation, a Trip Back in Time | False | By John Noble Wilford | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/police-doubt-robbery-is-tied-to-other-central-park-attacks.html | Police Doubt Robbery Is Tied To Other Central Park Attacks | False | By Kit R. Roane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/us/in-final-stretch-parties-turn-up-ad-blitz-to-prod-voters.html | In Final Stretch, Parties Turn Up Ad Blitz to Prod Voters | False | By Richard L Berke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/college-football-scarlet-knights-are-swept-by-the-green-wave.html | COLLEGE FOOTBALL; Scarlet Knights Are Swept by the Green Wave | False | By Ron Dicker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/benefits-486981.html | BENEFITS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/working-victory-in-variety.html | WORKING; Victory In Variety | False | By Michelle Cottle | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/world/european-leaders-at-summit-greet-arafat-and-hail-mideast-pact.html | European Leaders at Summit Greet Arafat and Hail Mideast Pact | False | By Craig R. Whitney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-emily-seigel-edward-mccabe.html | WEDDINGS; Emily Seigel, Edward McCabe | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/soho-tribeca-and-now-dumbo.html | SoHo, TriBeCa And Now Dumbo? | False | By David W. Dunlap | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/dining-out-italian-experience-with-few-let-downs.html | DINING OUT; Italian Experience With Few Let-Downs | False | By Joanne Starkey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/spano-submits-budget-for-capital-projects.html | Spano Submits Budget For Capital Projects | False | By Donna Greene | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/our-towns-stores-dress-as-santa-claus-for-halloween.html | Our Towns; Stores Dress As Santa Claus For Halloween | False | By Jane Gross | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/world/koreas-take-a-first-step-to-work-out-formal-peace.html | Koreas Take A First Step To Work Out Formal Peace | False | By Elizabeth Olsen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/books-in-brief-university-presses-nonfiction-392065.html | Books in Brief: University Presses Nonfiction | False | By Allen D. Boyer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/university-presses-no-jail-could-hold-him.html | University Presses; No Jail Could Hold Him | False | By Frederick Luciani | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/abortion-doctor-in-buffalo-slain-sniper-attack-fits-violent-pattern.html | Abortion Doctor in Buffalo Slain; Sniper Attack Fits Violent Pattern | False | By Jim Yardley and David Rohde | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/votes-in-congress-505790.html | Votes in Congress | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/travel-advisory-florida-keys-try-to-put-georgs-behind.html | TRAVEL ADVISORY; Florida Keys Try To Put Georges Behind | False | By Mireya Navarro | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/c-corrections-500321.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/private-sector-dr-doom-to-bankers-there-you-go-again.html | PRIVATE SECTOR; Dr. Doom to Bankers: There You Go Again | False | By Edward Wyatt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/private-sector-beating-john-glenn-to-the-punch.html | PRIVATE SECTOR; Beating John Glenn to the Punch | False | By Jon Christensen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/art-review-abstract-painting-though-not-entirely.html | ART REVIEW; Abstract Painting, Though Not Entirely | False | By Barry Schwabsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/investing-funds-watch-vanguard-s-tongue-twisters-will-walk-the-plank.html | INVESTING: FUNDS WATCH; Vanguard's Tongue Twisters Will Walk the Plank | False | By Noelle Knox | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/world/cleusa-millet-is-dead-at-67-nurtured-afro-brazilian-faith.html | Cleusa Millet Is Dead at 67; Nurtured Afro-Brazilian Faith | False | By Diana Jean Schemo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/pulse-halloween-edition-costume-dramas.html | PULSE: HALLOWEEN EDITION; Costume Dramas | False | By Ellen Tien | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/college-gets-go-ahead-for-holistic-degrees.html | College Gets Go-Ahead for Holistic Degrees | False | By Linda Saslow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/on-ballots-racing-and-trash.html | On Ballots: Racing and Trash | False | By Kirsty Sucato | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-miss-dempsey-mr-arundel.html | WEDDINGS; Miss Dempsey, Mr. Arundel | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/pulse-halloween-edition-fiendish-contacts.html | PULSE: HALLOWEEN EDITION; Fiendish Contacts | False | By Andrew Jacobs | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/a-budget-we-should-be-ashamed-of.html | A Budget We Should Be Ashamed Of | False | By John Mccain | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/coping-a-city-that-covers-your-losses.html | COPING; A City That Covers Your Losses | False | By Frank Bruni | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/l-music-publishing-in-the-big-houses-502855.html | MUSIC PUBLISHING; In the Big Houses | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/halloween-the-best-time-to-be-someone-else.html | Halloween, the Best Time to Be Someone Else | False | By Bill Ryan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/university-presses-tabloid-philosopher.html | University Presses; Tabloid Philosopher | False | By David Greenberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/books-in-brief-university-presses-nonfiction-392049.html | Books in Brief: University Presses Nonfiction | False | By Ford Burkhart | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/connecticut-guide-453382.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/l-the-crude-face-of-global-capitalism-428019.html | The Crude Face of Global Capitalism | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/theater-review-a-survivor-s-salute-to-a-holocaust-heroine.html | THEATER REVIEW; A Survivor's Salute to a Holocaust Heroine | False | By Alvin Klein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/under-siege-from-deer-farms-lose-big.html | Under Siege From Deer, Farms Lose Big | False | By Andrea Kannapell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-brief-state-offers-plan-to-expand-cranberry-farms-in-pinelands.html | IN BRIEF; State Offers Plan to Expand Cranberry Farms in Pinelands | False | By Karen Demasters | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-julia-moore-richard-burke-jr.html | WEDDINGS; Julia Moore, Richard Burke Jr. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-grossman-samuel.html | Paid Notice: Deaths GROSSMAN, SAMUEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-upper-east-side-some-exhibit-concern-over-museum-expansion.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Some Exhibit Concern Over Museum Expansion | False | By Anthony Ramirez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/october-18-24-glenn-doesn-t-strut-the-old-stuff.html | October 18-24; Glenn Doesn't Strut The Old Stuff | False | By William J. Broad | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/l-microsoft-and-ibm-518247.html | Microsoft and I.B.M. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/books-in-brief-university-presses-nonfiction-social-climbers-with.html | Books in Brief: University Presses Nonfiction; Social Climbers With Claws | False | By Zoe Helena Rice | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/theater-waging-the-battle-of-the-soliloquy.html | THEATER; Waging the Battle of the Soliloquy | False | By Alvin Klein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/art-architecture-the-carver-to-the-crown-was-a-sculptor.html | ART/ARCHITECTURE; The Carver to the Crown Was a Sculptor | False | By June Ducas | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/l-money-isn-t-everything-especially-in-retirement-491225.html | Money Isn't Everything, Especially in Retirement | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-sheepshead-bay-chief-finds-new-arena-politics.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY; Chief Finds New Arena: Politics | False | By Edward Lewine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/restoring-old-boats-many-in-number-but-which-to-choose.html | Restoring Old Boats: Many in Number, but Which to Choose? | False | By Thomas G. Lederer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/q-a-413380.html | Q & A | False | By Ray Cormier | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/dining-out-new-chef-at-colonial-inn-in-chappaqua.html | DINING OUT; New Chef at Colonial Inn in Chappaqua | False | By M. H. Reed | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-new-york-up-close-bluestone-blues-tripped-up-sidewalk-repair.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Bluestone Blues: Tripped Up by Sidewalk Repair Notices | False | By Andy Newman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/private-sector-what-about-his-dental-plan.html | PRIVATE SECTOR; What About His Dental Plan? | False | By Adam Bryant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/huntington-mulls-ban-on-tow-truck-operator.html | Huntington Mulls Ban on Tow Truck Operator | False | By Stewart Ain | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/bech-at-bay.html | 'Bech at Bay' | False | By John Updike | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-memorials-mcginnis-nelson-juliette.html | Paid Notice: Memorials MCGINNIS, NELSON, JULIETTE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/new-yorkers-co-pier-developers-look-toward-harlem.html | NEW YORKERS & CO.; Pier Developers Look Toward Harlem | False | By Nina Siegal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/soapbox-tranquillity-in-the-outfield.html | SOAPBOX; Tranquillity in the Outfield | False | By Alan Winnikoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-amy-kapatkin-robert-poppenga.html | WEDDINGS; Amy Kapatkin, Robert Poppenga | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-linda-elliott-jeffrey-joyce.html | WEDDINGS; Linda Elliott, Jeffrey Joyce | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/a-band-after-haydn-s-own-heart.html | A Band After Haydn's Own Heart | False | By James R. Oestreich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-brooklyn-heights-a-boutique-baby-for-the-old-grande-dame.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; A Boutique Baby for the Old Grande Dame? | False | By Garry Pierre-Pierre | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/college-football-a-surprising-yale-gains-tie-for-ivy-lead.html | COLLEGE FOOTBALL; A Surprising Yale Gains Tie for Ivy Lead | False | By William N. Wallace | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-sadock-rosabelle-j.html | Paid Notice: Deaths SADOCK, ROSABELLE J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/it-aint-what-you-know.html | It Ain't What You Know | False | By Warren Bennis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/archives/pulse-halloween-edition-hot-pink-puppies.html | PULSE: HALLOWEEN EDITION; Hot Pink Puppies | True | By Christine Muhlke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/c-correction-503282.html | Correction | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/l-george-gershwin-he-couldn-t-be-saved-502871.html | GEORGE GERSHWIN; He Couldn't be Saved | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/us/secrecy-and-stigma-no-longer-clouding-adoptions.html | Secrecy and Stigma No Longer Clouding Adoptions | False | By Esther B. Fein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-mindy-klein-john-rittenhouse.html | WEDDINGS; Mindy Klein, John Rittenhouse | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/october-18-24-suspicious-fires-in-vail.html | October 18-24; Suspicious Fires in Vail | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/government-to-victors-go-spoils-sorry-kids.html | GOVERNMENT; To Victors Go Spoils? Sorry, Kids | False | By Si Liberman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-new-york-up-close-even-for-preschoolers-there-s-home.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Even for Preschoolers, There's Home Schooling | False | By Richard Weir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/baseball-convictions-appealed.html | BASEBALL; Convictions Appealed | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/pro-basketball-nba-players-have-found-the-enemy.html | PRO BASKETBALL; N.B.A. Players Have Found the Enemy | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/tv/spotlight-smatter-of-faith.html | SPOTLIGHT; Smatter of Faith | False | By Howard Thompson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/investing-misfortune-of-hedge-funds-is-converted-into-bargains.html | INVESTING; Misfortune of Hedge Funds Is Converted Into Bargains | False | By Abby Schultz | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-debra-gorsen-lawrence-rose.html | WEDDINGS; Debra Gorsen, Lawrence Rose | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-abramowitz-belle.html | Paid Notice: Deaths ABRAMOWITZ, BELLE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-sanders-samuel.html | Paid Notice: Deaths SANDERS, SAMUEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/hamptons-realty-company-under-scrutiny.html | Hamptons Realty Company Under Scrutiny | False | By Rick Murphy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/l-obnoxious-fans-525367.html | Obnoxious Fans | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-avril-fugger-edward-donat.html | WEDDINGS; Avril Fugger, Edward Donat | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/world/bolt-iraq-half-brother-of-hussein-isn-t-saying.html | Bolt Iraq? Half-Brother Of Hussein Isn't Saying | False | By Youssef M. Ibrahim | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/word-image-a-great-irrelevant-wall.html | Word & Image; A Great, Irrelevant Wall | False | By Max Frankel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/baseball-emotional-season-plays-look-yankees-championship-run-through-eyes-david.html | BASEBALL; An Emotional Season Plays Out; A Look at the Yankees' Championship Run Through the Eyes of David Cone | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/l-taking-the-economy-s-pulse-469386.html | Taking the Economy's Pulse? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/university-presses-the-pirate-king.html | University Presses; The Pirate King | False | By N. A. M. Rodger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/1998-campaign-new-jersey-former-professor-makes-bid-against-first-term.html | THE 1998 CAMPAIGN: NEW JERSEY; Former Professor Makes Bid Against First-Term Congressman | False | By Iver Peterson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/dance-where-it-began-half-a-century-ago-on-henry-street.html | DANCE; Where It Began, Half a Century Ago on Henry Street | False | By Jennifer Dunning | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/meeting-set-on-medicare-changes.html | Meeting Set on Medicare Changes | False | By Donna Greene | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/l-the-political-football-of-electric-cars-502766.html | The Political Football Of Electric Cars | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/quotation-of-the-day-511064.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/the-rakes-progress.html | The Rake's Progress | False | By Lorna Sage | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/in-a-museum-market-artifacts-and-lots-of-perspective.html | In a Museum, Market Artifacts and Lots of Perspective | False | By Peter Truell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-adler-mike.html | Paid Notice: Deaths ADLER, MIKE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/new-jersey-changes-in-latitude-changes-in-attitude.html | NEW JERSEY; Changes in Latitude, Changes in Attitude | False | By Debra Galant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-koehl-seymour.html | Paid Notice: Deaths KOEHL, SEYMOUR | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/pro-football-notebook-hazing-longtime-nfl-tradition-may-have-seen-its-last-days.html | PRO FOOTBALL; NOTEBOOK; Hazing, a Longtime N.F.L. Tradition, May Have Seen Its Last Days | False | By Mike Freeman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/affirmative-action-the-fact-gap.html | Affirmative Action: The Fact Gap | False | By Alan Wolfe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/l-gay-march-didn-t-honor-shepard-517593.html | Gay March Didn't Honor Shepard | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/market-insight-that-market-bottom-might-be-a-trap-door.html | MARKET INSIGHT; That Market Bottom Might Be A Trap Door | False | By Kenneth N. Gilpin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/norwich-finds-tie-to-lincoln.html | Norwich Finds Tie to Lincoln | False | By Amy D'Orio | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/television-radio-inner-peace-empowerment-and-host-worship.html | TELEVISION/RADIO; Inner Peace, Empowerment and Host Worship | False | By Jeff Macgregor | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/a-california-vote-could-rewrite-us-electric-bills.html | A California Vote Could Rewrite U.S. Electric Bills | False | By Agis Salpukas | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/l-literary-fireworks-390887.html | Literary Fireworks | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/investing-diary-another-way-to-bet-on-the-bond-market.html | INVESTING: DIARY; Another Way to Bet On the Bond Market | False | By Noelle Knox | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/the-boating-report-tacking-to-starboard-with-the-elite.html | THE BOATING REPORT; Tacking to Starboard With the Elite | False | By Barbara Lloyd | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/soapbox-high-noon.html | SOAPBOX; High Noon | False | By Harris I. Effros | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/on-the-towns-472395.html | ON THE TOWNS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-person-what-keeps-him-down-on-the-farm.html | IN PERSON; What Keeps Him Down on the Farm | False | By Andrea Kannapell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-kensington-urging-people-share-dispel-their-old-sorrows.html | NEIGHBORHOOD REPORT: KENSINGTON; Urging People to Share and Dispel Their Old Sorrows | False | By Marcia Biederman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-longwood-tenants-lose-ownership-bid.html | NEIGHBORHOOD REPORT: LONGWOOD; Tenants Lose Ownership Bid | False | By Edward Lewine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/opinion-keeping-alive-our-aviation-history.html | OPINION; Keeping Alive Our Aviation History | False | By Michael Glick | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-vows-jodi-clement-and-michael-smart.html | WEDDINGS: VOWS; Jodi Clement and Michael Smart | False | By Stephen Henderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/a-la-carte-thrills-of-mexico-in-an-unassuming-spot.html | A La Carte; Thrills of Mexico in an Unassuming Spot | False | By Richard Jay Scholem | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/the-world-unstacking-milosevic-s-deck.html | The World; Unstacking Milosevic's Deck | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/hockey-despite-losing-lead-rangers-see-a-turnaround.html | HOCKEY; Despite Losing Lead, Rangers See a Turnaround | False | By Joe Lapointe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/hooray-for-gaultier.html | Hooray for Gaultier! | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-rosenberg-rose.html | Paid Notice: Deaths ROSENBERG, ROSE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-mckee-dr-margaret-anderson.html | Paid Notice: Deaths MCKEE, DR. MARGARET ANDERSON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/l-gay-march-didn-t-honor-shepard-517615.html | Gay March Didn't Honor Shepard | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/documenting-the-life-of-a-musical-master.html | Documenting the Life of a Musical Master | False | By Regina Weinreich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-lyon-tessie.html | Paid Notice: Deaths LYON, TESSIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/parks-here-farms-there-it-s-up-to-voters.html | Parks Here, Farms There? It's Up to Voters | False | By Kirsty Sucato | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/an-island-in-a-sea-of-calm.html | An Island in a Sea of Calm | False | BY Deborah L. Jacobs | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/world/in-the-west-bank-almost-zero-jubilation.html | In the West Bank, Almost Zero Jubilation | False | By Deborah Sontag | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/government-debating-sore-losers-and-troubled-officers.html | GOVERNMENT; Debating 'Sore Losers' and Troubled Officers | False | By Wendy Ginsberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-new-york-online-gargoyles-creepy-and-cute.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; Gargoyles, 'Creepy and Cute' | False | By Anthony Ramirez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-reuillard-pearl-schwartz.html | Paid Notice: Deaths REUILLARD, PEARL SCHWARTZ | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/view-after-the-fall-only-the-weaver-knows-for-sure.html | VIEW; After the Fall: Only the Weaver Knows for Sure | False | By Penelope Green | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-hamada-morris.html | Paid Notice: Deaths HAMADA, MORRIS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/transactions-518565.html | TRANSACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-evelyn-dillon-joseph-reed.html | WEDDINGS; Evelyn Dillon, Joseph Reed | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/dance-curators-of-ballet-from-the-classic-to-the-brand-new.html | DANCE; Curators of Ballet, From the Classic To the Brand-New | False | By Jack Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/report-card-in-yonkers-on-new-schools-chief.html | Report Card in Yonkers On New Schools Chief | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/charles-schumer-for-senator.html | Charles Schumer for Senator | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/private-sector-more-aviation-news.html | PRIVATE SECTOR; More Aviation News | False | BY Claudia H. Deutsch | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/art-architecture-designing-a-library-for-the-least-private-president.html | ART/ARCHITECTURE; Designing a Library for the Least Private President | False | By Herbert Muschamp | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/theater/theater-they-re-tacky-all-right-deliriously-so.html | THEATER; They're Tacky All Right, Deliriously So | False | By Vincent Canby | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/on-language-enough-already-what-am-i-chopped-liver.html | On Language; Enough Already! What Am I, Chopped Liver? | False | By William Safire | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/l-the-hissing-of-a-living-legend-428124.html | The Hissing of a Living Legend | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-memorials-kates-arnold-d.html | Paid Notice: Memorials KATES, ARNOLD D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/tv/cover-story-those-horror-movies-that-haunt-us-still.html | COVER STORY; Those Horror Movies That Haunt Us Still | False | By Peter Applebome | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/colonial-era-human-remains-are-unearthed-near-city-hall.html | Colonial-Era Human Remains Are Unearthed Near City Hall | False | By Charlie Leduff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-catherine-karutz-james-rogers.html | WEDDINGS; Catherine Karutz, James Rogers | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/bartok-and-stravinsky-odd-couple-reunited.html | Bartok and Stravinsky: Odd Couple Reunited? | False | By Richard Taruskin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/the-champ.html | The Champ | False | By Budd Schulberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-julianne-james-jeffrey-smith.html | WEDDINGS; Julianne James, Jeffrey Smith | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/the-view-from-purchase-fond-flattery-for-frank-sinatra-all-the-imitators.html | The View From Purchase; Fond Flattery for Frank Sinatra: All the Imitators | False | By Lynne Ames | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/l-sex-advice-for-the-clinton-age-428060.html | Sex Advice for the Clinton Age | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/step-aside-party-loyalty-make-way-for-incumbency.html | Step Aside Party Loyalty. Make Way for Incumbency. | False | By Mike Allen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/us/political-briefing.html | POLITICAL BRIEFING | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/new-yorkers-co-hair-today-gone-pretty-soon.html | NEW YORKERS & CO.; Hair Today, Gone Pretty Soon | False | By Alexandra McGinley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/sports-of-the-times-yankees-best-yes-but-wait.html | Sports of The Times; Yankees Best? Yes, But Wait | False | By Dave Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/october-18-24-a-little-respect-for-the-commander-in-chief.html | October 18-24; A Little Respect For the Commander in Chief | False | By Steven Lee Myers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-hogue-natalie-nee-rollins.html | Paid Notice: Deaths HOGUE, NATALIE (NEE ROLLINS) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/l-vw-day-428167.html | VW Day | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/westchester-guide-453862.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/by-the-way-road-map.html | BY THE WAY; Road Map | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/good-eating-new-growths-in-the-east-60-s.html | GOOD EATING; New Growths In the East 60's | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-heather-wister-lou-fouts.html | WEDDINGS; Heather Wister, Lou Fouts | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-solomon-joan.html | Paid Notice: Deaths SOLOMON, JOAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/tv/signoff-now-roasting-and-toasting-drew-carey.html | SIGNOFF; Now Roasting (and Toasting) Drew Carey | False | By Joseph Siano | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/tales-to-thrill-and-chill-the-young-and-old.html | Tales to Thrill and Chill the Young and Old | False | By Barbara Delatiner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/sunday-october-25-1998-the-supernatural-subway-spirits.html | SUNDAY, OCTOBER 25, 1998: THE SUPERNATURAL; Subway Spirits | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-the-garden-it-s-pumpkin-season-in-the-squash-patch.html | IN THE GARDEN; It's Pumpkin Season in the Squash Patch | False | By Joan Lee Faust | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/art-reviews-personality-on-both-sides-of-the-lens-landscape-from.html | ART REVIEWS; Personality on Both Sides of the Lens; Landscape From Four Directions | False | By Helen Harrison | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/on-the-street-dior-oui.html | ON THE STREET; Dior, Oui! | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-elizabeth-bryant-lenard-jacobson.html | WEDDINGS; Elizabeth Bryant, Lenard Jacobson | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/habitats-york-avenue-at-566-the-rent-is-small-but-the-problems-are-big.html | Habitats / York Avenue; At 566, the Rent Is Small, But the Problems Are Big | False | By Trish Hall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/winter-in-the-sun-caribbean-options-pool-to-trail.html | WINTER IN THE SUN; Caribbean Options, Pool To Trail | False | By Frances Frank Marcus | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/investing-with-dennis-m-bein-harindra-de-silva-pbhg-advisor-defensive-equity.html | INVESTING WITH; Dennis M. Bein and Harindra de Silva; PBHG Advisor Defensive Equity Fund | False | By Carole Gould | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/music-symphony-to-perform-in-cortlandt-manor.html | MUSIC; Symphony to Perform In Cortlandt Manor | False | By Robert Sherman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/investing-diary-surprise-some-hedge-funds-it-seems-really-do-hedge.html | INVESTING; DIARY; Surprise! Some Hedge Funds, It Seems, Really Do Hedge | False | By Reed Abelson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/displaced-person.html | Displaced Person | False | By Frank Kermode | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/l-mccarthy-s-revisionists-518794.html | McCarthy's Revisionists | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/television-radio-just-like-the-old-days-except-for-the-com.html | TELEVISION/RADIO; Just Like the Old Days, Except for the .com | False | By Paul Raeburn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/rhapsody-in-black-and-white.html | Rhapsody in Black and White | False | By David Hajdu | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/golf-love-again-looking-back-at-field.html | GOLF; Love Again Looking Back at Field | False | By Clifton Brown | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/l-no-spitting-525448.html | No Spitting | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/chatter-risky-recreation.html | CHATTER; Risky Recreation | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/world/un-measure-skirts-outright-threat-of-force-against-milosevic.html | U.N. Measure Skirts Outright Threat of Force Against Milosevic | False | By Youssef M. Ibrahim | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-upper-west-side-honoring-yes-the-jewish-athlete.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Honoring, Yes, the Jewish Athlete | False | By John Solomon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/winter-in-the-sun-martinique-deja-vu-but-different.html | WINTER IN THE SUN; Martinique, Deja Vu, but Different | False | By Linda Wolfe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/l-pinochet-s-arrest-violates-no-law-518450.html | Pinochet's Arrest Violates No Law | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/ideas-trends-giving-outrage-face-breaking-taboo-editors-turn-images-death.html | Ideas & Trends; Giving Outrage a Face; Breaking a Taboo, Editors Turn to Images of Death | False | By Felicity Barringer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/winter-in-the-sun-catching-carnival-fever.html | WINTER IN THE SUN; Catching Carnival Fever | False | By Peter Watrous | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-tracey-cohen-lee-warshaw.html | WEDDINGS; Tracey Cohen, Lee Warshaw | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/out-of-order-please-go-haunt-someone-else-s-house.html | OUT OF ORDER; Please Go Haunt Someone Else's House | False | By David Bouchier | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/october-18-24-in-time-for-elections-a-new-federal-budget.html | October 18-24; In Time for Elections, A New Federal Budget | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/public-man-public-faith.html | Public Man, Public Faith | False | By Andrew Sullivan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/playing-in-the-neighborhood-484415.html | PLAYING IN THE NEIGHBORHOOD | False | By Michael Goldman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/business-diary-as-markets-rally-pace-of-deals-revives.html | BUSINESS: DIARY; As Markets Rally, Pace of Deals Revives | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/making-it-work-tracking-gertrude-treadwell-s-ghost.html | MAKING IT WORK; Tracking Gertrude Treadwell's Ghost | False | By Corey Kilgannon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-fersko-sophie.html | Paid Notice: Deaths FERSKO, SOPHIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/l-pinochet-s-arrest-violates-no-law-majority-support-518581.html | Pinochet's Arrest Violates No Law; Majority Support | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/l-now-help-utilities-invest-in-efficiency-518158.html | Now Help Utilities Invest in Efficiency | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-upper-east-side-for-once-living-get-roses-campbell-s.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; For Once, the Living Get the Roses at Campbell's | False | By Bernard Stamler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/l-a-series-misnomer-525383.html | A Series Misnomer | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/the-plot-never-thickens.html | The Plot Never Thickens | False | By Lee Siegel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/c-corrections-434310.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/gardening-it-s-pumpkin-season-in-the-squash-patch.html | GARDENING; It's Pumpkin Season in the Squash Patch | False | By Joan Lee Faust | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/travel-advisory-britannia-s-gangplank-lowers-for-the-people.html | TRAVEL ADVISORY; Britannia's Gangplank Lowers for the People | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/frugal-traveler-tokyo-folksy-and-affordable.html | FRUGAL TRAVELER; Tokyo, Folksy and Affordable | False | By Daisann McLane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/high-school-football-mount-st-michael-pulls-a-stunner-on-chaminade.html | HIGH SCHOOL FOOTBALL; Mount St. Michael Pulls A Stunner on Chaminade | False | By Grant Glickson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-lichtenstein-ray.html | Paid Notice: Deaths LICHTENSTEIN, RAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/c-corrections-519057.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/l-transit-for-disabled-is-rife-with-problems-502626.html | Transit for Disabled Is Rife With Problems | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/books-in-brief-university-presses-nonfiction-392103.html | Books in Brief: University Presses Nonfiction | False | By Andrea Higbie | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/l-the-hissing-of-a-living-legend-428116.html | The Hissing of a Living Legend | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/will-everybody-go-to-joe-s.html | Will Everybody Go to Joe's? | False | By Andrew Jacobs | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/hey-like-they-re-on-a-mission-for-the-un.html | Hey, Like They're on a Mission for The U.N. | False | By James Barron | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/on-politics-if-it-s-politics-and-it-s-local-someone-is-paying-attention.html | ON POLITICS; If It's Politics and It's Local, Someone Is Paying Attention | False | By Iver Peterson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-brief-weather-contract.html | IN BRIEF; Weather Contract | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/l-sex-advice-for-the-clinton-age-428086.html | Sex Advice for the Clinton Age | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-brief-bergen-freeholders-scolded-on-records-of-closed-meetings.html | IN BRIEF; Bergen Freeholders Scolded On Records of Closed Meetings | False | By Steve Strunsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-the-garden-it-s-pumpkin-season-down-in-the-squash-patch.html | IN THE GARDEN; It's Pumpkin Season Down in the Squash Patch | False | By Joan Lee Faust | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/a-reminder.html | A REMINDER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/personal-business-diary-in-executive-job-hunts-experience-doesn-t-pay.html | PERSONAL BUSINESS: DIARY; In Executive Job Hunts, Experience Doesn't Pay | False | By Daniel M. Gold | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/personal-business-diary-a-great-day-for-tire-kicking-but-maybe-not-for-more.html | PERSONAL BUSINESS: DIARY; A Great Day for Tire-Kicking, But Maybe Not for More | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/dance-video-brief-a-ballet-theater-gala.html | DANCE VIDEO BRIEF; A Ballet Theater Gala | False | By Robert Greskovic | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/business-russian-oil-so-much-yet-so-little.html | BUSINESS; Russian Oil: So Much, Yet So Little | False | By Agis Salpukas | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/l-crime-in-prague-502502.html | Crime in Prague | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/the-hope-and-the-hunt.html | The Hope and the Hunt | False | By Jennifer Steinhauer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/your-home-stricter-law-on-facade-inspections.html | YOUR HOME; Stricter Law On Facade Inspections | False | By Jay Romano | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/the-1998-campaign-the-senate-tense-debate-for-d-amato-and-schumer.html | THE 1998 CAMPAIGN: THE SENATE; Tense Debate For D'Amato And Schumer | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/pro-football-parcells-is-counting-on-the-good-jets-to-make-repeat-appearance.html | PRO FOOTBALL; Parcells Is Counting On the Good Jets to Make Repeat Appearance | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-mary-louise-eller-and-james-ball.html | WEDDINGS; Mary Louise Eller and James Ball | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/in-the-region-connecticut-a-flurry-of-proposals-for-gas-fired-power-plants.html | In the Region / Connecticut; A Flurry of Proposals for Gas-Fired Power Plants | False | By Eleanor Charles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/government-special-schools-ballot-issue-could-set-tone.html | GOVERNMENT; Special Schools? Ballot Issue Could Set Tone | False | By Bill Kent | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/music-the-latest-of-the-jazz-weirdos.html | MUSIC; The Latest of the Jazz Weirdos | False | By David Yaffe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/pulse-halloween-edition-bangles-and-beetles.html | PULSE; HALLOWEEN EDITION; Bangles and Beetles | False | By Linda Lee | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-arlene-silverman-arthur-handler.html | WEDDINGS; Arlene Silverman, Arthur Handler | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/theater/l-i-hate-hamlet-taking-a-stand-502863.html | 'I HATE HAMLET'; Taking a Stand | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-chin-frank-sk.html | Paid Notice: Deaths CHIN, FRANK SK | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/a-long-american-history-with-drugs-and-alcohol.html | A Long American History With Drugs and Alcohol | False | By Bess Lieberson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/l-stonehenge-secret-502464.html | Stonehenge Secret | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-lefcourt-albert-dr.html | Paid Notice: Deaths LEFCOURT, ALBERT DR. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-brief-economic-development.html | IN BRIEF; Economic Development | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-memorials-mordetsky-harvey.html | Paid Notice: Memorials MORDETSKY, HARVEY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-lauren-matt-michael-jones.html | WEDDINGS; Lauren Matt, Michael Jones | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/editorial-observer-losing-the-corporate-crown.html | Editorial Observer; Losing the Corporate Crown | False | By Floyd Norris | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/university-presses-liberte-egalite-infidelite.html | University Presses; Liberte, Egalite, Infidelite | False | By Deirdre Bair | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-kronengold-minna.html | Paid Notice: Deaths KRONENGOLD, MINNA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/l-literary-fireworks-390860.html | Literary Fireworks | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/sports-of-the-times-on-the-other-side-of-the-river-another-hailing-of-champions.html | Sports of The Times; On the Other Side of the River, Another Hailing of Champions | False | By Harvey Araton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/pro-football-after-another-arrest-isolated-taylor-draws-concern-his-friends.html | PRO FOOTBALL; After Another Arrest, an Isolated Taylor Draws Concern From His Friends | False | By Mike Freeman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/october-18-24-the-yankees-and-baseball-win.html | October 18-24; The Yankees (and Baseball) Win | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/the-world-chicken-little-shut-up.html | The World; Chicken Little! Shut Up! | False | By David E. Sanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/l-sex-advice-for-the-clinton-age-428043.html | Sex Advice for the Clinton Age | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/the-war-between-the-democrats.html | The War Between the Democrats | False | By Alonzo L. Hamby | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/l-it-s-about-priorities-517950.html | It's About Priorities | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/an-unpretentious-chef-has-many-fans.html | An Unpretentious Chef Has Many Fans | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/books-in-brief-university-presses-fiction-391980.html | Books in Brief: University Presses Fiction | False | By Davide Galef | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/defensive-reading.html | Defensive Reading | False | By Gail Pool | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/i-money-isn-t-everything-especially-in-retirement-497673.html | Money Isn't Everything, Especially in Retirement | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-laura-jehl-and-michael-cicero.html | WEDDINGS; Laura Jehl and Michael Cicero | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-miss-olney-and-mr-wyman.html | WEDDINGS; Miss Olney And Mr. Wyman | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-goodman-david.html | Paid Notice: Deaths GOODMAN, DAVID | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/a-lifetime-of-knowing-what-s-next.html | A Lifetime of Knowing What's Next | False | By John Rockwell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/l-odd-speculation-525421.html | Odd Speculation | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/books-in-brief-university-presses-fiction-a-nice-sea-for-scoundrels.html | Books in Brief: University Presses Fiction; A Nice Sea for Scoundrels | False | By Barbara Fisher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-hisayo-arikawa-leonard-cronk.html | WEDDINGS; Hisayo Arikawa, Leonard Cronk | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/world/us-plans-to-send-billions-to-shield-brazil-s-economy.html | U.S. PLANS TO SEND BILLIONS TO SHIELD BRAZIL'S ECONOMY | False | By David E. Sanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/l-too-much-502111.html | Too Much | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/pro-football-widmer-wants-to-talk-giants-want-to-talk-so-they-will-now-talk.html | PRO FOOTBALL; Widmer Wants to Talk; Giants Want to Talk; So, They Will Now Talk | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/in-america-protecting-abortion-clinics.html | In America; Protecting Abortion Clinics | False | By Bob Herbert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/movies/film-setting-a-tale-in-the-alleys-of-a-sunny-oz.html | FILM; Setting a Tale In the Alleys Of a Sunny Oz | False | By Ariel Swartley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/ideas-trends-it-s-so-hard-to-be-no-2.html | Ideas & Trends; It's So Hard to Be No. 2 | False | By Jacques Steinberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-zimmerman-leonard.html | Paid Notice: Deaths ZIMMERMAN, LEONARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/art-landscapes-of-australia-and-america.html | ART; Landscapes of Australia and America | False | By William Zimmer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/fred-o-green-77-shaped-litton-into-leading-defense-contractor.html | Fred O'Green, 77, Shaped Litton Into Leading Defense Contractor | False | By Joseph B. Treaster | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/world/deaths-in-argentina-feed-a-taste-for-conspiracy.html | Deaths in Argentina Feed a Taste for Conspiracy | False | By Clifford Krauss | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/don-t-look-down.html | Don't Look Down | False | By David Willis McCullough | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/zelig-s-back.html | Zelig's Back | False | By Alex Kuczynski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/l-drug-charges-390895.html | Drug Charges | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-milea-carl.html | Paid Notice: Deaths MILEA, CARL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/postings-two-families-for-soundview-25-homes-on-3-blocks.html | POSTINGS: Two-Families for Soundview; 25 Homes On 3 Blocks | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-comerford-maire-k.html | Paid Notice: Deaths COMERFORD, MAIRE K. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/c-corrections-496863.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/2-men-parachute-off-empire-state.html | 2 Men Parachute Off Empire State | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/l-kuala-lumpur-502472.html | Kuala Lumpur | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-rachel-levy-and-andrew-lombara.html | WEDDINGS; Rachel Levy and Andrew Lombara | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/business-for-japanese-tourists-it-s-first-stop-las-vegas.html | BUSINESS; For Japanese Tourists, It's First Stop Las Vegas | False | By Edwin McDowell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/c-correction-492205.html | Correction | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/books-in-brief-university-presses-fiction.html | Books in Brief: University Presses Fiction | False | By Jenny McPhee | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-megan-fitzgerald-patrick-crossman.html | WEDDINGS; Megan Fitzgerald, Patrick Crossman | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/plus-racing-new-york-bred-horses-mellow-roll-captures-empire-classic.html | PLUS: RACING -- NEW YORK-BRED HORSES; Mellow Roll Captures Empire Classic | False | By Joseph Durso | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/college-football-buckeyes-handle-the-wildcats-with-their-b-game.html | COLLEGE FOOTBALL; Buckeyes Handle the Wildcats With Their B Game | False | By Andrew Bluth | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/music-trip-hop-reinvents-itself-to-take-on-the-world.html | MUSIC; Trip-Hop Reinvents Itself to Take on the World | False | By Guy Garcia | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/on-the-map-60-years-after-invasion-some-revisionist-history-in-grovers-mill.html | ON THE MAP; 60 Years After Invasion, Some Revisionist History in Grovers Mill | False | By Lauren Otis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/investing-diary-a-house-of-mirrors-the-tale-of-two-indexes.html | INVESTING: DIARY; A House of Mirrors: The Tale of Two Indexes | False | By Noelle Knox | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-terri-sash-david-hautzig.html | WEDDINGS; Terri Sash, David Hautzig | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/q-a-613835.html | Q. & A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-brief-rockefeller-gift.html | IN BRIEF; Rockefeller Gift | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/beyond-country-chic-furniture-with-a-past.html | Beyond Country Chic, Furniture With a Past | False | By Bess Liebenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/boxing-reid-wins-and-stays-on-path-to-a-title.html | BOXING; Reid Wins and Stays on Path To a Title | False | By Timothy W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/nation-gay-politics-anti-politics-movement-divided-between-push-shove.html | The Nation: Gay Politics and Anti-Politics; A Movement Divided Between Push and Shove | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-boerum-hill-relations-helping-while-being-helped.html | NEIGHBORHOOD REPORT: BOERUM HILL -- RELATIONS; Helping While Being Helped | False | By Bernard Stamler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/festival-delves-into-halloween-s-celtic-origins.html | Festival Delves Into Halloween's Celtic Origins | False | By Lynne Ames | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/home-repair-evaluating-home-security-simple-ways-to-stay-safe.html | HOME REPAIR; Evaluating Home Security: Simple Ways to Stay Safe | False | By Edward R. Lipinski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-karen-koza-kevin-falowski.html | WEDDINGS; Karen Koza, Kevin Falowski | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/c-corrections-451835.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/baseball-mets-agree-make-piazza-baseball-s-richest-player-leiter-says-he-close.html | BASEBALL: The Mets Agree to Make Piazza Baseball's Richest Player; Leiter Says He Is Close to a $32 Million Deal | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/travel-advisory-airports-a-new-rate-for-short-term-parking.html | TRAVEL ADVISORY; Airports: A New Rate For Short-Term Parking | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/l-yankee-museum-525405.html | Yankee Museum | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/turtle-watch-in-costa-rica.html | Turtle Watch in Costa Rica | False | By John R. Alden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/dog-comes-in-a-bar.html | Dog Comes in a Bar | False | By James Polk | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/odd-job.html | Odd Job | False | By Elizabeth Hanson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/us/new-technology-turns-useless-agricultural-byproducts-into-fuel-for-autos.html | New Technology Turns Useless Agricultural Byproducts Into Fuel for Autos | False | By Matthew L. Wald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/l-it-s-about-priorities-517984.html | It's About Priorities | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/the-world-blueprint-filling-in-peace-s-details-is-the-painful-part.html | The World: Blueprint; Filling In Peace's Details Is the Painful Part | False | By Ethan Bronner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/fyi-483338.html | F.Y.I. | False | By Daniel B. Schneider | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/bookend-recognitions.html | BOOKEND; Recognitions | False | By R. O. Blechman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/fast-forward-like-mozart-you-ll-love-madonna.html | Fast Forward; Like Mozart? You'll Love Madonna! | False | By James Gleick | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/too-many-cooks-not-nearly-enough.html | Too Many Cooks? Not Nearly Enough | False | By Amanda Hesser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/october-18-24-anti-gay-senator-blocks-a-nomination.html | October 18-24; Anti-Gay Senator Blocks a Nomination | False | By Philip Shenon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/1-sex-advice-for-the-clinton-age-428078.html | Sex Advice for the Clinton Age | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/harold-ford-jr-storms-his-fathers-house.html | Harold Ford Jr. Storms His Father's House | False | By Dana Milbank | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/long-island-journal-this-brand-of-soccer-mom-wears-cleats.html | LONG ISLAND JOURNAL; This Brand of Soccer Mom Wears Cleats | False | By Marcelle S. Fischler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/books-in-brief-university-presses-nonfiction.html | Books in Brief: University Presses Nonfiction | False | By Laura Green | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/postings-14-lofts-140-franklin-street-1.65-million-3.95-million-renovation.html | POSTINGS: 14 Lofts at 140 Franklin Street, From $1.65 Million to $3.95 Million; A Renovation in TriBeCa | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-laura-sheehan-jared-kallen.html | WEDDINGS; Laura Sheehan, Jared Kallen | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/chess-on-sundays.html | Chess on Sundays | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/business-diary-paying-for-dirty-diesels-searching-for-cleaner-fuel.html | BUSINESS: DIARY; Paying for Dirty Diesels, Searching for Cleaner Fuel | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/art-architecture-getting-there-first-reflections-of-a-collector.html | ART/ARCHITECTURE; Getting There First: Reflections of a Collector | False | By Johanna Garfield | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-julie-flaherty-john-livingstone.html | WEDDINGS; Julie Flaherty, John Livingstone | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/travel-advisory-longfellow-s-house-is-closing-for-repairs.html | TRAVEL ADVISORY; Longfellow's House Is Closing for Repairs | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-antell-esther.html | Paid Notice: Deaths ANTELL, ESTHER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/five-questions-with-ronald-w-burkle-on-a-shopping-spree-for-supermarket-chains.html | FIVE QUESTIONS with RONALD W. BURKLE; On a Shopping Spree For Supermarket Chains | False | By Andrew Pollack | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/the-1998-campaign-connecticut-against-dodd-gop-bomb-misfires.html | THE 1998 CAMPAIGN: CONNECTICUT; Against Dodd, G.O.P. 'Bomb' Misfires | False | By Mike Allen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/streetscapes-douglas-leigh-sign-maker-the-man-behind-times-square-s-smoke-rings.html | Streetscapes / Douglas Leigh, Sign Maker; The Man Behind Times Square's Smoke Rings | False | By Christopher Gray | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-ms-schwenzfeier-and-mr-dubois.html | WEDDINGS; Ms. Schwenzfeier And Mr. DuBois | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/consumers-discover-the-wines-of-spain.html | Consumers Discover The Wines of Spain | False | By Cynthia Magriel Wetzler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/outdoors-chasing-a-swimming-eating-machine.html | OUTDOORS; Chasing a Swimming, Eating Machine | False | By Pete Bodo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/kosher-food-pantry-extends-helping-hand.html | Kosher Food Pantry Extends Helping Hand | False | By Jodi Bodner Dubow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/world-pinochet-dock-arresting-dictator-one-thing-then-it-gets-tough.html | The World: Pinochet in the Dock; Arresting a Dictator Is One Thing. Then It Gets Tough. | False | By Tim Golden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/1998-campaign-voters-new-york-s-tight-race-for-senate-black-voters-could-be.html | THE 1998 CAMPAIGN: THE VOTERS; In New York's Tight Race for Senate, Black Voters Could Be Decisive | False | By James Dao | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/l-pinochet-s-arrest-violates-no-law-let-chileans-decide-518603.html | Pinochet's Arrest Violates No Law; Let Chileans Decide | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/ideas-trends-top-of-the-world-for-now.html | Ideas & Trends; Top of the World. (For Now.) | False | By John Markoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/personal-business-when-nobody-has-the-number.html | PERSONAL BUSINESS; When Nobody Has the Number | False | By Dirk Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/c-corrections-519073.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/movies/molding-our-lives-in-the-image-of-movies.html | Molding Our Lives in the Image of Movies | False | By Neal Gabler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/october-18-24-numerical-lunacy-cont.html | October 18-24; Numerical Lunacy (Cont.) | False | By Hubert B. Herring | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/inside-511358.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-katherine-white-david-stadler.html | WEDDINGS; Katherine White, David Stadler | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/midstream-early-retirement-so-close-so-far.html | MIDSTREAM; Early Retirement: So Close, So Far | False | By James Schembari | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/university-presses-white-like-me.html | University Presses; White Like Me | False | By Arnold Rampersad | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-sherman-georg-s-trumbull-ct.html | Paid Notice: Deaths SHERMAN, GEORGE S. TRUMBULL, CT. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/us/us-to-auction-land-near-las-vegas-and-give-state-the-money.html | U.S. to Auction Land Near Las Vegas and Give State the Money | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/us/clinton-evoked-in-north-carolina-race.html | Clinton Evoked in North Carolina Race | False | By Kevin Sack | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/l-the-hissing-of-a-living-legend-428094.html | The Hissing of a Living Legend | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-sara-meyers-kenneth-sadinoff.html | WEDDINGS; Sara Meyers, Kenneth Sadinoff | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-william-passmore-caroline-krass.html | WEDDINGS; William Passmore, Caroline Krass | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-schneeweis-ray.html | Paid Notice: Deaths SCHNEEWEIS, RAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-jana-pompadur-timothy-kierstead.html | WEDDINGS; Jana Pompadur, Timothy Kierstead | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/the-view-from-old-lyme-giving-the-impressionists-their-due.html | The View From Old Lyme; Giving the Impressionists Their Due | False | By Robert A. Hamilton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/l-veterans-aren-t-aware-of-their-health-benefits-503169.html | Veterans Aren't Aware Of Their Health Benefits | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/q-a-ossie-davis-involved-in-a-community-beyond-theater.html | Q&A/Ossie Davis; Involved in a Community Beyond Theater | False | By Donna Greene | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/l-kuala-lumpur-502480.html | Kuala Lumpur | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/in-my-tote-bag-claudia-e-mott.html | IN MY...TOTE BAG/CLAUDIA E. MOTT | False | By Sharon R. King | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/art-architecture-plastics-as-pop-art.html | ART/ARCHITECTURE; Plastics as Pop Art | False | By Paula Deitz | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/community-walk-don-t-walk-and-send-call-crossing-guards-are-going-digital.html | COMMUNITY; Walk, Don't Walk, and Send Call: Crossing Guards Are Going Digital | False | By Eric Epstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/world/brazil-picking-governors-in-votes-vital-to-economy.html | Brazil Picking Governors In Votes Vital To Economy | False | By Diana Jean Schemo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/in-the-region-long-island-striking-a-good-deal-in-a-high-rent-office-market.html | In the Region / Long Island; Striking a Good Deal in a High-Rent Office Market | False | By Diana Shaman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-keren-kazis-bradley-phillips.html | WEDDINGS; Keren Kazis, Bradley Phillips | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/news-summary-511048.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-macomber-jean.html | Paid Notice: Deaths MACOMBER, JEAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/hockey-lapointe-s-second-goal-saves-islanders-from-themselves.html | HOCKEY; Lapointe's Second Goal Saves Islanders From Themselves | False | By Tarik El-Bashir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/l-a-small-group-stalled-an-east-side-park-502618.html | A Small Group Stalled An East Side Park | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-lynne-schiffman-robert-delise.html | WEDDINGS; Lynne Schiffman, Robert Delise | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/october-18-24-forget-apples-give-teachers-stock.html | October 18-24; Forget Apples; Give Teachers Stock | False | By Karen W. Arenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/college-football-mcnown-and-defense-help-ucla-thwart-an-upset-bid.html | COLLEGE FOOTBALL; McNown and Defense Help U.C.L.A. Thwart an Upset Bid | False | By Ed Guzman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/paperback-best-sellers-october-25-1998.html | PAPERBACK BEST SELLERS: October 25, 1998 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/stuck-in-the-rough.html | Stuck in the Rough | False | By David Noonan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/business-diary-some-good-news-some-bad-from-soft-energy-prices.html | BUSINESS: DIARY; Some Good News, Some Bad From Soft Energy Prices | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/sunday-october-25-1998-grim-reader.html | SUNDAY, OCTOBER 25, 1998; GRIM READER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/plus-equestrian-steeplechase-flat-top-triumphs.html | PLUS: EQUESTRIAN -- STEEPLECHASE; Flat Top Triumphs | False | By Alex Orr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/so-to-speak-oh-is-that-all.html | SO TO SPEAK; Oh, Is That All? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/lives-home-to-the-hills.html | Lives; Home to the Hills | False | By Chris Offutt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/october-18-24-tyson-gets-to-return-to-the-ring.html | October 18-24; Tyson Gets to Return to the Ring | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/l-pinochet-s-arrest-violates-no-law-justice-then-healing-518530.html | Pinochet's Arrest Violates No Law; Justice, Then Healing | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/when-men-get-cancer-of-breast.html | When Men Get Cancer Of Breast | False | By Linda Spear | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/theater-croton-falls-company-changes-its-name.html | THEATER; Croton Falls Company Changes Its Name | False | By Alvin Klein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/if-you-re-thinking-living-howard-beach-queens-urban-enclave-with-prow-sea.html | If You're Thinking of Living In / Howard Beach, Queens; An Urban Enclave With Prow to the Sea | False | By Joyce Cohen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/charlton-ogburn-87-proponent-of-earl-as-the-real-shakespeare.html | Charlton Ogburn, 87, Proponent Of Earl as the 'Real' Shakespeare | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/us/c-c-killingsworth-81-mediator-and-professor.html | C. C. Killingsworth, 81, Mediator and Professor | False | By Wolfgang Saxon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/commercial-property-times-square-underpinning-the-revival-feats-of-engineering.html | Commercial Property / Times Square; Underpinning the Revival, Feats of Engineering | False | By John Holusha | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/art-a-dual-show-on-eyes-and-a-video-face-mannequin-in-nyack.html | ART; A Dual Show on Eyes and a Video-Face Mannequin in Nyack | False | By Vivien Raynor | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/strategies-together-contrarians-stand-alone.html | STRATEGIES; Together, Contrarians Stand Alone | False | By Mark Hulbert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-brief-surf-s-way-way-up-for-skysurfing-champions.html | IN BRIEF; Surf's Way, Way Up For Skysurfing Champions | False | By Andrea Kannapell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/us/mary-s-calderone-advocate-of-sexual-education-dies-at-94.html | Mary S. Calderone, Advocate of Sexual Education, Dies at 94 | False | By Jane E. Brody | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-boerum-hill-mourner-awaits-a-memorial.html | NEIGHBORHOOD REPORT: BOERUM HILL; Mourner Awaits a Memorial | False | By D. Jonathan Fahey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/an-east-end-transfer-tax-realtors-say-no-way.html | An East End Transfer Tax? Realtors Say No Way. | False | By John Rather | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/new-housing-based-on-a-colonial-tradition.html | New Housing Based on a Colonial Tradition | False | By Penny Singer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-beatrice-lang-marc-caplan.html | WEDDINGS; Beatrice Lang, Marc Caplan | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/economic-view-even-amid-a-high-tech-revolution-evolution-is-the-norm.html | ECONOMIC VIEW; Even Amid a High-Tech Revolution, Evolution Is the Norm | False | By Steve Lohr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-zucker-joseph.html | Paid Notice: Deaths ZUCKER, JOSEPH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/private-sector-preacher-to-the-doubters-in-japan.html | PRIVATE SECTOR; Preacher to the Doubters in Japan | False | By Stephanie Strom | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/harvest-time-in-the-stonington-vineyards.html | Harvest Time in the Stonington Vineyards | False | By Thomas McDonald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/chess-the-etiquette-of-rejecting-a-draw-offer-just-say-no.html | CHESS; The Etiquette of Rejecting a Draw Offer: Just Say No | False | By Robert Byrne | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/l-on-the-hudson-s-west-bank-613878.html | 'On the Hudson's West Bank' | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-queens-up-close-yes-it-could-happen-here.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Yes, It Could Happen Here | False | By Richard Weir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-fuchs-jerry.html | Paid Notice: Deaths FUCHS, JERRY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/dana-reeve-makes-debut-on-broadway.html | Dana Reeve Makes Debut on Broadway | False | By Todd Shapera | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-brief-coyote-backlash.html | IN BRIEF; Coyote Backlash | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/sports-of-the-times-mets-got-themselves-a-bargain.html | Sports Of The Times; Mets Got Themselves a Bargain | False | By George Vecsey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/l-little-london-indeed-502120.html | 'Little London' Indeed | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/theater/theater-refugee-from-an-affluent-wasteland.html | THEATER; Refugee From an Affluent Wasteland | False | By Jesse McKinley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/battery-reminder.html | Battery Reminder | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-mchugh-thomas.html | Paid Notice: Deaths MCHUGH, THOMAS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/l-sex-advice-for-the-clinton-age-428051.html | Sex Advice for the Clinton Age | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-rogers-raymond-j.html | Paid Notice: Deaths ROGERS, RAYMOND J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/us/in-a-switch-unions-begin-recognizing-republican-allies.html | In a Switch, Unions Begin Recognizing Republican Allies | False | By Steven Greenhouse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/islands-only-dairy-rises-from-fires-ashes.html | Island's Only Dairy Rises From Fire's Ashes | False | By Suzanne Billo Kaiser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/inside-the-district.html | Inside the District | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/long-island-vines-harvest-time-in-the-stonington-vineyards.html | LONG ISLAND VINES; Harvest Time in the Stonington Vineyards | False | By Howard G. Goldberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/nuisance-overheard-calls-cell-phones-are-everywhere-but-good-manners-may-not-be.html | The Nuisance Of Overheard Calls; Cell Phones Are Everywhere But Good Manners May Not Be | False | By Joyce Wadler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/atlantic-city-counter-intuitive.html | ATLANTIC CITY; Counter-intuitive | False | By Bill Kent | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/personal-business-refinancing-watch-opportunities-remain.html | PERSONAL BUSINESS; REFINANCING WATCH; Opportunities Remain | False | By Daniel M. Gold | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/personal-business-down-market-weighs-on-donations-too.html | PERSONAL BUSINESS; Down Market Weighs on Donations, Too | False | By David Cay Johnston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/l-but-is-it-art-428035.html | But Is It Art? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/food-soul-satisfying-greens-with-southern-italian-accent.html | FOOD; Soul-Satisfying Greens With Southern Italian Accent | False | By Florence Fabricant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/teachers-try-to-renew-interest-in-french.html | Teachers Try to Renew Interest in French | False | By Merri Rosenberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/a-night-out-with-tessa-benson-felicity-she-s-not.html | A NIGHT OUT WITH: Tessa Benson; Felicity She's Not | False | By Monique P. Yazigi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/travel-advisory-415553.html | TRAVEL ADVISORY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/l-pinochet-s-arrest-violates-no-law-france-shirked-its-duty-518484.html | Pinochet's Arrest Violates No Law; France Shirked Its Duty | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/business/market-watch-oh-those-yawning-spreads.html | MARKET WATCH; Oh, Those Yawning Spreads | False | By Gretchen Morgenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/after-intense-scrutiny-suffolk-death-penalty-jury-is-selected.html | After Intense Scrutiny, Suffolk Death-Penalty Jury Is Selected | False | By John T. McQuiston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/theater/theater-a-determined-writer-evokes-his-parents-past.html | THEATER; A Determined Writer Evokes His Parents' Past | False | By Rachel L Swarns | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/university-presses-grandma-in-a-tree.html | University Presses; Grandma in a Tree | False | By Angeline Goreau | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/the-1998-campaign-tactics-mayor-says-democrats-have-made-ethnic-slurs.html | THE 1998 CAMPAIGN: TACTICS; Mayor Says Democrats Have Made Ethnic Slurs | False | By Bruce Lambert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/cuttings-sources-for-sooner-or-later.html | CUTTINGS; Sources for Sooner or Later | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/books-speaking-of-crime-in-praise-of-shadunits.html | BOOKS; Speaking of Crime; In Praise of Shadunits | False | By Diane Nottle | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/l-celebrities-may-endorse-it-but-it-s-still-snake-oil-503150.html | Celebrities May Endorse It, But It's Still Snake Oil | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/at-the-casinos.html | AT THE CASINOS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-claudia-carson-tom-jeziorny.html | WEDDINGS; Claudia Carson, Tom Jeziorny | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-joan-baker-and-rudolph-gaskins-jr.html | WEDDINGS; Joan Baker and Rudolph Gaskins Jr. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/new-noteworthy-paperbacks-392235.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/neighborhood-report-upper-west-side-history-s-view-of-the-finest.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; History's View of the Finest | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/crime-389692.html | Crime | False | By Marilyn Stasio | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/new-yorkers-and-co-a-thrift-shop-moves-on-the-upper-east-side.html | NEW YORKERS AND CO.; A Thrift Shop Moves on the Upper East Side | False | By Alexandra McGinley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/nassau-villages-fight-for-zoning-rights.html | Nassau Villages Fight for Zoning Rights | False | By Vivien Kellerman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/home-clinic-weighing-home-security-measures.html | HOME CLINIC; Weighing Home Security Measures | False | By Edward R. Lipinski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-memorials-orbach-milton-n.html | Paid Notice: Memorials ORBACH, MILTON N. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/us/burton-melvin-cross-95-governor-of-maine.html | Burton Melvin Cross, 95, Governor of Maine | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-benjamin-albert.html | Paid Notice: Deaths BENJAMIN, ALBERT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/what-s-doing-in-palm-springs.html | WHAT'S DOING IN?; Palm Springs | False | By David Hochman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/arts/l-disney-s-high-art-culture-for-profit-502847.html | DISNEY'S HIGH ART; Culture for Profit | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-wilson-norman.html | Paid Notice: Deaths WILSON, NORMAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/movies/film-legions-of-wings-little-uplift.html | FILM; Legions Of Wings, Little Uplift | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/olympics-us-seeks-redress-for-1976-doping-in-olympics.html | OLYMPICS; U.S. Seeks Redress for 1976 Doping In Olympics | False | By Jere Longman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/travel-advisory-correspondent-s-report-deals-of-the-century-in-flights-to-asia.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; 'Deals of the Century' In Flights to Asia | False | By Edwin McDowell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/sports/soccer-friendly-coaching-rivals-meet-for-the-mls-title.html | SOCCER; Friendly Coaching Rivals Meet for the M.L.S. Title | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/confidential-police-records-left-strewn-about-ruined-jail.html | Confidential Police Records Left Strewn About Ruined Jail | False | By David M. Herszenhorn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-memorials-lambertsen-eleanor-c.html | Paid Notice: Memorials LAMBERTSEN, ELEANOR C. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/style/weddings-ms-england-and-mr-blair.html | WEDDINGS; Ms. England And Mr. Blair | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/books/a-hole-in-our-house.html | 'A Hole in Our House' | False | By Claire Messud | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/realestate/in-the-region-new-jersey-asian-ripples-headquarters-buildings-for-sale.html | In the Region / New Jersey; Asian Ripples: Headquarters Buildings for Sale | False | By Rachelle Garbarine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/weekinreview/october-18-24-pipeline-blast-kills-48-in-colombia.html | October 18-24; Pipeline Blast Kills 48 In Colombia | False | By Diana Jean Schemo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/nyregion/in-brief-police-give-out-gun-locks-no-charge-no-questions.html | IN BRIEF; Police Give Out Gun Locks, No Charge, No Questions | False | By Si Liberman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/opinion/l-gay-march-didn-t-honor-shepard-517569.html | Gay March Didn't Honor Shepard | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-mahoney-james-w.html | Paid Notice: Deaths MAHONEY, JAMES W. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/travel/l-irish-malls-502499.html | Irish Malls | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/classified/paid-notice-deaths-kanarek-adele.html | Paid Notice: Deaths KANAREK, ADELE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-25 | 1998-10-25 | https://www.nytimes.com/1998/10/25/magazine/sunday-october-25-1998-baaad-prez.html | SUNDAY, OCTOBER 25, 1998; BAAAD PREZ | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/beliefs-pushed-doctor-to-keep-abortion-role.html | Beliefs Pushed Doctor to Keep Abortion Role | False | By Joseph Berger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/books/better-living-through-sorcery-new-broom-sweeps-witches-world.html | Better Living Through Sorcery; New Broom Sweeps Witches' World | False | By Doreen Carvajal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/the-media-business-advertising-addenda-four-a-s-addresses-review-problems.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four A's Addresses Review Problems | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-rubin-norman.html | Paid Notice: Deaths RUBIN, NORMAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/l-drug-war-casualty-492485.html | Drug-War Casualty | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/european-law-aims-to-protect-privacy-of-data.html | European Law Aims to Protect Privacy of Data | False | By Edmund L Andrews | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/l-federal-budget-of-pork-and-policy-541087.html | Federal Budget: Of Pork and Policy | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-atwell-richard-b.html | Paid Notice: Deaths ATWELL, RICHARD B. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-fuchs-jerry.html | Paid Notice: Deaths FUCHS, JERRY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/l-election-of-judges-496138.html | Election of Judges | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-lane-kingdon.html | Paid Notice: Deaths LANE, KINGDON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-kurtz-bettie.html | Paid Notice: Deaths KURTZ, BETTIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/news-summary-539660.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/dividend-meetings-532487.html | Dividend Meetings | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/IHT-compare-the-great-depression-and-today-s-dominoes.html | Compare : The Great Depression and Today's Dominoes | False | By Harold James, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/technology-prospectus-some-new-york-line-specialists-are-placing-their-ads-off.html | TECHNOLOGY: Prospectus; Some New York on-line specialists are placing their ads off line on billboards, newspapers, radio and TV. | False | By Janet Stites | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/c-corrections-541710.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/in-performance-dance-541052.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/compressed-data-maker-of-music-player-awaits-judge-s-decision.html | Compressed Data; Maker of Music Player Awaits Judge's Decision | False | By Laurie J. Flynn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-irwin-william-ck-will.html | Paid Notice: Deaths IRWIN, WILLIAM C.K. "WILL" | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/l-federal-budget-of-pork-and-policy-541117.html | Federal Budget: Of Pork and Policy | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/us/student-jailed-after-instructor-is-threatened.html | Student Jailed After Instructor Is Threatened | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/on-college-football-now-another-ranking-to-rankle.html | ON COLLEGE FOOTBALL; Now, Another Ranking to Rankle | False | By Joe Drape | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-duberstein-robert-r.html | Paid Notice: Deaths DUBERSTEIN, ROBERT R. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/theater/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-memorials-beer-florence-fay.html | Paid Notice: Memorials BEER, FLORENCE FAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-guglielmelli-silvio-m-md-facp-faccp.html | Paid Notice: Deaths GUGLIELMELLI, SILVIO M., M.D., FACP, FACCP | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-levinson-anne-e.html | Paid Notice: Deaths LEVINSON, ANNE E. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/walter-kendrick-51-scholar-of-literature.html | Walter Kendrick, 51, Scholar of Literature | False | By Eric Pace | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/compressed-data-a-few-quirks-exposed-in-the-microsoft-trial.html | Compressed Data; A Few Quirks Exposed In the Microsoft Trial | False | By Joel Brinkley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-koehl-seymour.html | Paid Notice: Deaths KOEHL, SEYMOUR | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-senk-leonore.html | Paid Notice: Deaths SENK, LEONORE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/l-edison-project-stock-494224.html | Edison Project Stock | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-memorials-shemelka-jean.html | Paid Notice: Memorials SHEMELKA, JEAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/c-corrections-539473.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-mittenthal-minnie.html | Paid Notice: Deaths MITTENTHAL, MINNIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/us/market-puts-price-tags-on-the-priceless.html | Market Puts Price Tags on the Priceless | False | By Laura Mansnerus | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/the-1998-campaign-in-their-own-words.html | THE 1998 CAMPAIGN; In Their Own Words | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-sadock-rosabelle-j.html | Paid Notice: Deaths SADOCK, ROSABELLE J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/outdoors-evanescent-season-in-a-timeless-place.html | OUTDOORS; Evanescent Season In a Timeless Place | False | By Nelson Bryant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/quiet-affluent-town-is-stunned-by-sniper-slaying-of-one-of-its-doctors.html | Quiet, Affluent Town Is Stunned by Sniper Slaying of One of Its Doctors | False | By David Rohde | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/IHT-but-drivers-remain-secluded-from-fans-its-a-traveling-circus-on.html | But Drivers Remain Secluded From Fans : It's a Traveling Circus On Formula One Tour | False | By Brad Spurgeon, International Herald Tribune | 1998-11-23 | TX 1-798-429 | | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/1998-campaign-governor-despite-invitations-debate-pataki-avoids-commitment.html | THE 1998 CAMPAIGN: GOVERNOR; Despite Invitations to Debate, Pataki Avoids a Commitment | False | By Amy Waldman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/1998-campaign-senate-d-amato-schumer-focus-issues-feisty-debate.html | THE 1998 CAMPAIGN: THE SENATE; D'Amato and Schumer Focus on Issues in a Feisty Debate | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/james-v-hallisey-70-health-care-lawyer.html | James V. Hallisey, 70, Health-Care Lawyer | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/1998-campaign-democrat-for-schumer-decades-long-drive-toward-quest-for-senate.html | THE 1998 CAMPAIGN -- THE DEMOCRAT; For Schumer, a Decades-Long Drive Toward a Quest for the Senate | False | By Frank Bruni | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/john-g-gude-96-agent-for-journalists.html | John G. Gude, 96, Agent for Journalists | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/the-1998-campaign-senate-in-new-york-s-tight-race-black-voters-could-be-pivotal.html | THE 1998 CAMPAIGN: SENATE; In New York's Tight Race, Black Voters Could Be Pivotal | False | By James Dao | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/us/in-devastated-keys-a-call-to-improve.html | In Devastated Keys, a Call to Improve | False | By Jim Carrier | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-graham-john-c-jack.html | Paid Notice: Deaths GRAHAM, JOHN C. "JACK." | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/jazz-review-a-night-for-johnny-mercer-s-partners-and-a-few-of-his-words.html | JAZZ REVIEW; A Night for Johnny Mercer's Partners and a Few of His Words | False | By Ben Ratliff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/new-york-faults-hospital-for-denying-checkup-to-baby-who-starved.html | New York Faults Hospital for Denying Checkup to Baby Who Starved | False | By Nina Bernstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-reuillard-pearl-schwartz.html | Paid Notice: Deaths REUILLARD, PEARL SCHWARTZ | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/noel-carroll-56-star-runner-and-fitness-devotee-is-dead.html | Noel Carroll, 56, Star Runner And Fitness Devotee, Is Dead | False | By Robert Mcg. Thomas Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-reid-daniel-j.html | Paid Notice: Deaths REID, DANIEL J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/us/political-briefing-courting-blacks-in-maryland-contest.html | Political Briefing; Courting Blacks In Maryland Contest | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/plus-pro-basketball-negotiators-plan-to-meet-today.html | PLUS: PRO BASKETBALL; Negotiators Plan To Meet Today | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/IHT-accord-reached-on-accelerating-growth-and-jobs-eus-leaders-shift.html | Accord Reached on Accelerating Growth and Jobs : EU's Leaders Shift Attention From Inflation to Recession | False | By Barry James, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-memorials-weil-else.html | Paid Notice: Memorials WEIL, ELSE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/us/political-briefing-the-eyes-of-texas-are-on-race-for-no-2.html | Political Briefing; The Eyes of Texas Are on Race for No. 2 | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/marathon-running-his-own-race.html | MARATHON; Running His Own Race | False | By Jere Longman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/technology-higher-speed-internet-standard-is-approved.html | TECHNOLOGY; Higher-Speed Internet Standard Is Approved | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/world/returning-home-netanyahu-faces-the-real-battle.html | RETURNING HOME, NETANYAHU FACES THE REAL BATTLE | False | By Deborah Sontag | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/us/breaking-ground-for-a-memorial-in-oklahoma.html | Breaking Ground for a Memorial in Oklahoma | False | By Michael Janofsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/l-texas-nuclear-site-494356.html | Texas Nuclear Site | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/icm-talent-agency-recasts-executive-ranks-and-strategy.html | I.C.M. Talent Agency Recasts Executive Ranks and Strategy | False | By James Sterngold | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/pro-football-elam-goes-deep-as-broncos-go-7-0.html | PRO FOOTBALL; Elam Goes Deep as Broncos Go 7-0 | False | By Thomas George | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-memorials-samuels-howard-j.html | Paid Notice: Memorials SAMUELS, HOWARD J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/web-site-owner-says-he-had-no-advance-word-on-slaying.html | Web Site Owner Says He Had No Advance Word on Slaying | False | By Anthony Ramirez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/in-performance-dance-541044.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-calderone-dr-mary-s.html | Paid Notice: Deaths CALDERONE, DR. MARY S. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-cohen-charlotte-dorothy.html | Paid Notice: Deaths COHEN, CHARLOTTE DOROTHY. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/on-pro-football-for-deberg-one-battle-that-he-lost.html | ON PRO FOOTBALL; For DeBerg, One Battle That He Lost | False | By Mike Freeman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-tenenbaum-jonas.html | Paid Notice: Deaths TENENBAUM, JONAS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/metro-news-briefs-new-jersey-small-plane-crash-kills-pilot-injures-3.html | METRO NEWS BRIEFS: NEW JERSEY; Small-Plane Crash Kills Pilot, Injures 3 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/metropolitan-diary-535087.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/premonitions-of-terrorism.html | Premonitions of Terrorism | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-aumann-esther.html | Paid Notice: Deaths AUMANN, ESTHER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-kobre-lillian-w.html | Paid Notice: Deaths KOBRE, LILLIAN W. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-sanders-samuel.html | Paid Notice: Deaths SANDERS, SAMUEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/theater/theater-review-complications-arise-when-greed-is-good.html | THEATER REVIEW; Complications Arise When Greed Is Good | False | By Ben Brantley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/technology-microsoft-refrain-who-was-harmed.html | TECHNOLOGY; Microsoft Refrain: Who Was Harmed? | False | By Steve Lohr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/l-helping-the-homeless-494526.html | Helping the Homeless | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/us/is-there-a-case-against-mr-starr-investigate-both-541222.html | Is There a Case Against Mr. Starr?; Investigate Both | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/us/legal-journal-in-a-judicial-what-if-indians-revisit-a-case.html | Legal Journal; In a Judicial 'What If,' Indians Revisit a Case | False | By William Glaberson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/man-killed-in-an-attack-on-officers.html | Man Killed In an Attack On Officers | False | By Andy Newman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/world/yugoslavia-assures-nato-of-pullout-to-avoid-attack.html | Yugoslavia Assures NATO Of Pullout to Avoid Attack | False | By Mike O'Connor | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/media-talk-michael-eisner-waits-for-the-right-price.html | Media Talk; Michael Eisner Waits For the Right Price | False | By Geraldine Fabrikant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/l-restoring-everglades-506419.html | Restoring Everglades | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/hong-kong-confronts-foreign-phone-giants.html | Hong Kong Confronts Foreign Phone Giants | False | By Mark Landler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/the-dawn-of-hdtv-ready-or-not.html | The Dawn of HDTV, Ready or Not | False | By Joel Brinkley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/business-digest-533734.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/world/europe-s-leaders-end-meeting-with-call-for-interest-rate-cuts-to-fight-slump.html | Europe's Leaders End Meeting With Call for Interest Rate Cuts to Fight Slump | False | By Craig R. Whitney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/boxing-awkward-steps-move-reid-a-step-closer.html | BOXING; Awkward Steps Move Reid a Step Closer | False | By Timothy W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/us/a-lucrative-industry-booms-on-the-side.html | A Lucrative Industry Booms on the Side | False | By Laura Mansnerus | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/world/rome-journal-where-free-wheeling-mopeds-are-life-or-death.html | Rome Journal; Where Free-Wheeling Mopeds Are Life! Or Death | False | By Alessandra Stanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/metro-news-briefs-new-york-police-charge-man-31-in-central-park-attack.html | METRO NEWS BRIEFS: NEW YORK; Police Charge Man, 31, In Central Park Attack | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/baseball-with-piazza-in-the-fold-hundley-is-packing-up.html | BASEBALL; With Piazza In the Fold, Hundley Is Packing Up | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/hockey-rolston-finds-his-stride-and-devils-regain-theirs.html | HOCKEY; Rolston Finds His Stride, And Devils Regain Theirs | False | By Steve Popper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/us/at-a-matchmaking-party-hope-and-fear.html | At a Matchmaking Party, Hope and Fear | False | By Laura Mansnerus | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/world/election-of-rivals-in-brazil-hurts-cardoso-reform-plans.html | Election of Rivals in Brazil Hurts Cardoso Reform Plans | False | By Diana Jean Schemo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/pop-review-husky-comfort-rising-from-the-mist.html | POP REVIEW; Husky Comfort Rising From the Mist | False | By Jon Pareles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/pro-football-extra-points-eradicating-bad-dreams.html | PRO FOOTBALL; EXTRA POINTS; Eradicating Bad Dreams | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/l-is-there-a-case-against-mr-starr-541206.html | Is There a Case Against Mr. Starr? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/in-performance-classical-music-541028.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/tennis-roundup-agassi-powers-his-way-to-victory.html | TENNIS; ROUNDUP; Agassi Powers His Way to Victory | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/bridge-useful-things-to-remember-about-those-useless-fifths.html | BRIDGE; Useful Things to Remember About Those 'Useless Fifths' | False | By Alan Truscott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/l-is-there-a-case-against-mr-starr-only-the-evidence-541214.html | Is There a Case Against Mr. Starr?; Only the Evidence | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/world/iranians-give-conservatives-big-majority-in-assembly.html | Iranians Give Conservatives Big Majority In Assembly | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/l-federal-budget-of-pork-and-policy-541095.html | Federal Budget: Of Pork and Policy | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/1998-campaign-state-senate-unusually-tight-race-draws-statewide-spotlight-corner.html | THE 1998 CAMPAIGN: THE STATE SENATE; Unusually Tight Race Draws Statewide Spotlight to Corner of Brooklyn | False | By Jonathan P. Hicks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-ohrbach-milton-n.html | Paid Notice: Deaths OHRBACH, MILTON N. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/sports-of-the-times-martin-s-running-makes-a-big-difference-for-the-jets.html | Sports of The Times; Martin's Running Makes a Big Difference for the Jets | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/credit-offerings-planned-during-the-week.html | Credit Offerings Planned During the Week | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-aumann-esther-nee-schlesinger.html | Paid Notice: Deaths AUMANN, ESTHER (NEE SCHLESINGER) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/the-big-city-the-courage-To-Vote-No-on-Ice-Aid.html | The Big City; The Courage To Vote No on Ice Aid | False | By John Tierney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-fondiler-samuel-i.html | Paid Notice: Deaths FONDILER, SAMUEL I. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-troisi-alphonse-red.html | Paid Notice: Deaths TROISI, ALPHONSE "RED." | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/equity-offerings-listed.html | Equity Offerings Listed | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/IHT-1923migrants-help-in-our-pages100-75-and-50-years-ago.html | 1923:Migrant's Help : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/us/political-parties-channel-millions-to-issue-attacks.html | POLITICAL PARTIES CHANNEL MILLIONS TO 'ISSUE' ATTACKS | False | By Jill Abramson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/the-media-business-advertising-addenda-accounts-541389.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/l-is-there-a-case-against-mr-starr-political-proceeding-541230.html | Is There a Case Against Mr. Starr?; Political Proceeding | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/editors-delay-goal-on-diversity-and-add-a-concern-for-women.html | Editors Delay Goal on Diversity And Add a Concern for Women | False | By Felicity Barringer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-schwimmer-carol.html | Paid Notice: Deaths SCHWIMMER, CAROL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/books-of-the-times-the-bosnian-horrors-seen-close-up.html | BOOKS OF THE TIMES; The Bosnian Horrors, Seen Close Up | False | By Herbert S. Okun | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/l-israeli-hard-liners-enemies-of-peace-494445.html | Israeli 'Hard-Liners': Enemies of Peace? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/c-corrections-541753.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/4-prized-drawings-no-longer-modern-have-left-moma.html | 4 Prized Drawings, No Longer Modern, Have Left MOMA | False | By Carol Vogel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/l-federal-budget-of-pork-and-policy-541109.html | Federal Budget: Of Pork and Policy | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-mahoney-james-w.html | Paid Notice: Deaths MAHONEY, JAMES W. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/glenn-william-poorman-90-an-executive-at-standard-oil.html | Glenn William Poorman, 90, An Executive at Standard Oil | False | By Agis Salpukas | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/plus-olympics-australia-aboriginal-flag-wins-support.html | PLUS: OLYMPICS -- AUSTRALIA; Aboriginal Flag Wins Support | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/world/japanese-are-torn-between-efficiency-and-egalitarian-values.html | Japanese Are Torn Between Efficiency and Egalitarian Values | False | By Nicholas D. Kristof | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/patents-commissioner-quits-after-focusing-attention-intellectual-property-making.html | Patents; The Commissioner quits, after focusing attention on intellectual property and making enemies. | False | By Teresa Riordan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/c-corrections-541850.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/world/cia-s-role-in-mideast-peace-prompts-outcry-and-a-call-for-senate-hearings.html | C.I.A.'s Role in Mideast Peace Prompts Outcry and a Call for Senate hearings | False | By Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/world/voting-in-basque-region-helps-moderates-and-peace.html | Voting in Basque Region Helps Moderates, and Peace | False | By Al Goodman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/the-media-business-advertising-addenda-esprit-de-corp-hires-toth-brand-imaging.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Esprit de Corp. Hires Toth Brand Imaging | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/media-talk-a-question-of-control-for-pbs-stations.html | Media Talk; A Question of Control For PBS Stations | False | By Lawrie Mifflin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/in-performance-dance-541036.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/IHT-1948french-raid-in-our-pages100-75-and-50-years-ago.html | 1948:French Raid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/us/the-1998-campaign-georgia-republicans-looking-to-end-126-years-of-one-party-rule.html | THE 1998 CAMPAIGN -- GEORGIA; Republicans Looking to End 126 Years of One-Party Rule | False | By Kevin Sack | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/golf-in-a-comeback-year-huston-comes-back-for-victory.html | GOLF; In a Comeback Year, Huston Comes Back for Victory | False | By Clifton Brown | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-stewart-laura-j-jacknick.html | Paid Notice: Deaths STEWART, LAURA J. (JACKNICK) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/ballet-review-adding-new-wine-to-vintage-modernity.html | BALLET REVIEW; Adding New Wine To Vintage Modernity | False | By Anna Kisselgoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/media-business-advertising-tv-sports-lose-some-their-power-reach-america-s-men.html | THE MEDIA BUSINESS: ADVERTISING; TV Sports Lose Some of Their Power to Reach America's Men | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/the-media-business-advertising-addenda-if-homer-simpson-had-an-intel-brain.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; If Homer Simpson Had an Intel Brain | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/god-on-our-own-terms.html | God, on Our Own Terms | False | By James Kullander | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/transactions-541834.html | TRANSACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/randolph-carter-90-broadway-playwright.html | Randolph Carter, 90, Broadway Playwright | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/metro-news-briefs-new-york-two-are-shot-dead-at-brooklyn-nightclub.html | METRO NEWS BRIEFS: NEW YORK; Two Are Shot Dead At Brooklyn Nightclub | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/next-wave-festival-review-music-at-25-kronos-quartet-hasn-t-lost-its-hipness.html | NEXT WAVE FESTIVAL REVIEW/MUSIC; At 25, Kronos Quartet Hasn't Lost Its Hipness | False | By James R. Oestreich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/audience-left-wondering-as-radio-host-disappears.html | Audience Left Wondering As Radio Host Disappears | False | By Andrea Adelson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/media-expecting-the-worst-leisurely.html | MEDIA; Expecting the Worst, Leisurely | False | By Alex Kuczynski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/us/the-1998-campaign-washington-democrat-or-republican-woman-will-be-winner.html | THE 1998 CAMPAIGN: WASHINGTON; Democrat or Republican, Woman Will Be Winner | False | By Sam Howe Verhovek | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/media-talk-new-editor-of-glamour-kills-politics-column.html | Media Talk; New Editor of Glamour Kills Politics Column | False | By Alex Kuczynski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/in-performance-dance-541060.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/soccer-fire-ends-dc-united-s-2-year-reign-in-mls.html | SOCCER; Fire Ends D.C. United's 2-Year Reign in M.L.S. | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-graf-berta.html | Paid Notice: Deaths GRAF, BERTA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/theater/critic-s-notebook-now-the-uncool-are-the-coolest-of-all.html | CRITIC'S NOTEBOOK; Now the Uncool Are the Coolest of All | False | By Peter Marks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/op-art-defense-intelligence-agency.html | Op-Art; DEFENSE INTELLIGENCE AGENCY | False | By Peter Kornbluh | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-aboff-beatrice.html | Paid Notice: Deaths ABOFF, BEATRICE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/world/turkey-places-new-limits-on-oil-tanker-traffic-in-bosporus.html | Turkey Places New Limits on Oil Tanker Traffic in Bosporus | False | By Stephen Kinzer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-memorials-sapounakis-paul-s.html | Paid Notice: Memorials SAPOUNAKIS, PAUL S. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/1998-campaign-attorney-general-debate-spitzer-invokes-killing-abortion-doctor.html | THE 1998 CAMPAIGN: ATTORNEY GENERAL; In Debate, Spitzer Invokes Killing of Abortion Doctor | False | By Terry Pristin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/the-politics-of-peace.html | The Politics Of Peace | False | By Geoffrey Wheatcroft | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/pro-football-meet-the-new-jets-not-the-same-as-the-old-jets.html | PRO FOOTBAL; Meet the New Jets, Not the Same as the Old Jets | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/c-corrections-541729.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/world/from-most-arab-neighbors-a-guarded-shrug.html | From Most Arab Neighbors, a Guarded Shrug | False | By Alan Cowell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/media-nbc-to-name-new-president-for-network-entertainment.html | MEDIA; NBC to Name New President For Network Entertainment | False | By Bill Carter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/for-congress-in-new-jersey.html | For Congress in New Jersey | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/essay-now-the-hard-part.html | Essay; Now the Hard Part | False | By William Safire | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-tropp-ethel-robbins.html | Paid Notice: Deaths TROPP, ETHEL ROBBINS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/world/leverage-and-folk-memory-keep-ira-armed.html | Leverage and Folk Memory Keep I.R.A. Armed | False | By James F. Clarity | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/l-federal-budget-of-pork-and-policy-541125.html | Federal Budget: Of Pork and Policy | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/us/political-briefing-michigan-challenger-plays-the-mom-card.html | Political Briefing Michigan Challenger Plays the Mom Card | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-dean-dr-martin-l.html | Paid Notice: Deaths DEAN, DR. MARTIN L. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/trying-resurrect-palace-junk-city-longs-for-folk-art-depression-that-it-tore.html | Trying to Resurrect A Palace of Junk; City Longs for Folk Art of Depression That It Tore Down Long Ago | False | By Alan Feuer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/c-corrections-541737.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/media-talk-new-assignments-under-zuckerman.html | Media Talk; New Assignments Under Zuckerman | False | By Alex Kuczynski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/arts/music-review-in-the-midst-of-today-s-chaos-the-middle-ages-echo.html | MUSIC REVIEW; In the Midst of Today's Chaos, the Middle Ages Echo | False | By Bernard Holland | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/classified/paid-notice-deaths-avstreih-david.html | Paid Notice: Deaths AVSTREIH, DAVID | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/economic-calendar.html | Economic Calendar | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/books/connections-an-adored-fantasy-series-now-hints-at-1990-s-angst.html | CONNECTIONS; An Adored Fantasy Series Now Hints at 1990's Angst | False | By Edward Rothstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/IHT-1898russian-salon-in-our-pages100-75-and-50-years-ago.html | 1898:Russian Salon : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/baseball-hernandezes-attend-mass.html | BASEBALL; Hernandezes Attend Mass | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/opinion/violence-against-abortion-doctors.html | Violence Against Abortion Doctors | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/IHT-protests-entering-dangerous-phase-malaysians-warn.html | Protests Entering 'Dangerous Phase,' Malaysians Warn | False | By Thomas Fuller, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/nyregion/quotation-of-the-day-537462.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/business/media-talk-abc-news-at-odds-with-parent-network.html | Media Talk; ABC News at Odds With Parent Network | False | By Lawrie Mifflin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-26 | 1998-10-26 | https://www.nytimes.com/1998/10/26/sports/pro-basketball-when-millionaires-are-laid-off.html | PRO BASKETBALL; When Millionaires are Laid Off | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-rand-harry.html | Paid Notice: Deaths RAND, HARRY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/metro-news-briefs-new-jersey-east-orange-ex-mayor-confirmed-for-us-post.html | METRO NEWS BRIEFS: NEW JERSEY; East Orange Ex-Mayor Confirmed for U.S. Post | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/baseball-williams-puts-one-foot-out-the-door.html | BASEBALL; Williams Puts One Foot Out the Door | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/news/too-many-players-in-a-lean-market-shakeout-expected-in-asia.html | 'Too Many Players' In a Lean Market : Shakeout Expected In Asia | False | By Thomas Fuller, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/c-corrections-553689.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/world/peru-and-ecuador-sign-treaty-to-end-longstanding-conflict.html | Peru and Ecuador Sign Treaty To End Longstanding Conflict | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/what-new-role-for-the-cia.html | What 'New' Role for the C.I.A.? | False | By George J. Tenet | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-kronish-gertrude.html | Paid Notice: Deaths KRONISH, GERTRUDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-garson-william-donald.html | Paid Notice: Deaths GARSON, WILLIAM DONALD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/business-digest-554197.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/IHT-american-topics.html | AMERICAN TOPICS | False | Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/arts/critic-s-notebook-so-where-s-the-button-to-fix-the-brightness.html | CRITIC'S NOTEBOOK; So Where's the Button To Fix the Brightness? | False | By Caryn James | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-tenenbaum-jonas.html | Paid Notice: Deaths TENENBAUM, JONAS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/IHT-a-spy-mysterywhy-did-clinton-deny-israeli-plea.html | A Spy Mystery:Why Did Clinton deny israeli Plea? | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/IHT-1923-stars-salaries-in-our-pages100-75-and-50-years-ago.html | 1923: Stars' Salaries : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/college-football-new-poll-new-math-and-that-new-college-try.html | COLLEGE FOOTBALL; New Poll, New Math and That New College Try | False | By Joe Drape | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/the-markets-market-place-soros-making-some-changes-in-his-funds.html | THE MARKETS: Market Place; Soros Making Some Changes In His Funds | False | By Peter Truell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/news-summary-554340.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/style/IHT-russian-heritagesinspiration-in-gold-humanity-in-ivory.html | Russian Heritage:Inspiration in Gold, Humanity in Ivory | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/l-social-phobia-and-alcoholism-553913.html | Social Phobia and Alcoholism | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/pro-football-drill-sergeant-tactics-have-jets-in-step-now.html | PRO FOOTBALL; Drill-Sergeant Tactics Have Jets in Step Now | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/personal-health-athlete-s-secret-warding-off-overuse-injuries-good-technique.html | PERSONAL HEALTH; The Athlete's Secret to Warding Off Overuse Injuries: Good Technique | False | By Jane E. Brody | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/world/haiti-paralysis-brings-a-boom-in-drug-trade.html | Haiti Paralysis Brings a Boom In Drug Trade | False | By Larry Rohter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-kobre-lillian-w.html | Paid Notice: Deaths KOBRE, LILLIAN W. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/IHT-too-many-players-in-a-lean-market-shakeout-expected-in-asia.html | 'Too Many Players' In a Lean Market : Shakeout Expected In Asia | False | By Thomas Fuller, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/us/countdown-begun-glenn-and-shuttle-crew-arrive.html | Countdown Begun, Glenn and Shuttle Crew Arrive | False | By John Noble Wilford | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/world/south-africa-braces-itself-for-report-by-truth-panel.html | South Africa Braces Itself For Report by Truth Panel | False | By Suzanne Daley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/l-what-the-pill-cannot-do-553930.html | What the Pill Cannot Do | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/media-business-advertising-movado-group-hires-outside-agency-reset-luxury-face.html | THE MEDIA BUSINESS: ADVERTISING; Movado Group hires an outside agency to reset the luxury face of its Concord watch. | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/a-scruffy-old-tavern-is-now-luxury-apartments.html | A Scruffy Old Tavern Is Now Luxury Apartments | False | By David W. Dunlap | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/us/political-briefing-from-dr-kings-wife-political-perspective.html | Political Briefing; From Dr. Kings Wife, Political Perspective | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/1998-campaign-issues-killing-doctor-who-performed-abortions-becomes-factor.html | THE 1998 CAMPAIGN: THE ISSUES; Killing of Doctor Who Performed Abortions Becomes a Factor in Political Races | False | By Amy Waldman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/style/by-design-long-hair-a-la-cher.html | By Design; Long Hair, a la Cher | False | By Anne-Marie Schiro | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/us/political-briefing-in-maine-democrats-stare-into-the-abyss.html | Political Briefing; In Maine, Democrats Stare Into the Abyss | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/canada-urged-to-broaden-sniper-inquiry.html | Canada Urged To Broaden Sniper Inquiry | False | By David Rohde | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/boxing-travel-plans-for-hamed-are-grounded.html | BOXING; Travel Plans for Hamed Are Grounded | False | By Timothy W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/us/new-families-redraw-racial-boundaries.html | New Families Redraw Racial Boundaries | False | By Tamar Lewin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/style/IHT-from-russian-cop-to-queen-of-pulp-fiction.html | From Russian Cop to Queen of Pulp Fiction | False | By Vijai Maheshwari, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/arts/television-review-planting-ominous-seeds-in-the-minds-of-children.html | TELEVISION REVIEW; Planting Ominous Seeds In the Minds of Children | False | By Walter Goodman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/basketball-long-talks-yield-little-progress-in-lockout.html | BASKETBALL; Long Talks Yield Little Progress In Lockout | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/pro-football-can-fassel-get-giants-up-for-0-7-redskins.html | PRO FOOTBALL; Can Fassel Get Giants Up for 0-7 Redskins? | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/vital-signs-muscle-groups-learning-to-put-the-best-shoe-forward.html | VITAL SIGNS: MUSCLE GROUPS; Learning to Put the Best Shoe Forward | False | By Nancy Stedman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/in-caste-system-women-can-marry-up.html | In Caste System, Women Can Marry Up | False | By Nicholas Wade | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/theater/a-career-takes-off-but-the-ego-is-on-a-leash.html | A Career Takes Off, But the Ego Is on a Leash | False | By Robin Pogrebin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/arts/critic-s-notebook-master-teachers-whose-artistry-glows-in-private.html | CRITIC'S NOTEBOOK; Master Teachers Whose Artistry Glows in Private | False | By Anthony Tommasini | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-blaha-john-f.html | Paid Notice: Deaths BLAHA, JOHN F. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/1998-new-york-marathon-keeping-a-friend-close-to-his-heart.html | 1998 NEW YORK MARATHON; Keeping a Friend Close to His Heart | False | By Ron Dicker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/global-thermometer-imperiled-by-dispute.html | Global Thermometer Imperiled by Dispute | False | By Malcolm W. Browne | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/the-media-business-advertising-addenda-ibm-consolidates-from-60-down-to-6.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; I.B.M. Consolidates, From 60 Down to 6 | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/world/new-german-parliament-ponders-history-past-and-future.html | New German Parliament Ponders History, Past and Future | False | By Roger Cohen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-dior-richard-d.html | Paid Notice: Deaths DIOR, RICHARD D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/IHT-hard-cash-in-siberia-letters-to-the-editor.html | Hard Cash in Siberia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/h-r-block-plans-to-make-2-acquisitions.html | H&R Block Plans To Make 2 Acquisitions | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/1998-new-york-marathon-define-tapering-off-to-run-or-not-to-run.html | 1998 NEW YORK MARATHON; Define 'Tapering Off: To Run or Not to Run? | False | By Marc Bloom | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/insurers-reviewed-in-japan.html | Insurers Reviewed in Japan | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/at-least-it-fools-a-moose.html | At Least It Fools A Moose | False | By William K. Stevens | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/IHT-global-efforts-grow-to-curb-secrecy-of-offshore-centers.html | Global Efforts Grow to Curb Secrecy of Offshore Centers | False | By Barbara Wall, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/soccer-new-york-s-to-do-list-fix-team-start-another.html | SOCCER; New York's To-Do List: Fix Team, Start Another | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/company-news-macdermid-plans-to-purchase-british-chemicals-group.html | COMPANY NEWS; MACDERMID PLANS TO PURCHASE BRITISH CHEMICALS GROUP | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-feldman-arthur.html | Paid Notice: Deaths FELDMAN, ARTHUR | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-stateman-daniel.html | Paid Notice: Deaths STATEMAN, DANIEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/the-media-business-advertising-addenda-accounts-554251.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-calderone-mary-s.html | Paid Notice: Deaths CALDERONE, MARY S. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/abortion-and-violence-554529.html | Abortion and Violence | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/brooklyn-man-convicted-of-first-degree-murder-rejects-deal-risking-death-penalty.html | Brooklyn Man Convicted of First-Degree Murder Rejects Deal, Risking Death Penalty | False | By Joseph P. Fried | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/l-anti-gay-speech-and-religious-right-554561.html | Anti-Gay Speech And Religious Right | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-santullo-joseph.html | Paid Notice: Deaths SANTULLO, JOSEPH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/plus-yachting-english-ketch-sets-monohull-record.html | PLUS: YACHTING; English Ketch Sets Monohull Record | False | By Barbara Lloyd | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/l-anti-gay-speech-and-religious-right-554600.html | Anti-Gay Speech And Religious Right | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-bushey-anne-v.html | Paid Notice: Deaths BUSHEY, ANNE V. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/arts/pop-review-old-electronic-keyboards-for-neo-1970-s-campiness.html | POP REVIEW; Old Electronic Keyboards For Neo-1970's Campiness | False | By Jon Pareles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/style/patterns-548278.html | Patterns | False | By Constance C. R. White | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/IHT-better-returns-drive-investment-demand-private-equity-deals-entice.html | Better Returns Drive Investment Demand : Private Equity Deals Entice Investors | False | By Aline Sullivan, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-fishel-stanley-i.html | Paid Notice: Deaths FISHEL, STANLEY I. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/world/nato-is-likely-to-extend-deadline-for-kosovo-strikes.html | NATO Is Likely to Extend Deadline for Kosovo Strikes | False | By Steven Lee Myers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/pro-football-two-late-turnovers-seal-steelers-victory.html | PRO FOOTBALL; Two Late Turnovers Seal Steelers' Victory | False | By Thomas George | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-bloom-shirley.html | Paid Notice: Deaths BLOOM, SHIRLEY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/IHT-new-protectionism-may-derail-asianpacific-forums-liberalization-agenda.html | New Protectionism May Derail Asian-Pacific Forum's Liberalization Agenda : Recession Makes Trade Plan Doubtful | False | By Michael Richardson, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-cavaluzzi-john-anthony.html | Paid Notice: Deaths CAVALUZZI, JOHN ANTHONY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/infant-homicide-found-to-be-rising-in-us.html | Infant Homicide Found to Be Rising in U.S. | False | By Susan Gilbert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/IHT-israel-and-palestinenow-toward-the-big-agreement.html | Israel and Palestine:Now Toward the Big Agreement | False | By Leonard Hausman, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/quotation-of-the-day-549886.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-gross-adolf.html | Paid Notice: Deaths GROSS, ADOLF | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/1998-new-york-marathon-kenyans-who-train-at-gentle-altitudes.html | 1998 NEW YORK MARATHON; Kenyans Who Train At Gentle Altitudes | False | By Jere Longman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-lief-lila-ehrich.html | Paid Notice: Deaths LIEF, LILA EHRICH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-goodman-mollie.html | Paid Notice: Deaths GOODMAN, MOLLIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/soccer-notebook-dc-coach-is-set-to-take-over.html | SOCCER: NOTEBOOK; D.C. Coach Is Set to Take Over | False | By Jack Bell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/style/IHT-a-fete-for-francois-lesage.html | A Fete for Francois Lesage | False | Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/in-search-of-the-perfect-stretching-formula.html | In Search of the Perfect Stretching Formula | False | By Liz Neporent | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/sports-of-the-times-the-best-intentions-for-a-race-never-run.html | Sports of The Times; The Best Intentions For a Race Never Run | False | By William C. Rhoden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/teligent-begins-foray-in-telecommunications.html | Teligent Begins Foray in Telecommunications | False | By Seth Schiesel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/world/bombing-suspects-are-isolated-in-new-york-jail.html | Bombing Suspects Are Isolated in New York Jail | False | By Benjamin Weiser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/transactions-555029.html | TRANSACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-fink-manny.html | Paid Notice: Deaths FINK, MANNY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/police-increase-presence-in-central-park-after-robberies.html | Police Increase Presence in Central Park After Robberies | False | By Andy Newman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/us/1998-campaign-house-california-coast-race-national-scandal-ebbs-local-issues.html | THE 1998 CAMPAIGN: THE HOUSE; In California Coast Race, the National Scandal Ebbs as the Local Issues Flow | False | By Todd S. Purdum | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-boros-adele.html | Paid Notice: Deaths BOROS, ADELE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/l-anti-gay-speech-and-religious-right-554626.html | Anti-Gay Speech And Religious Right | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/us/material-hints-of-assistance-in-jones-case.html | Material Hints Of Assistance In Jones Case | False | By Neil A. Lewis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/arts/opera-review-casting-moon-glow-across-2-cultures.html | OPERA REVIEW; Casting Moon Glow Across 2 Cultures | False | By James R. Oestreich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-kaufmann-deborah.html | Paid Notice: Deaths KAUFMANN, DEBORAH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/city-union-to-be-audited-by-its-parent.html | City Union To Be Audited By Its Parent | False | By Steven Greenhouse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/three-acre-legacy-bomb-pile-radioactive-dirt-awaits-cleanup-new-jersey.html | Three-Acre Legacy of the A-Bomb; A Pile of Radioactive Dirt Awaits Cleanup in New Jersey | False | By Ronald Smothers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/world/yeltsin-drops-vienna-trip-fears-about-his-health-grow.html | Yeltsin Drops Vienna Trip; Fears About His Health Grow | False | By Michael Wines | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/at-at-t-cost-cutting-lifts-earnings.html | At AT&T, Cost-Cutting Lifts Earnings | False | By Seth Schiesel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/the-markets-stocks-switch-failure-halts-trading-on-new-york-stock-exchange.html | THE MARKETS: STOCKS; Switch Failure Halts Trading On New York Stock Exchange | False | By Barnaby J. Feder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/the-media-business-advertising-addenda-pedone-awarded-account-at-corning.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pedone Awarded Account at Corning | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/books/books-of-the-times-vast-shakespearean-drama-with-all-people-as-players.html | BOOKS OF THE TIMES; Vast Shakespearean Drama With All People as Players | False | By Michiko Kakutani | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/l-palestinians-and-joint-control-546461.html | Palestinians And 'Joint Control' | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/arts/dance-review-horror-show-absurdism-brought-into-the-90-s.html | DANCE REVIEW; Horror-Show Absurdism Brought Into the 90's | False | By Anna Kisselgoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/IHT-1948-book-burning-in-our-pages100-75-and-50-years-ago.html | 1948: Book Burning : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/vital-signs-side-effects-when-girls-make-their-mothers-sick.html | VITAL SIGNS: SIDE EFFECTS; When Girls Make Their Mothers Sick | False | By Denise Grady | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-tropp-ethel-robbins.html | Paid Notice: Deaths TROPP, ETHEL ROBBINS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-fondiler-samuel.html | Paid Notice: Deaths FONDILER, SAMUEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/l-vanishing-launching-pads-553921.html | Vanishing Launching Pads | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/us/the-1998-campaign-racial-issues-black-loyalty-to-clinton-hinders-gop-outreach.html | THE 1998 CAMPAIGN: RACIAL ISSUES; Black Loyalty to Clinton Hinders G.O.P. Outreach | False | By Steven A. Holmes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/insurer-must-pay-100.5-million-in-redlining-case.html | Insurer Must Pay $100.5 million in Redlining Case | False | By Joseph B. Treaster | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/happiness-may-grow-with-aging-study-finds.html | Happiness May Grow With Aging, Study Finds | False | By Erica Goode | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/IHT-deregulation-hasnt-encouraged-the-transfer-of-funds-overseas-japan.html | Deregulation Hasn't Encouragd The Transfer of Funds Overseas : Japan Investors Tread Warily | False | By Andrew Horvat, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/IHT-american-topics-93195559288.html | AMERICAN TOPICS | False | Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/IHT-closing-up-the-swiss-loopholes.html | Closing Up the Swiss Loopholes | False | By Elizabeth Olson, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/worldbusiness/IHT-the-west-is-condemning-primakov-before-he-has-had.html | The West Is Condemning Primakov Before He Has Had a Chance : Give Russia's New Leader a Break | False | By Reginald Dale, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-rubin-norman.html | Paid Notice: Deaths RUBIN, NORMAN | False | | 1998-11-23 | | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/asian-economic-crisis-hits-home-and-silicon-valley-is-targe.html | Asian Economic Crisis Hits Home, and Silicon Valley Is Targe | False | By Andrew Pollack | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-mittenthal-minnie.html | Paid Notice: Deaths MITTENTHAL, MINNIE | False | | 1998-11-23 | | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/a-second-term-for-mr-pataki.html | A Second Term for Mr. Pataki | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/sun-microsystems-introducing-a-new-version-of-unix-today.html | Sun Microsystems Introducing A New Version of Unix Today | False | By John Markoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/a-special-section-new-york-city-marathon.html | A SPECIAL SECTION -- New York City Marathon | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/metro-news-briefs-new-jersey-west-new-york-police-named-in-more-charges.html | METRO NEWS BRIEFS: NEW JERSEY; West New York Police Named in More Charges | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/tv-sports-go-with-the-overflow-an-opening-for-espn.html | TV SPORTS; Go With the Overflow? An Opening for ESPN | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-rorke-jacqueline.html | Paid Notice: Deaths RORKE, JACQUELINE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/l-graduate-students-aren-t-robots-554472.html | Graduate Students Aren't Robots | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/metro-news-briefs-new-jersey-us-finds-radium-in-south-jersey-water.html | METRO NEWS BRIEFS: NEW JERSEY; U.S. Finds Radium In South Jersey Water | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/trenton-pushes-for-road-opposed-by-epa.html | Trenton Pushes for Road Opposed by E.P.A. | False | By Ronald Smothers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/IHT-but-some-see-opportunity-to-step-up-investment-asians-seek-safe-havens.html | But Some See Opportunity to Step Up Investment : Asians Seek Safe Havens in U.S. | False | By Lisa Twaronite, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/style/anticipating-the-mood-retailers-check-the-pulse.html | Anticipating the Mood; Retailers Check the Pulse | False | By Anne-Marie Schiro | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/voters-are-asked-to-cede-power-on-horse-race-issues.html | Voters Are Asked to Cede Power on Horse-Race Issues | False | By Robert Hanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-rosen-bonnie.html | Paid Notice: Deaths ROSEN, BONNIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/arts/music-review-even-the-symphonic-elite-may-have-a-change-of-mind.html | MUSIC REVIEW; Even the Symphonic Elite May Have a Change of Mind | False | By Allan Kozinn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/world/panel-studying-iraq-missiles-is-of-2-minds-on-nerve-gas.html | Panel Studying Iraq Missiles Is of 2 Minds on Nerve Gas | False | By Youssef M. Ibrahim | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-teitelbaum-anne.html | Paid Notice: Deaths TEITELBAUM, ANNE | False | | 1998-11-23 | | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/1998-campaign-challenger-despite-early-expectations-kennelly-faces-gap-historic.html | THE 1998 CAMPAIGN: THE CHALLENGER; Despite Early Expectations, Kennelly Faces Gap of Historic Dimensions | False | By Julian E. Barnes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-teitel-nathan.html | Paid Notice: Deaths TEITEL, NATHAN | False | | 1998-11-23 | | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/baseball-mets-brass-is-talking-of-dealing-for-bonilla.html | BASEBALL; Mets' Brass Is Talking Of Dealing For Bonilla | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/the-1998-campaign-the-governor-many-donors-to-pataki-do-state-business.html | THE 1998 CAMPAIGN: THE GOVERNOR; Many Donors to Pataki Do State Business | False | By Clifford J. Levy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/world/palestinians-denounce-arafat-s-forces.html | Palestinians Denounce Arafat's Forces | False | By Joel Greenberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/uncovered-short-positions-fall-5-percent-on-nasdaq.html | Uncovered Short Positions Fall 5 Percent on Nasdaq | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/sports-of-the-times-big-spending-can-make-fiscal-sense.html | Sports of The Times; Big Spending Can Make Fiscal Sense | False | By Harvey Araton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/dow-jones-presents-three-year-plan-to-bolster-earnings.html | Dow Jones Presents Three-Year Plan to Bolster Earnings | False | By Felicity Barringer and Geraldine Fabrikant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/1998-new-york-city-marathon-five-boroughs-four-hours-guide-running-4-00.00.html | 1998 NEW YORK CITY MARATHON; Five Boroughs in Four Hours: A Guide to Running 4:00.00 | False | By Jere Longman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/l-anti-gay-speech-and-religious-right-554588.html | Anti-Gay Speech And Religious Right | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/into-a-3-month-maelstrom.html | Into a 3-Month Maelstrom | False | By Boris Nemtsov and Ian Bremmer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-forman-louise.html | Paid Notice: Deaths FORMAN, LOUISE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-herz-john-w-kohnstamm.html | Paid Notice: Deaths HERZ, JOHN W. KOHNSTAMM | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/l-mccarthy-revisionism-545937.html | McCarthy Revisionism | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-dunne-frank.html | Paid Notice: Deaths DUNNE, FRANK | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/plus-baseball-yankees-hernandez-gets-parade-and-offers.html | PLUS BASEBALL -- YANKEES; Hernandez Gets Parade and Offers | False | By Charlie Nobles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/l-no-excuse-for-sex-bias-546313.html | No Excuse for Sex Bias | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/baseball-piazza-risking-boos-accepts-challenge-with-mets.html | BASEBALL; Piazza, Risking Boos, Accepts Challenge With Mets | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/us/two-views-of-growing-up-when-the-faces-don-t-match.html | Two Views of Growing Up When the Faces Don't Match | False | By Tamar Lewin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/IHT-havels-cancellation-of-medal-to-austrian-shakes-prague.html | Havel's Cancellation of Medal To Austrian Shakes Prague | False | By Peter S. Green, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/man-killed-in-police-station-had-psychiatric-problems.html | Man Killed in Police Station Had Psychiatric Problems | False | By Michael Cooper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/the-markets-stocks-bonds-dow-slips-20.08-in-modest-trading-highlighted-by-delay.html | THE MARKETS; STOCKS & BONDS; Dow Slips 20.08 in Modest Trading Highlighted by Delay | False | By Kenneth N. Gilpin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/world/world-briefing.html | World Briefing | False | By Compiled By Christopher S. Wren | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/john-daly-86-specialist-in-head-and-neck-surgery.html | John Daly, 86, Specialist in Head and Neck Surgery | False | By Wolfgang Saxon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-wachsman-ben.html | Paid Notice: Deaths WACHSMAN, BEN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/arts/music-review-young-composer-unabashed-by-cries-of-the-heart.html | MUSIC REVIEW; Young Composer Unabashed by Cries of the Heart | False | By Allan Kozinn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/the-doctor-s-world-after-40-years-pacemakers-are-smarter-and-safer.html | THE DOCTOR'S WORLD; After 40 Years, Pacemakers Are Smarter and Safer | False | By Lawrence K. Altman, M.d. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-stamm-trudy.html | Paid Notice: Deaths STAMM, TRUDY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-folz-blatt-fae.html | Paid Notice: Deaths FOLZ, BLATT, FAE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/world/new-actions-on-pinochet-begin-in-paris-and-geneva.html | New Actions On Pinochet Begin in Paris and Geneva | False | By Marlise Simons | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/1998-campaign-voters-poll-new-yorkers-see-senate-contest-too-negative.html | THE 1998 CAMPAIGN: THE VOTERS; In Poll, New Yorkers See Senate Contest as Too Negative | False | By Adam Nagourney With Marjorie Connelly | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/IHT-good-and-bad-kurds-letters-to-the-editor.html | Good and Bad Kurds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-memorials-savage-david.html | Paid Notice: Memorials SAVAGE, DAVID | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/vital-signs-pro-con-putting-pig-parts-into-human-bodies.html | VITAL SIGNS: PRO & CON; Putting Pig Parts Into Human Bodies | False | By John O'Neil | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/l-graduate-students-aren-t-robots-too-many-suicides-554480.html | Graduate Students Aren't Robots; Too Many Suicides | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/international-business-gm-reassigns-opel-chief-to-key-us-post-on-labor.html | INTERNATIONAL BUSINESS; G.M. Reassigns Opel Chief To Key U.S. Post on Labor | False | By Edmund L Andrews | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/IHT-american-topics-walking-the-appalachian-trail-endtoend-twice-in-50-years.html | AMERICAN TOPICS : Walking the Appalachian Trail, End-to-End, Twice in 50 Years | False | Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/abroad-at-home-the-three-clintons.html | Abroad at Home; The Three Clintons | False | By Anthony Lewis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/1998-new-york-marathon-on-the-run-every-day-for-more-than-23-years.html | 1998 NEW YORK MARATHON; On the Run Every Day, for More Than 23 Years | False | By Marc Bloom | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-duncan-doris-bullard.html | Paid Notice: Deaths DUNCAN, DORIS BULLARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/man-vs-woman-in-history-s-travel-olympics-there-s-no-contest.html | Man vs. Woman: In History's Travel Olympics, There's No Contest | False | By Natalie Angier | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/hardest-habit-to-break-memories-of-the-high.html | Hardest Habit to Break: Memories of the High | False | By Denise Grady | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/IHT-economic-policy-across-europepolitics-is-now-back-in-the-mix.html | Economic Policy Across Europe:Politics Is Now Back in the Mix | False | By Alan Friedman, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/c-corrections-553654.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/news/demographic-factors-foster-change-onshore-markets-in-europe-expand.html | Demographic Factors Foster Change : Onshore Markets In Europe Expand | False | By Sharon Reier, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-schwartz-bernard.html | Paid Notice: Deaths SCHWARTZ, BERNARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/style/IHT-russian-heritageinspiration-in-gold-humanity-in-ivory-92416092937.html | Russian Heritage:Inspiration in Gold, Humanity in Ivory | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/us/political-briefing-in-this-race-a-ticket-is-not-just-a-slate.html | Political Briefing In This Race, a Ticket Is Not Just a Slate | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/IHT-rethinking-risks-of-hedge-funds.html | Rethinking Risks of Hedge Funds | False | By Conrad De Aenlle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/IHT-in-british-visit-menem-aims-for-tradebased-reconciliation.html | In British Visit, Menem Aims for Trade-Based Reconciliation | False | By Tom Buerkle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/us/death-rate-on-us-roads-reported-at-a-record-low.html | Death Rate on U.S. Roads Reported at a Record Low | False | By Matthew L. Wald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/l-abortion-and-violence-554537.html | Abortion and Violence | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/pro-football-taylor-enters-drug-clinic-in-wake-of-cocaine-arrest.html | PRO FOOTBALL; Taylor Enters Drug Clinic In Wake of Cocaine Arrest | False | By Mike Freeman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/us/financial-debate-divides-democrats-as-elections-near.html | FINANCIAL DEBATE DIVIDES DEMOCRATS AS ELECTIONS NEAR | False | By Richard L Berke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/new-political-equations-in-the-mideast.html | New Political Equations in the Mideast | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/IHT-true-asian-reform-LETTERS-TO-THE-EDITOR.html | True Asian Reform : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/slain-man-had-planned-to-see-family-in-yemen.html | Slain Man Had Planned To See Family in Yemen | False | By Somini Sengupta | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-ruggiero-joseph-thomas.html | Paid Notice: Deaths RUGGIERO, JOSEPH THOMAS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/slain-physician-eulogized-as-caring-man.html | Slain Physician Eulogized as Caring Man | False | By Joseph Berger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/suspect-ordered-to-stand-trial-in-killing-of-pizza-deliverymen.html | Suspect Ordered to Stand Trial In Killing of Pizza Deliverymen | False | By Robert Hanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/the-media-business-nbc-says-time-is-right-as-it-picks-an-executive.html | THE MEDIA BUSINESS; NBC Says Time Is Right As It Picks an Executive | False | By Bill Carter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/arts/jazz-review-dizzy-gillespie-s-memory-draped-with-loving-care.html | JAZZ REVIEW; Dizzy Gillespie's Memory Draped With Loving Care | False | By Peter Watrous | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/the-media-business-advertising-addenda-odiorne-wilde-wins-salon-s-account.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Odiorne Wilde Wins Salon's Account | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/news/a-spy-mystery-why-did-clinton-deny-israeli-plea.html | A Spy Mystery:Why Did Clinton Deny Israeli Plea? | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/us/winnie-r-judd-93-infamous-as-1930-s-trunk-murderess.html | Winnie R. Judd, 93, Infamous As 1930's 'Trunk Murderess' | False | By Richard Goldstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-goldsamt-alan.html | Paid Notice: Deaths GOLDSAMT, ALAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-murphy-gladys.html | Paid Notice: Deaths MURPHY, GLADYS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/l-anti-gay-speech-and-religious-right-554596.html | Anti-Gay Speech And Religious Right | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/IHT-demographic-factors-foster-change-onshore-markets-in-europe-expand.html | Demographic Factors Foster Change : Onshore Markets In Europe Expand | False | By Sharon Reier, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/inside-553468.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/l-anti-gay-speech-and-religious-right-554618.html | Anti-Gay Speech And Religious Right | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/company-briefs-554839.html | COMPANY BRIEFS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/public-lives-still-holding-a-mike-and-ruffling-feathers.html | PUBLIC LIVES; Still Holding a Mike and Ruffling Feathers | False | By Elisabeth Bumiller | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/q-a-seeing-stars.html | Q & A; Seeing Stars | False | By C. Claiborne Ray | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/big-investor-wary-of-stock-pay-moves-by-bridge-news.html | Big Investor Wary Of Stock-Pay Moves By Bridge News | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/l-graduate-students-aren-t-robots-exploited-in-the-lab-554502.html | Graduate Students Aren't Robots; Exploited in the Lab | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/c-corrections-549282.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-margetson-rose-c.html | Paid Notice: Deaths MARGETSON, ROSE C. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/1998-new-york-marathon-around-the-world-in-26.2-miles-the-international-brigade.html | 1998 NEW YORK MARATHON; Around the World in 26.2 Miles: The International Brigade | False | By Ron Dicker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/1998-campaign-candidates-giuliani-stumps-with-d-amato-while-bratton-backs.html | THE 1998 CAMPAIGN: THE CANDIDATES; Giuliani Stumps With D'Amato, While Bratton Backs Schumer | False | By James Dao | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/hockey-bure-makes-his-stand-and-waits-for-a-trade.html | HOCKEY; Bure Makes His Stand And Waits for a Trade | False | By Paul Gains | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/IHT-the-lid-on-kosovo-letters-to-the-editor.html | The Lid on Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/1998-new-york-marathon-tegla-loroupe-s-race-for-respect.html | 1998 NEW YORK MARATHON; Tegla Loroupe's Race for Respect | False | By Jere Longman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/hockey-richter-takes-a-turn-for-the-better.html | HOCKEY; Richter Takes a Turn for the Better | False | By Tarik El-Bashir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/doctor-is-eulogized-as-killer-is-sought.html | Doctor Is Eulogized as Killer Is Sought | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/georgianna-kappes-history-teacher-94.html | Georgianna Kappes History Teacher, 94 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/intel-planning-to-pursue-india-ventures.html | Intel Planning to Pursue India Ventures | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/us/ruling-puts-leniency-a-top-tool-for-prosecutors-under-scrutiny.html | Ruling Puts Leniency, a Top Tool For Prosecutors, Under Scrutiny | False | By William Glaberson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/news/better-returns-drive-investment-demand-private-equity-deals-entice.html | Better Returns Drive Investment Demand : Private Equity Deals Entice Entrepreneurs | False | By Aline Sullivan, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/make-way-for-moose-as-their-predators-decline-and-forests-grow-herds-head-south.html | Make Way for Moose; As Their Predators Decline and Forests Grow, Herds Head South | False | By William K. Stevens | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/IHT-at-summit-new-roles-for-community-eu-leaders-taking-the-activist-route.html | At Summit, New Roles for Community : EU Leaders Taking The Activist Route | False | By Barry James, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/IHT-milosevic-said-to-give-nato-a-pledge.html | Milosevic Said to Give NATO a Pledge | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/world/john-didcott-south-african-lawyer-and-judge-dies-at-67.html | John Didcott, South African Lawyer and Judge, Dies at 67 | False | By Eric Pace | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/hole-insurance-umbrella-storms-expose-thin-coverage-puerto-rico-homeowners.html | A Hole in the Insurance Umbrella; Storms Expose Thin Coverage of Puerto Rico Homeowners | False | By Joseph B. Treaster | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/us/far-from-madding-beltway-clinton-issue-intrudes.html | Far From Madding Beltway, Clinton Issue Intrudes | False | By Francis X. Clines | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/classified/paid-notice-deaths-cohn-vivian.html | Paid Notice: Deaths COHN, VIVIAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/news/q-a-rudolfo-bogni-ubs-executive-staying-ahead-of-the-competition.html | Q & A / Rudolfo Bogni, UBS Executive : Staying Ahead of the Competition | False | Conrad de Aenlle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/IHT-split-vote-is-not-expected-to-harm-peace-process-basque-moderates-seek.html | Split Vote Is Not Expected to Harm Peace Process : Basque Moderates Seek Allies | False | By Al Goodman, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/a-computer-glitch-interrupts-trading.html | A Computer Glitch Interrupts Trading | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/nyregion/2-firefighters-who-rode-float-in-blackface-are-dismissed.html | 2 Firefighters Who Rode Float in Blackface Are Dismissed | False | By Monte Williams | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/executive-changes-549207.html | Executive Changes | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/at-trial-microsoft-says-key-meeting-was-a-setup.html | At Trial, Microsoft Says Key Meeting Was a Setup | False | By Steve Lohr and Joel Brinkley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/world/a-jew-then-an-arab-killed-in-the-west-bank.html | A Jew, Then an Arab, Killed in the West Bank | False | By Deborah Sontag | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/IHT-q-a-rudolfo-bogni-ubs-executive-staying-ahead-of-the-competition.html | Q & A / Rudolfo Bogni, UBS Executive : Staying Ahead of the Competition | False | Conrad de Aenlle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/live-high-train-low-and-move-faster.html | Live High, Train Low and Move Faster | False | By Verne Kopytoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/l-anti-gay-speech-and-religious-right-554570.html | Anti-Gay Speech And Religious Right | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/world/back-peace-us-urges-arab-allies.html | Back Peace, U.S. Urges Arab Allies | False | By Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/world/serbs-in-kosovo-are-withdrawing-from-many-posts.html | SERBS IN KOSOVO ARE WITHDRAWING FROM MANY POSTS | False | By Mike O'Connor | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/a-space-adventure-tailored-to-glenn-s-contemporaries.html | A Space Adventure Tailored to Glenn's Contemporaries | False | By Warren E. Leary | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/intel-cuts-some-chip-prices.html | Intel Cuts Some Chip Prices | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/IHT-banks-fear-full-force-of-asia-crisis-is-yet-to-come-caribbean-bankers.html | Banks Fear Full Force of Asia Crisis Is Yet to Come : Caribbean Bankers Fear Full Force of Asian Crisis Is Yet to Come | False | By Aline Sullivan, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/c-corrected-tables-548413.html | Corrected Tables | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/science/ancient-archimedes-text-turns-up-and-it-s-for-sale.html | Ancient Archimedes Text Turns Up, and It's for Sale | False | By Malcolm W. Browne | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/sports/track-and-field-high-jumper-stones-and-3-others-head-into-hall-of-fame.html | TRACK AND FIELD; High-Jumper Stones and 3 Others Head Into Hall of Fame | False | By Lena Williams | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/opinion/IHT-1898-french-ripper-in-our-pages100-75-and-50-years-ago.html | 1898: French 'Ripper' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-27 | 1998-10-27 | https://www.nytimes.com/1998/10/27/business/worldbusiness/IHT-lebanese-paper-and-iht-join.html | Lebanese Paper And IHT Join | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/l-should-the-us-release-spy-for-israel-571571.html | Should the U.S. Release Spy for Israel? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/world/brazil-s-president-pledges-budget-cuts-in-early-austerity-step.html | Brazil's President Pledges Budget Cuts in Early Austerity Step | False | By Diana Jean Schemo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/restaurants-in-a-more-relaxed-easygoing-mood.html | RESTAURANTS; In a More Relaxed, Easygoing Mood | False | By Ruth Reichel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/l-should-the-us-release-spy-for-israel-571555.html | Should the U.S. Release Spy for Israel? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/pro-football-pieces-perfection-broncos-many-strengths-bring-talk-undefeated.html | ON PRO FOOTBALL -- The Pieces of Perfection; Broncos' Many Strengths Bring Talk of an Undefeated Season | False | By Thomas George | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/c-corrections-571431.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/IHT-world-soccer-commentary-warm-welcome-awaits-rebel-whose-only-cause.html | World Soccer / Commentary : Warm Welcome Awaits Rebel Whose Only Cause Is Himself | False | By Rob Hughes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/world/just-blunt-or-a-bully-canada-divided-on-leader.html | Just Blunt, or a Bully? Canada Divided on Leader | False | By Anthony Depalma | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/l-cold-war-archives-and-scholars-access-571598.html | Cold-War Archives And Scholars' Access | True | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/the-doctor-in-the-bulletproof-vest.html | The Doctor in the Bulletproof Vest | False | By Pablo Rodriguez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/spies-for-peace.html | Spies for Peace | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/sec-and-firm-settle-municipal-bond-case.html | S.E.C. and Firm Settle Municipal Bond Case | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-blaha-john-f.html | Paid Notice: Deaths BLAHA, JOHN F. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/marathon-runner-opened-a-door-and-keeps-it-open.html | MARATHON; Runner Opened a Door and Keeps It Open | False | By Jere Longman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/world/prison-for-rights-advocate.html | Prison for Rights Advocate | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/in-its-case-against-microsoft-us-now-cites-note-from-apple.html | In Its Case Against Microsoft, U.S. Now Cites Note From Apple | False | By Steve Lohr and Joel Brinkley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/us/political-briefing-gift-comes-back-to-haunt-candidate.html | POLITICAL BRIEFING; Gift Comes Back To Haunt Candidate | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/style/IHT-the-prolific-hanns-eisler-matthias-goerne-sings.html | The Prolific Hanns Eisler : Matthias Goerne Sings | False | By David Stevens, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/us/political-briefing-looking-for-backlash-in-clinton-scandal.html | POLITICAL BRIEFING; Looking for Backlash In Clinton Scandal | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/international-briefs-norwich-union-buys-business-from-hartford.html | INTERNATIONAL BRIEFS; Norwich Union Buys Business From Hartford | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/IHT-surprise-east-asian-responses-to-the-financial-turmoil.html | Surprise East Asian Responses to the Financial Turmoil | False | By Philip Bowring, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/us/gop-begins-ad-campaign-citing-scandal.html | G.O.P. Begins Ad Campaign Citing Scandal | False | By Richard L. Berke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/tv-notes-a-comedown-for-nbc.html | TV NOTES; A Comedown for NBC | False | By Bill Carter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-duncan-doris-bullard.html | Paid Notice: Deaths DUNCAN, DORIS BULLARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/too-old-for-moma.html | Too Old for MOMA? | False | By Arthur C. Danto | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/plus-college-basketball-satellite-will-carry-entire-tourney.html | PLUS: COLLEGE BASKETBALL; Satellite Will Carry Entire Tourney | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/boxing-hamed-spars-with-the-bag-then-spars-with-the-press.html | BOXING; Hamed Spars With the Bag, Then Spars With the Press | False | By Timothy W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/the-media-business-advertising-addenda-microsoft-deal-for-banc-one.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Microsoft Deal For Banc One | False | By Jane L. Levere | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/temptation-for-purists-green-tea-ice-cream-with-an-asian-aura.html | Temptation; For Purists, Green Tea Ice Cream With an Asian Aura | False | By Amanda Hesser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-fels-bernard.html | Paid Notice: Deaths FELS, BERNARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/style/IHT-talvin-singhindian-tastemaker-in-london.html | Talvin Singh:Indian Tastemaker in London | False | By Mike Zwerin, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-burnett-john-w.html | Paid Notice: Deaths BURNETT, JOHN W. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/suspect-is-said-to-admit-killing-a-teacher.html | Suspect Is Said to Admit Killing a Teacher | False | By Michael Cooper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/i-should-the-us-release-spy-for-israel-571520.html | Should the U.S. Release Spy for Israel? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-fischgrund-herbert-b.html | Paid Notice: Deaths FISCHGRUND, HERBERT B | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/a-phone-fee-quirk-benefits-new-providers.html | A Phone Fee Quirk Benefits New Providers | False | By Seth Schiesel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/sports-of-the-times-hardly-the-boys-next-door.html | Sports Of The Times; Hardly The Boys Next Door | False | By William C. Rhoden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-dicken-milton.html | Paid Notice: Deaths DICKEN, MILTON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-brine-ruth.html | Paid Notice: Deaths BRINE, RUTH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/i-should-the-us-release-spy-for-israel-571490.html | Should the U.S. Release Spy for Israel? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/l-pinochet-s-supporters-571601.html | Pinochet's Supporters | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/c-corrections-571415.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/world/gop-leaders-in-congress-oppose-letting-pollard-go-free.html | G.O.P. Leaders In Congress Oppose Letting Pollard Go Free | False | By James Risen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/journal-the-new-news.html | Journal; The 'New News' | False | By Frank Rich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/1998-campaign-candidates-little-high-profile-help-for-d-amato-schumer.html | THE 1998 CAMPAIGN: THE CANDIDATES; A Little High-Profile Help For D'Amato and Schumer | False | By James Dao | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-safenowitz-milton.html | Paid Notice: Deaths SAFENOWITZ, MILTON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/pro-football-cox-other-older-pros-go-all-out-for-jets.html | PRO FOOTBALL; Cox, Other Older Pros Go All Out For Jets | False | By Frank Litsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/c-corrections-571423.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/for-the-adventurous-paradise-in-hell-s-kitchen.html | For the Adventurous, Paradise in Hell's Kitchen | False | By Molly O'Neill | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/pro-basketball-new-sense-of-urgency-in-nba-negotiating.html | PRO BASKETBALL; New Sense Of Urgency In N.B.A. Negotiating | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/nfl-notebook-league-meetings.html | N.F.L.: NOTEBOOK; LEAGUE MEETINGS | False | By Thomas George | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-farolino-shelley-ann.html | Paid Notice: Deaths FAROLINO, SHELLEY ANN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/1998-campaign-issues-d-amato-admits-he-missed-votes-during-80-senate-race.html | THE 1998 CAMPAIGN: THE ISSUES; D'Amato Admits He Missed Votes During'80 Senate Race | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/i-should-the-us-release-spy-for-israel-571512.html | Should the U.S. Release Spy for Israel? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/world/israelis-postpone-vote-on-ratifying-new-peace-accord.html | ISRAELIS POSTPONE VOTE ON RATIFYING NEW PEACE ACCORD | False | By Joel Greenberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/sports-of-the-times-new-american-coach-tried-football-first.html | Sports of The Times; New American Coach Tried Football First | False | By George Vecsey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/earnings-climb-at-tobacco-giant.html | Earnings Climb At Tobacco Giant | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/IHT-eu-aspirants-worry-2003-target-may-slip.html | EU Aspirants Worry 2003 Target May Slip | False | By Peter S. Green, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/us/on-eve-of-election-mostly-apathy.html | On Eve of Election, Mostly Apathy | False | By Richard L. Berke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/abortion-clinic-in-buffalo-vows-to-continue-slain-doctor-s-work.html | Abortion Clinic in Buffalo Vows To Continue Slain Doctor's Work | False | By Raymond Hernandez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/business-digest-569500.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-holstein-bruce-a.html | Paid Notice: Deaths HOLSTEIN, BRUCE A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/1998-campaign-money-spitzer-concedes-that-his-father-has-helped-pay-for.html | THE 1998 CAMPAIGN: THE MONEY; Spitzer Concedes That His Father Has Helped to Pay for Campaigns | False | By Alan Finder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/eating-well-when-it-comes-to-yogurt-save-the-calories-and-fat.html | EATING WELL; When It Comes to Yogurt, Save the Calories and Fat | False | By Marian Burros | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/us/new-space-venture-turns-back-the-years.html | New Space Venture Turns Back the Years | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Kimberly Stevens and Alex Kuczynski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/world/era-of-schroder-and-his-generation-begins.html | Era of Schroder and His Generation Begins | False | By Roger Cohen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/wine-talk-the-house-built-on-white-zinfandel.html | WINE TALK; The House Built on White Zinfandel | False | By Frank J. Prial | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/international-business-european-investors-don-t-flee-stocks.html | INTERNATIONAL BUSINESS; European Investors Don't Flee Stocks | False | By John Tagliabue | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/commercial-real-estate-fifth-ave-tower-to-shift-to-multilevel-retailing.html | Commercial Real Estate; Fifth Ave. Tower to Shift To Multilevel Retailing | False | By John Holusha | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-kenin-sam.html | Paid Notice: Deaths KENIN, SAM | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/c-corrections-571407.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/us/the-1998-campaign-california-bitter-rematch-reflects-changes-in-orange-county.html | THE 1998 CAMPAIGN: CALIFORNIA; Bitter Rematch Reflects Changes in Orange County | False | By Don Terry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/ibm-sets-yet-another-big-buyback-of-its-shares.html | I.B.M. Sets Yet Another Big Buyback Of Its Shares | False | By Lawrence M. Fisher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/1998-campaign-voters-pataki-retaining-2-1-lead-over-vallone-survey-shows.html | THE 1998 CAMPAIGN: THE VOTERS; Pataki Retaining 2-1 Lead Over Vallone, a Survey Shows | False | By Abby Goodnough With Marjorie Connelly | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/world/after-signing-rights-pact-china-begins-a-crackdown.html | After Signing Rights Pact, China Begins a Crackdown | False | By Erik Eckholm | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/us/the-1998-campaign-maryland-a-governor-finds-himself-in-a-struggle-for-survival.html | THE 1998 CAMPAIGN: MARYLAND; A Governor Finds Himself In a Struggle for Survival | False | By Irvin Molotsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-greenberg-nathan-a.html | Paid Notice: Deaths GREENBERG, NATHAN A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/us/clinton-and-lott-wrangle-over-social-security.html | Clinton and Lott Wrangle Over Social Security | False | By John M. Broder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/company-news-dana-to-buy-2-businesses-for-430-million.html | COMPANY NEWS; DANA TO BUY 2 BUSINESSES FOR $430 MILLION | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/world/verner-panton-72-is-dead-dane-designed-stacking-chair.html | Verner Panton, 72, Is Dead; Dane Designed Stacking Chair | False | By Julie V. Iovine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/patrols-up-in-central-park-dangerous-or-not.html | Patrols Up in Central Park, Dangerous or Not | False | By Kevin Flynn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/l-anti-abortion-speech-deserves-to-be-heard-571644.html | Anti-Abortion Speech Deserves to Be Heard | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/25-and-under-italian-and-unusual-from-the-antipasto-to-the-dessert.html | $25 AND UNDER; Italian and Unusual, From the Antipasto to the Dessert | False | By Eric Asimov | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/us-and-state-assail-city-in-closing-of-queens-nursing-home.html | U.S. and State Assail City in Closing of Queens Nursing Home | False | By Dan Barry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/baseball-yanks-in-squeeze-play-over-williams-s-salary.html | BASEBALL; Yanks in Squeeze Play Over Williams's Salary | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/william-irwin-91-pianist-and-conductor.html | William Irwin, 91, Pianist and Conductor | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/the-media-business-advertising-addenda-executive-returns-to-ddb-needham-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Returns to DDB Needham Office | False | By Jane L. Levere | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/public-lives-nonagenarian-proudly-walks-the-marathon.html | PUBLIC LIVES; Nonagenarian Proudly Walks the Marathon | False | By Joyce Wadler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/l-turn-off-your-phones-571709.html | Turn Off Your Phones | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/soccer-future-of-us-program-is-in-the-hands-of-arena.html | SOCCER; Future of U.S. Program Is in the Hands of Arena | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-levitan-sara.html | Paid Notice: Deaths LEVITAN, SARA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/nba-notebook-nets-agree-to-remain-at-the-meadowlands.html | N.B.A.: NOTEBOOK; Nets Agree to Remain At the Meadowlands | False | By Charlie Leduff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/racing-notebook.html | RACING: NOTEBOOK | False | By Jenny Kellner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/with-taxes-up-nassau-searches-for-someone-to-blame.html | With Taxes Up, Nassau Searches for Someone to Blame | False | By John T. McQuiston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/metro-business-hiring-of-disabled-is-strong.html | Metro Business; Hiring of Disabled Is Strong | False | By Karen Demasters | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-bregman-tillie.html | Paid Notice: Deaths BREGMAN, TILLIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-memorials-scheiner-sonny.html | Paid Notice: Memorials SCHEINER, SONNY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/l-don-t-fear-the-moose-571717.html | Don't Fear the Moose | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-schwimmer-carol.html | Paid Notice: Deaths SCHWIMMER, CAROL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-waldman-benjamin-j.html | Paid Notice: Deaths WALDMAN, BENJAMIN J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/IHT-the-protectionist-menace-and-how-to-resist-it.html | The Protectionist Menace, and How to Resist It | False | By Jeffrey E. Garten, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/the-media-business-advertising-addenda-accounts-571695.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/tv-notes-covering-john-glenn.html | TV NOTES; Covering John Glenn | False | By Lawrie Mifflin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/us/gay-church-sues-tv-station-for-rejecting-an-infomercial.html | Gay Church Sues TV Station For Rejecting an Infomercial | False | By Pam Belluck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/international-business-hitachi-and-toshiba-post-6-month-losses.html | INTERNATIONAL BUSINESS; Hitachi and Toshiba Post 6-Month Losses | False | By Stephanie Strom | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/baseball-leiter-is-next-on-mets-rich-menu.html | BASEBALL; Leiter Is Next On Mets' Rich Menu | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/l-anti-abortion-speech-deserves-to-be-heard-571652.html | Anti-Abortion Speech Deserves to Be Heard | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/metro-news-briefs-new-york-fistfight-breaks-out-on-flight-to-la-guardia.html | METRO NEWS BRIEFS: NEW YORK; Fistfight Breaks Out On Flight to La Guardia | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/IHT-1923-weak-republic-in-our-pages100-75-and-50-years-ago.html | 1923: Weak Republic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/about-new-york-mr-earth-day-has-new-goal-star-of-hope.html | About New York; Mr. Earth Day Has New Goal: Star of Hope | False | By David Gonzalez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-boskey-shirley-ecker.html | Paid Notice: Deaths BOSKEY, SHIRLEY ECKER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/worldbusiness/IHT-foreign-banks-move-to-reassess-exposure-gitic-bond.html | Foreign Banks Move to Reassess Exposure : GITIC Bond Default Shakes China Creditors | False | By Philip Segal, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/america-online-earnings-set-record-in-first-quarter.html | America Online Earnings Set Record in First Quarter | False | By Lawrence M. Fisher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/arts-and-humanities-awards-announced.html | Arts and Humanities Awards Announced | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/world/amsterdam-by-ian-mcewan-wins-booker-prize.html | 'Amsterdam' by Ian McEwan Wins Booker Prize | False | By Sarah Lyall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-frankel-vera-b.html | Paid Notice: Deaths FRANKEL, VERA B. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/plus-yacht-racing-gold-cup-coutts-dominates-bermuda-regatta.html | PLUS: YACHT RACING -- GOLD CUP; Coutts Dominates Bermuda Regatta | False | By Barbara Lloyd | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/the-markets-stocks-shares-open-with-a-rally-but-finish-with-a-slump.html | THE MARKETS; STOCKS; Shares Open With a Rally But Finish With a Slump | False | By Kenneth N. Gilpin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/IHT-eu-spectemew-version-of-the-old-eastwest-line.html | EU Specter:New Version Of The Old East-West Line | False | By Barry James, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/IHT-1948turkish-strength-in-our-pages100-75-and-50-years-ago.html | 1948:Turkish Strength : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/us/spinning-door-special-report-regulators-find-easy-path-gambling-industry-jobs.html | THE SPINNING DOOR: A special report; Regulators Find Easy Path To Gambling Industry Jobs | False | By Brett Pulley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/us/at-cape-canaveral-reliving-the-grand-highs-of-62.html | At Cape Canaveral, Reliving the Grand Highs of '62 | False | By John Noble Wilford | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-fishel-stanley-i.html | Paid Notice: Deaths FISHEL, STANLEY I. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/company-briefs-572004.html | COMPANY BRIEFS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-fuller-geraldine-spreckels.html | Paid Notice: Deaths FULLER, GERALDINE SPRECKELS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/starwood-ends-an-equity-swap.html | Starwood Ends An Equity Swap | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/the-ideal-burger-is-in-the-grind.html | The Ideal Burger Is in the Grind | False | By John Willoughby | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/tv-notes-separating-boys-and-girls.html | TV NOTES; Separating Boys and Girls | False | By Lawrie Mifflin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/pro-football-57.4-million-poorer-and-still-no-victory.html | PRO FOOTBALL; $57.4 Million Poorer, And Still No Victory | False | By Steve Popper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/business-travel-international-arrivals-hall-kennedy-will-soon-be-replaced.html | Business Travel; An international arrivals hall at Kennedy will soon be replaced by a temporary structure. | False | By Jane L Levere | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/metro-news-briefs-new-york-giuliani-to-aid-gop-in-california-and-florida.html | METRO NEWS BRIEFS: NEW YORK; Giuliani to Aid G.O.P. In California and Florida | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/worldbusiness/IHT-international-manager-indian-luggage-maker-takes-on.html | INERNATIONAL MANAGER : Indian Luggage Maker Takes on a U.S. Giant | False | By Miriam Jordan, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/re-elect-carl-mccall-comptroller.html | Re-elect Carl McCall Comptroller | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/baseball-notebook.html | BASEBALL: NOTEBOOK | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/worldbusiness/IHT-2-bundesbank-officials-reject-ratecut-calls.html | 2 Bundesbank Officials Reject Rate-Cut Calls | False | By John Schmid, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/inside-the-campaigns.html | INSIDE THE CAMPAIGNS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/l-should-the-us-release-spy-for-israel-571504.html | Should the U.S. Release Spy for Israel? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-horn-morris.html | Paid Notice: Deaths HORN, MORRIS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/by-the-book-spider-cookies-and-other-scary-treats.html | By the Book; Spider Cookies and Other Scary Treats | False | By Florence Fabricant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/to-go-thai-to-buy-or-cook-yourself.html | TO GO; Thai to Buy (or Cook Yourself) | False | By Eric Asimou | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/metro-news-briefs-new-jersey-police-in-west-new-york-face-additional-charges.html | METRO NEWS BRIEFS; NEW JERSEY; Police in West New York Face Additional Charges | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/television-review-the-irrepressible-bernstein-in-retrospect-fondly.html | TELEVISION REVIEW; The Irrepressible Bernstein in Retrospect, Fondly | False | By Walter Goodman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-hirschfeld-janet-rubner.html | Paid Notice: Deaths HIRSCHFELD, JANET RUBNER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/tv-notes-plotting-into-the-night.html | TV NOTES; Plotting Into the Night | False | By Bill Carter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/bailed-out-hedge-fund-cutting-18-of-its-staff.html | Bailed-Out Hedge Fund Cutting 18% of Its Staff | False | By Peter Truell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/world/dhaka-journal-defiant-author-dying-mother-and-wrath-of-islam.html | Dhaka Journal; Defiant Author, Dying Mother and Wrath of Islam | False | By Barry Bearak | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/l-should-the-us-release-spy-for-israel-571539.html | Should the U.S. Release Spy for Israel? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/movies/film-review-the-darkest-chambers-of-a-nation-s-soul.html | FILM REVIEW; The Darkest Chambers of a Nation's Soul | False | By Janet Maslin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-findlay-donald-ridout.html | Paid Notice: Deaths FINDLAY, DONALD RIDOUT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/company-news-kvaerner-to-sell-trafalgar-house-a-us-home-builder.html | COMPANY NEWS; KVAERNER TO SELL TRAFALGAR HOUSE, A U.S. HOME BUILDER | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/transactions-572160.html | TRANSACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/critic-s-notebook-modern-art-school-journey-defining-term-depends-what-you-re.html | CRITIC'S NOTEBOOK -- Modern Art: A School or a Journey?; Defining a Term Depends on What You're Looking for and At | False | By Roberta Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/worldbusiness/IHT-for-hong-kongs-tourism-industry-more-is-not-better.html | For Hong Kong's Tourism Industry, More Is Not Better | False | By Philip Segal, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/j-reese-phifer-82-founder-of-aluminum-screen-empire.html | J. Reese Phifer, 82, Founder Of Aluminum Screen Empire | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/metro-news-briefs-new-jersey-teacher-admits-to-abuse-of-foster-children.html | METRO NEWS BRIEFS; NEW JERSEY; Teacher Admits to Abuse Of Foster Children | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/books/giving-memory-its-due-in-an-age-of-license.html | Giving Memory Its Due In an Age of License | False | By Sarah Boxer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/not-just-leaving-light-motel-6-still-cheap-sleep-but-with-new-strategies.html | Not Just Leaving the Light On; Motel 6 Is Still a Cheap Sleep, but With New Strategies | False | By Edwin McDowell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-altman-rhoda.html | Paid Notice: Deaths ALTMAN, RHODA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/hockey-another-hasek-shutout-but-richter-joins-him.html | HOCKEY; Another Hasek Shutout, but Richter Joins Him | False | By Joe Lapointe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/world/serbian-pullouts-lead-nato-to-lift-threat-of-attack.html | SERBIAN PULLOUTS LEAD NATO TO LIFT THREAT OF ATTACK | False | By Steven Lee Myers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/at-parade-immigrants-bask-in-el-duque-s-glory.html | At Parade, Immigrants Bask in El Duque's Glory | False | By Maria Newman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/college-football-notebook-texas-tech-williams-has-hills-to-climb.html | COLLEGE FOOTBALL: NOTEBOOK -- TEXAS TECH; Williams Has Hills To Climb | False | By Ron Dicker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-mannes-evelyn-sabin.html | Paid Notice: Deaths MANNES, EVELYN SABIN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/baseball-fans-will-have-to-pay-more-to-see-piazza.html | BASEBALL; Fans Will Have to Pay More to See Piazza | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/world/yugoslav-forces-on-the-move-from-positions-in-kosovo.html | Yugoslav Forces on the Move From Positions in Kosovo | False | By Mike O'Connor | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-goldzimer-harriet-buddy.html | Paid Notice: Deaths GOLDZIMER, HARRIET "BUDDY" | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/calendar.html | Calendar | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-wellman-zachary.html | Paid Notice: Deaths WELLMAN, ZACHARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/c-corrections-571393.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/IHT-refugees-emerge-from-hiding-as-troops-remove-roadblocks-serbs-quit.html | Refugees Emerge From Hiding As Troops Remove Roadblocks : Serbs Quit Kosovo, NATO Drops Raids | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/international-business-chinese-investment-trust-defaults-bond-payment-stirring.html | INTERNATIONAL BUSINESS; Chinese Investment Trust Defaults on Bond Payment, Stirring Fear | False | By Mark Landler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-cameron-vincent.html | Paid Notice: Deaths CAMERON, VINCENT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/circus-review-elephants-and-dogs-and-budgies-oh-my.html | CIRCUS REVIEW; Elephants and Dogs and Budgies, Oh My! | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/world/mexico-s-wanted-poster-exchanges-black-hat-for-white-collar.html | Mexico's Wanted Poster Exchanges Black Hat for White Collar | False | By Julia Preston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-memorials-moses-julian-morton.html | Paid Notice: Memorials MOSES, JULIAN MORTON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-pettenati-marybeth-frank.html | Paid Notice: Deaths PETTENATI, MARYBETH FRANK | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/l-should-the-us-release-spy-for-israel-571547.html | Should the U.S. Release Spy for Israel? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/music-industry-loses-a-bid-to-stop-internet-recording.html | Music Industry Loses a Bid To Stop Internet Recording | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/a-self-taught-chef-is-lord-of-the-manor.html | A Self-Taught Chef Is Lord of the Manor | False | By R.w. Apple Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/IHT-one-cyprus-or-two-letters-to-the-editor.html | One Cyprus or Two?: Letters to the Editor | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/sports/hockey-a-determined-milbury-leaves-the-bench-to-pursue-palffy.html | HOCKEY; A Determined Milbury Leaves the Bench to Pursue Palffy | False | By Tarik El-Bashir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-schneider-edwin-flynn.html | Paid Notice: Deaths SCHNEIDER, EDWIN FLYNN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/company-news-vintage-petroleum-acquiring-properties-in-east-texas.html | COMPANY NEWS; VINTAGE PETROLEUM ACQUIRING PROPERTIES IN EAST TEXAS | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/the-chef.html | THE CHEF | False | By Francois Payard | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/us/political-briefing-a-political-brawl-in-historic-boston.html | POLITICAL BRIEFING; A Political Brawl In Historic Boston | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/IHT-1898balkan-question-in-our-pages100-75-and-50-years-ago.html | 1898:Balkan Question : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Christopher S. Wren | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/inside-570443.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/quotation-of-the-day-570109.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/arts-abroad-first-van-gogh-s-millet-then-van-gogh-s-van-gogh.html | Arts Abroad; First, van Gogh's Millet, Then van Gogh's van Gogh | False | By Alan Riding | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/a-baby-s-avoidable-death.html | A Baby's Avoidable Death | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-stern-rose-kleinman.html | Paid Notice: Deaths STERN, ROSE KLEINMAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/tax-revenues-exceed-city-s-budget-projections-by-368-million-in-quarter.html | Tax Revenues Exceed City's Budget Projections by $368 Million in Quarter | False | By Bruce Lambert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/media-business-advertising-addenda-internet-research-firm-sells-stake-nielsen.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Internet Research Firm Sells Stake to Nielsen | False | By Jane L. Levere | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/the-soft-money-dodge-in-1998.html | The Soft-Money Dodge in 1998 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/the-1998-campaign-the-challenger-low-key-manner-helped-vallone-until-now.html | THE 1998 CAMPAIGN: THE CHALLENGER; Low-Key Manner Helped Vallone, Until Now | False | By Abby Goodnough | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/the-pride-of-texas-on-a-bun.html | The Pride of Texas on a Bun | False | By William Grimes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/1998-campaign-candidates-vallone-enjoys-rare-sight-hearty-campaign-rally.html | THE 1998 CAMPAIGN: THE CANDIDATES; Vallone Enjoys the Rare Sight Of a Hearty Campaign Rally | False | By Amy Waldman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/company-news-denamerica-cancels-acquisition-by-tech-electro.html | COMPANY NEWS; DENAMERICA CANCELS ACQUISITION BY TECH ELECTRO | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/dining/the-minimalist-simplifying-italian-zucca.html | THE MINIMALIST; Simplifying Italian Zucca | False | By Mark Bittman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/media-business-advertising-citibank-teams-with-sony-market-credit-card-for.html | THE MEDIA BUSINESS: ADVERTISING; Citibank teams with Sony to market a credit card for the consumer who wants to easily amused. | False | By Jane L. Levere | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/books/books-of-the-times-wolfe-turns-the-bonfire-upside-down.html | BOOKS OF THE TIMES; Wolfe Turns 'The Bonfire' Upside Down | False | By Michiko Kakutani | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-goodman-mollie.html | Paid Notice: Deaths GOODMAN, MOLLIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-auchincloss-hugh-md.html | Paid Notice: Deaths AUCHINCLOSS, HUGH, MD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/in-computers-fast-faster-and-fastest.html | In Computers, Fast, Faster And Fastest | False | By Matthew L. Wald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-rankin-langdon-g.html | Paid Notice: Deaths RANKIN, LANGDON G. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/news-summary-571040.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/l-anti-abortion-speech-deserves-to-be-heard-571636.html | Anti-Abortion Speech Deserves to Be Heard | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/nigerian-to-direct-next-documenta.html | Nigerian to Direct Next Documenta | False | By Roberta Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/metro-news-briefs-new-jersey-woman-held-in-killing-of-her-mother-in-1971.html | METRO NEWS BRIEFS: NEW JERSEY; Woman Held in Killing Of Her Mother in 1971 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/world/aids-is-slashing-population-of-africa-un-survey-finds.html | AIDS Is Slashing Population Of Africa, U.N. Survey Finds | False | By Youssef M. Ibrahim | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/arts/the-pop-life-feeling-the-beat-of-no-drummer.html | The Pop Life; Feeling the Beat Of No Drummer | False | By Neil Strauss | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-fischer-rebecca.html | Paid Notice: Deaths FISCHER, REBECCA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-glynn-thomas-p-jr.html | Paid Notice: Deaths GLYNN, THOMAS P. JR. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/us/anti-bias-effort-roils-city-where-gay-man-died.html | Anti-Bias Effort Roils City Where Gay Man Died | False | By James Brooke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/opinion/i-should-the-us-release-spy-for-israel-571563.html | Should the U.S. Release Spy for Israel? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-seeger-alicia.html | Paid Notice: Deaths SEEGER, ALICIA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/nyregion/pupils-using-vouchers-had-better-scores-study-finds.html | Pupils Using Vouchers Had Better Scores, Study Finds | False | By Lynette Holloway | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/classified/paid-notice-deaths-beckenstein-roslyn.html | Paid Notice: Deaths BECKENSTEIN, ROSLYN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/us/stigma-of-dr-do-little-fades-from-grenada-u.html | Stigma of Dr. Do-Little Fades From Grenada U. | False | By Larry Rohter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/business/the-markets-market-place-trying-to-test-how-false-the-positives-might-be.html | THE MARKETS: Market Place; Trying to Test How False The Positives Might Be | False | By Gretchen Morgenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-28 | 1998-10-28 | https://www.nytimes.com/1998/10/28/style/IHT-mirren-cant-save-a-gimmicky-antony.html | Mirren Can't Save a Gimmicky 'Antony' | False | By Sheridan Morley, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/i-a-debate-over-what-encyclical-allows-592420.html | A Debate Over What Encyclical Allows | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/suit-by-officers-accuses-police-of-harassment.html | Suit by Officers Accuses Police Of Harassment | False | By Andy Newman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/screen-grab-witches-on-line-nothing-nearly-as-spooky-as-you-might-imagine.html | SCREEN GRAB; Witches On Line: Nothing Nearly As Spooky as You Might Imagine | False | By Marjorie Ingall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/sniper-attacks-on-doctors-create-climate-of-fear-in-canada.html | Sniper Attacks on Doctors Create Climate of Fear in Canada | False | By David Rohde | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/1998-campaign-incumbent-pataki-defies-expectations-becomes-quiet-force.html | THE 1998 CAMPAIGN: THE INCUMBENT; Pataki Defies Expectations And Becomes Quiet Force | False | By Richard Perez-Pena | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/basketball-notebook-abl-women-playing-to-fill-nba-void.html | BASKETBALL; NOTEBOOK -- A.B.L.; Women Playing To Fill N.B.A. Void | False | By Lena Williams | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/catering-hall-planned-in-landmark-midtown-bank.html | Catering Hall Planned in Landmark Midtown Bank | False | By David W. Dunlap | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/news-watch-new-projection-television-promises-lighter-viewing.html | NEWS WATCH; New Projection Television Promises Lighter Viewing | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/1998-campaign-record-two-patakis-4-years-governor-has-pushed-issues-both.html | THE 1998 CAMPAIGN: THE RECORD; Two Patakis: In 4 Years, Governor Has Pushed Issues Both Conservative and Moderate | False | By Richard Perez-Pena | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/baseball-mets-seal-the-leiter-deal-and-look-to-free-agents.html | BASEBALL; Mets Seal the Leiter Deal And Look to Free Agents | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/group-fights-attack-ads-with-its-own.html | Group Fights Attack Ads With Its Own | False | By David Stout | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/amazon-says-sales-soared-as-quarterly-loss-narrowed.html | Amazon Says Sales Soared As Quarterly Loss Narrowed | False | By Lawrence M. Fisher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/l-let-s-make-adoption-a-non-issue-592374.html | Let's Make Adoption a Non-Issue | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/media-business-advertising-mastercard-joins-growing-crowd-that-believes-what.html | THE MEDIA BUSINESS: ADVERTISING; Mastercard joins the growing crowd that believes what sells here will sell there, too. | False | By Greg Farrell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/garden-q-a-birdhouse-gourds.html | GARDEN Q. & A.; Birdhouse Gourds | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/IHT-moral-of-the-storytry-to-avoid-repeating-the-sins-of-the-past-blair-acts.html | Moral of the Story:Try to Avoid Repeating the Sins of the Past : Blair Acts Quickly to Snuff a Scandal | False | By Tom Buerkle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/the-1998-campaign-in-their-own-words.html | THE 1998 CAMPAIGN; In Their Own Words | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/state-of-the-art-mac-os-is-better-than-ever.html | STATE OF THE ART; Mac OS Is Better Than Ever | False | By Peter H. Lewis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-rappaport-herman-w.html | Paid Notice: Deaths RAPPAPORT, HERMAN W. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-chaykin-sidney-r.html | Paid Notice: Deaths CHAYKIN, SIDNEY R. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/clinton-foe-is-doubtful-of-senate.html | Clinton Foe Is Doubtful Of Senate | False | By Francis X. Clines | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/1998-campaign-debates-campaign-tradition-with-more-impact-reporters-than-voters.html | THE 1998 CAMPAIGN: THE DEBATES; A Campaign Tradition With More Impact on Reporters Than on Voters | False | By Frank Bruni | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/pro-football-i-was-busy-reading-my-playbook-and.html | PRO FOOTBALL; 'I Was Busy Reading My Playbook, and . . .' | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/currents-mansion-show-house-isadora-duncan-danced-here.html | CURRENTS: MANSION SHOW HOUSE; Isadora Duncan Danced Here | False | By Elaine Louie | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/news-summary-590410.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/plus-golf-tour-championship-o-meara-and-duval-vie-for-top-honor.html | PLUS: GOLF -- TOUR CHAMPIONSHIP; O'Meara and Duval Vie for Top Honor | False | By Clifton Brown | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/l-post-office-technology-592056.html | Post-Office Technology | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-memorials-raphael-aaron.html | Paid Notice: Memorials RAPHAEL, AARON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-brine-ruth.html | Paid Notice: Deaths BRINE, RUTH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-makover-abraham.html | Paid Notice: Deaths MAKOVER, ABRAHAM | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/theater/theater-review-a-horrid-little-girl-as-murder-suspect.html | THEATER REVIEW; A Horrid Little Girl As Murder Suspect | False | By Ben Brantley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/1998-campaign-commercials-gleeful-democrats-assail-ads-gop-clinton-scandal.html | THE 1998 CAMPAIGN: COMMERCIALS; Gleeful Democrats Assail Ads By G.O.P. on Clinton Scandal | False | By Richard L Berke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/arthur-merritt-96-renaissance-music-expert.html | Arthur Merritt, 96, Renaissance Music Expert | False | By Allan Kozinn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/world/japan-looks-at-issuing-certificates-to-spur-consumer-spending.html | Japan Looks at Issuing Certificates to Spur Consumer Spending | False | By Stephanie Strom | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-o-malley-william-j.html | Paid Notice: Deaths O'MALLEY, WILLIAM J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/currents-big-deal-the-mansions-you-ve-been-looking-for.html | CURRENTS BIG DEAL; The Mansions You've Been Looking For | False | By Elaine Louie | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/pro-football-simms-and-taylor-nominated.html | PRO FOOTBALL; Simms and Taylor Nominated | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/IHT-1898-indian-ocean-in-our-pages100-75-and-50-years-ago.html | 1898: Indian Ocean : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/l-a-debate-over-what-encyclical-allows-592455.html | A Debate Over What encyclical Allows | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/business-digest-588903.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/guadalajara-beckons-architects-follow.html | Guadalajara Beckons, Architects Follow | False | By Philip Nobel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/plus-tennis-tv-sports-devils-game-shifted-to-msg-saturday.html | PLUS: TENNIS -- TV SPORTS; Devils Game Shifted To MSG Saturday | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/world/arafat-gets-a-scripted-welcome-back-home-in-gaza.html | Arafat Gets a Scripted Welcome Back Home in Gaza | False | By Joel Greenberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/lawrence-doyce-hancock-85-entrepreneur-and-philanthropist.html | Lawrence Doyce Hancock, 85, Entrepreneur and Philanthropist | False | By Claudia H. Deutsch | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/music-review-elliott-carter-at-90-young-music-for-a-young-audience.html | MUSIC REVIEW; Elliott Carter at 90: Young Music for a Young Audience | False | By Bernard Holland | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/opart-celestial-bodies-and-their-ages-in-years.html | Op-Art; CELESTIAL BODIES AND THEIR AGES IN YEARS | False | By Johnny Sweetwater | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/in-performance-dance-591475.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/steinbrenner-will-donate-200000-for-hurricane-relief-effort.html | Steinbrenner Will Donate $200,000 for Hurricane Relief Effort | False | By Abby Goodnough | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-berkowsky-paul-b.html | Paid Notice: Deaths BERKOWSKY, PAUL B. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/gymnastics-moceanu-gets-adult-status-in-dispute-over-her-money.html | GYMNASTICS; Moceanu Gets Adult Status In Dispute Over Her Money | False | By Jere Longman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/the-big-city-vacco-s-ticket-for-a-2d-term-jail-a-scalper.html | THE BIG CITY; Vacco's Ticket For a 2d Term: Jail a Scalper | False | By John Tierney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/the-1998-campaign-illinois-governor-s-race-lacks-fire-hurting-democrat.html | THE 1998 CAMPAIGN: ILLINOIS; Governor's Race Lacks Fire, Hurting Democrat | False | By Dirk Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-mannes-evelyn.html | Paid Notice: Deaths MANNES, EVELYN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/world/english-court-rules-pinochet-should-be-free.html | English Court Rules Pinochet Should Be Free | False | By Warren Hoge | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/hockey-devils-can-t-finish-a-play-and-boos-remind-them-of-it.html | HOCKEY; Devils Can't Finish a Play, and Boos Remind Them of It | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/library-personal-finance-cd-rom-s-an-analysis-with-attitude.html | LIBRARY/PERSONAL FINANCE CD-ROM'S; An Analysis With Attitude | False | By Roy Furchgott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/l-let-s-make-adoption-a-non-issue296366.html | Let's Make Adoption a Non-Issue | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/library-personal-finance-cd-rom-s-no-frills-look-at-retirement.html | LIBRARY/PERSONAL FINANCE CD-ROM'S; No-Frills Look at Retirement | False | By Roy Furchgott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/metro-news-briefs-new-york-brooklyn-man-is-charged-in-beating-death-of-baby.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Man Is Charged In Beating Death of Baby | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-kuhel-ronald-j.html | Paid Notice: Deaths KUHEL, RONALD J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/l-art-and-a-will-579050.html | Art and a Will | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/residential-sales.html | Residential Sales | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/i-don-t-know-who-you-are-but-you-re-toast.html | I Don't Know Who You Are, but You're Toast | False | By Michel Marriott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/31-picassos-sold-at-paris-auction.html | 31 Picassos Sold at Paris Auction | False | By Alan Riding | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/IHT-tuberculosis-in-russia-letters-to-the-editor.html | Tuberculosis in Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/currents-designer-china-lacroix-s-sketches-for-christofle.html | CURRENTS: DESIGNER CHINA; Lacroix's Sketches for Christofle | False | By Rima Suqi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/talk-of-drug-link-angers-loved-ones-of-3-slain-men.html | Talk of Drug Link Angers Loved Ones of 3 Slain Men | False | By Rick Bragg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/l-a-debate-over-what-encyclical-allows-592439.html | A Debate Over What Encyclical Allows | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/currents-tools-a-mouse-that-could.html | CURRENTS: TOOLS; A Mouse That Could | False | By Rima Suqi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/sports-of-the-times-a-familiar-idol-talks-about-his-idol-in-life.html | Sports of The Times; A Familiar Idol Talks About His 'Idol in Life' | False | By Dave Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/theater/james-goldman-71-a-creator-of-lion-in-winter-and-follies.html | James Goldman, 71, a Creator Of 'Lion in Winter' and 'Follies' | False | By Mel Gussow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/the-1998-campaign-in-brooklyn-a-veteran-candidate-runs-once-more-with-feeling.html | THE 1998 CAMPAIGN: IN BROOKLYN; A Veteran Candidate Runs Once More, With Feeling | False | By Jonathan P. Hicks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-fischgrund-herbert-b.html | Paid Notice: Deaths FISCHGRUND, HERBERT B. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/c-corrections-590932.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/l-let-s-make-adoption-a-non-issue-592340.html | Let's Make Adoption a Non-Issue | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/news-watch-electronic-combination-lock-designed-to-keep-out-hackers.html | NEWS WATCH; Electronic Combination Lock Designed to Keep Out Hackers | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/l-a-debate-over-what-encyclical-allows-592412.html | A Debate Over What Encyclical Allows | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/met-buys-its-first-painting-by-jasper-johns.html | Met Buys Its First Painting by Jasper Johns | False | By Carol Vogel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/the-1998-campaign-the-president-clinton-cites-inner-changes-since-scandal.html | THE 1998 CAMPAIGN: THE PRESIDENT; Clinton Cites 'Inner Changes' Since Scandal | False | By John M. Broder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/l-women-on-the-web-592048.html | Women on the Web | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/design-notebook-whipping-up-martinis-and-home-glamour.html | DESIGN NOTEBOOK; Whipping Up Martinis and Home Glamour | False | By Liz Seymour | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/currents-warehouse-outlet-wide-aisles-for-more-bargains.html | CURRENTS: WAREHOUSE OUTLET; Wide Aisles for More Bargains | False | By Marianne Rohrlich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/events-lectures-on-preservation-a-landscape-exhibition.html | EVENTS; Lectures on Preservation, A Landscape Exhibition | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/70-billion-surplus-as-us-closes-books-on-1998-fiscal-year.html | $70 Billion Surplus As U.S. Closes Books On 1998 Fiscal Year | False | By Richard W. Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/golf-golf-course-center-community-developer-s-dual-initiative-revives-atlanta.html | GOLF; Golf Course At the Center Of a Community; Developer's Dual Initiative Revives Atlanta Neighborhood | False | By Clifton Brown | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/baseball-cone-granted-week-to-weigh-yankees-offer.html | BASEBALL; Cone Granted Week to Weigh Yankees' Offer | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/game-theory-star-wars-world-with-a-sense-of-humor.html | GAME THEORY; 'Star Wars' World With a Sense of Humor | False | By J. C. Herz | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/economic-scene-a-few-billion-dollar-fix-that-won-t-ultimately-cure-brazil.html | Economic Scene; A few-billion-dollar fix that won't ultimately cure Brazil. | False | By Michael M. Weinstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/pop-review-songs-spread-wings-to-fly-beyond-mere-words.html | POP REVIEW; Songs Spread Wings to Fly Beyond Mere Words | False | By Ann Powers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/long-inquiry-on-abuse-in-the-housing-department-is-completed.html | Long Inquiry on Abuse in the Housing Department Is Completed | False | By Michael Janofsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/l-women-on-the-web-592030.html | Women on the Web | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-greene-marion-thompson.html | Paid Notice: Deaths GREENE, MARION THOMPSON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-schwartz-rabbi-lawrence-william.html | Paid Notice: Deaths SCHWARTZ, RABBI LAWRENCE WILLIAM | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/1998-campaign-voting-booth-straight-ticket-voting-losing-ease-illinois.html | THE 1998 CAMPAIGN: THE VOTING BOOTH; Straight-Ticket Voting Losing Ease in Illinois | False | By Dirk Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-media-business-advertising-addenda-momentum-awards-for-work-on-internet.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Momentum Awards For Work on Internet | False | By Greg Farrell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/l-a-writer-s-rights-580244.html | A Writer's Rights | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-wald-addy.html | Paid Notice: Deaths WALD, ADDY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/l-a-debate-over-what-encyclical-allows-592447.html | A Debate Over What Encyclical Allows | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/the-1998-campaign-the-clergy-prayer-vigil-set-for-eve-of-election.html | THE 1998 CAMPAIGN: THE CLERGY; Prayer Vigil Set for Eve Of Election | False | By Nadine Brozan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/IHT-1923-us-history-in-our-pages100-75-and-50-years-ago.html | 1923: U.S. History : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/turf-on-the-express-track-to-venerability.html | TURF; On the Express Track to Venerability | False | By Tracie Rozhon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-sternbach-ruth.html | Paid Notice: Deaths STERNBACH, RUTH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/library-personal-finance-cd-rom-s-workbook-is-powerful-methodical.html | LIBRARY/PERSONAL FINANCE CD-ROM'S; Workbook Is Powerful, Methodical | False | By Roy Furchgott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/international-business-brazil-introduces-80-billion-plan-for-economic-ills.html | INTERNATIONAL BUSINESS; BRAZIL INTRODUCES $80 BILLION PLAN FOR ECONOMIC ILLS | False | By Diana Jean Schemo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/books/books-of-the-times-trying-to-rescue-the-old-west-from-the-dustbin.html | BOOKS OF THE TIMES; Trying to Rescue the Old West From the Dustbin | False | By By Christopher Lehmann-Haupt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/currents-skyscraper-museum-a-new-vantage-point-to-watch-the-empire-state-go-up.html | CURRENTS: SKYSCRAPER MUSEUM; A New Vantage Point to Watch the Empire State Go Up | False | By Elaine Louie | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/c-corrections-590924.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-leahy-catherine-p-nee-carlin.html | Paid Notice: Deaths LEAHY, CATHERINE P. (NEE CARLIN) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/where-the-kitchen-is-also-the-classroom.html | Where the Kitchen Is Also the Classroom | False | By Louise Yarnall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/1998-campaign-closer-look-republican-ad-that-revisited-white-house-scandal.html | THE 1998 CAMPAIGN: A CLOSER LOOK; The Republican Ad That Revisited the White House Scandal | False | By Robert Pear | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/news-watch-internet-service-for-orthodox-jews.html | NEWS WATCH; Internet Service For Orthodox Jews | False | By John Kalish | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/in-america-justice-at-long-last.html | IN AMERICA; Justice, at Long Last | False | By Bob Herbert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/dance-review-competition-and-laughter-as-dancer-meets-diva.html | DANCE REVIEW; Competition And Laughter As Dancer Meets Diva | False | By Anna Kisselgoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/pro-football-jets-johnson-is-ready-for-chiefs-challenge.html | PRO FOOTBALL; Jets' Johnson Is Ready For Chiefs' Challenge | False | By Frank Litsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/world/peace-accord-leaves-israeli-labor-party-tough-spot-over-whether-topple-netanyahu.html | Peace Accord Leaves Israeli Labor Party in a Tough Spot Over Whether to Topple Netanyahu | False | By Deborah Sontag | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/the-1998-campaign-the-mystery-race-for-3d-pits-golisano-against-mccaughey-ross.html | THE 1998 CAMPAIGN: THE MYSTERY; Race for 3d Pits Golisano Against McCaughey Ross | False | By Amy Waldman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/world/despite-a-truce-kosovo-albanians-dig-new-graves-and-vow-revenge.html | Despite a Truce, Kosovo Albanians Dig New Graves and Vow Revenge | False | By Mike O'Connor | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/pro-basketball-sides-in-nba-talk-it-over-then-call-a-timeout.html | PRO BASKETBALL; Sides in N.B.A. Talk It Over, Then Call a Timeout | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-neale-mary-cecelia.html | Paid Notice: Deaths NEALE, MARY CECELIA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-boskey-shirley-ecker.html | Paid Notice: Deaths BOSKEY, SHIRLEY ECKER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/dance-review-stepping-lively-from-past-to-future.html | DANCE REVIEW; Stepping Lively From Past To Future | False | By Jack Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/public-lives-dancer-s-hesitant-pas-de-deux-with-cuba.html | PUBLIC LIVES; Dancer's Hesitant Pas de Deux With Cuba | False | By Mirta Ojito | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/luxury-recession-land-hermes-world-find-new-ways-prosper-japan-s-weak-economy.html | Luxury in Recession Land; The Hermes of the World Find New Ways to Prosper In Japan's Weak Economy | False | By Stephanie Strom | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/glenn-draws-huge-crowd-to-view-his-latest-flight.html | Glenn Draws Huge Crowd To View His Latest Flight | False | By John Noble Wilford | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-markets-stocks-the-dow-breaks-its-fall-as-most-averages-advance.html | THE MARKETS: STOCKS; The Dow Breaks Its Fall As Most Averages Advance | False | By Robert D. Hershey Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/world/iran-closes-university-run-covertly-by-the-bahais.html | Iran Closes 'University' Run Covertly By the Bahais | False | By Ethan Bronner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/eliot-spitzer-for-attorney-general.html | Eliot Spitzer for Attorney General | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/city-to-tear-down-queens-nursing-home-for-parkland.html | City to Tear Down Queens Nursing Home for Parkland | False | By Jennifer Steinhauer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/horse-racing-notebook.html | HORSE RACING: NOTEBOOK | False | By Joseph Durso | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-schiff-isabell-nee-pendleton.html | Paid Notice: Deaths SCHIFF, ISABELL (NEE PENDLETON) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/in-performance-classical-music-591459.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Paul Griffiths | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/IHT-the-bid-to-free-pollard-letters-to-the-editor.html | The Bid to Free Pollard : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/the-1998-campaign-kentucky-fierce-opponents-go-down-to-the-wire.html | THE 1998 CAMPAIGN: KENTUCKY; Fierce Opponents Go Down to the Wire | False | By R. W. Apple Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-tin-aung-francis.html | Paid Notice: Deaths TIN, AUNG, FRANCIS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/in-the-campaigns.html | IN THE CAMPAIGNS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/l-women-on-the-web-592021.html | Women on the Web | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-media-business-advertising-addenda-maris-west-to-lead-campaign-on-smoking.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Addenda; Maris, West to Lead Campaign on Smoking | False | By Greg Farrell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/baseball-johnson-big-unit-now-a-free-agent-has-a-short-list.html | BASEBALL; Johnson: Big Unit, Now a Free Agent, Has a Short List | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/augusto-pinochet-s-escape-route.html | Augusto Pinochet's Escape Route | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/lord-sainsbury-is-dead-at-96-built-a-british-grocery-empire.html | Lord Sainsbury Is Dead at 96; Built a British Grocery Empire | False | By Sarah Lyall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/world/chile-applauds-court-ruling-on-pinochet.html | Chile Applauds Court Ruling on Pinochet | False | By Clifford Krauss | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/the-1998-campaign-religion-church-debate-over-voter-guides.html | THE 1998 CAMPAIGN: RELIGION; Church Debate Over Voter Guides | False | By Laurie Goodstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/political-briefing-libertarians-taking-a-crack-at-mormons.html | Political Briefing; Libertarians Taking A Crack at Mormons | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-media-business-ziff-davis-to-buy-sky-tv.html | THE MEDIA BUSINESS; Ziff-Davis to Buy Sky TV | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/news-watch-boy-scout-handbook-adds-a-page-about-the-internet.html | NEWS WATCH; Boy Scout Handbook Adds A Page About the Internet | False | By Michel Marriott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/c-corrections-590959.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-finkelstein-eva-levine-ghen.html | Paid Notice: Deaths FINKELSTEIN, EVA (LEVINE GHEN) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/news-watch-pcs-antenna-can-avoid-thick-skulls.html | NEWS WATCH; PCS Antenna Can Avoid Thick Skulls | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/quotation-of-the-day-590444.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/c-corrections-590940.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/digital-cameras-harness-chip-technology-to-do-the-job-of-film.html | Digital Cameras Harness Chip Technology to Do the Job of Film | False | By Jed Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/library-personal-finance-cd-rom-s-tapping-cyberbrains-for-financial-advice.html | LIBRARY/PERSONAL FINANCE CD-ROM'S; Tapping Cyberbrains For Financial Advice | False | By Roy Furchgott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/slow-cosmetic-sales-hurt-revlon-profits.html | Slow Cosmetic Sales Hurt Revlon Profits | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-media-business-head-of-cbs-quits-in-move-seen-as-early.html | THE MEDIA BUSINESS; Head of CBS Quits in Move Seen as Early | False | By Bill Carter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-castroll-lena-gans.html | Paid Notice: Deaths CASTROLL, LENA (GANS) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/getting-there-is-half-the-battle-learning-how-to-pick-fights-in-cyberspace.html | Getting There Is Half the Battle; Learning How To Pick Fights In Cyberspace | False | By Michel Marriott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/books/the-creative-mind-steve-martin-s-career-skips-down-another-new-path.html | THE CREATIVE MIND; Steve Martin's Career Skips Down Another New Path | False | By Mel Gussow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/report-ties-union-official-to-the-gambino-crime-family.html | Report Ties Union Official to the Gambino Crime Family | False | By Selwyn Raab | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/l-women-on-the-web-592005.html | Women on the Web | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Judith H. Dobrzynski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/nhl-notebook-injury-leaves-big-hole-for-rangers.html | N.H.L.: NOTEBOOK; Injury Leaves Big Hole for Rangers | False | By Joe Lapointe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/world/north-korea-to-let-us-group-visit-suspicious-new-complex.html | North Korea to Let U.S. Group Visit Suspicious New Complex | False | By Philip Shenon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/bridge-how-to-button-your-lip-and-win-travel-expenses.html | BRIDGE; How to Button Your Lip And Win Travel Expenses | False | By Alan Truscott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/IHT-1948-stalins-reply-in-our-pages100-75-and-50-years-ago.html | 1948: Stalin's Reply : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/expert-says-teacher-s-blood-was-on-defendant-s-clothes.html | Expert Says Teacher's Blood Was on Defendant's Clothes | False | By Michael Cooper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/news-watch-fatal-error-on-entrance-test-turns-out-to-be-not-so-bad.html | NEWS WATCH; 'Fatal Error' on Entrance Test Turns Out to Be Not So Bad | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/clinic-in-buffalo-resumes-abortions.html | Clinic in Buffalo Resumes Abortions | False | By Raymond Hernandez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-perlman-robert-ruben.html | Paid Notice: Deaths PERLMAN, ROBERT RUBEN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/l-netanyahu-risked-enough-politically-for-peace-592382.html | Netanyahu Risked Enough Politically for Peace | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/news-watch-lawsuit-against-a-spammer-is-filed-under-a-oregon-law.html | NEWS WATCH; Lawsuit Against a Spammer Is Filed Under a Oregon Law | False | By Tina Kelley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-obrow-irving.html | Paid Notice: Deaths OBROW, IRVING | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/richard-dior-51-mixer-for-apollo-13.html | Richard Dior, 51, Mixer for 'Apollo 13' | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/l-nato-errs-in-kosovo-582107.html | NATO Errs in Kosovo | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/political-briefing-with-4-million-why-go-for-more.html | Political Briefing With $4 Million, Why Go for More? | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/inside-590207.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/theater/in-performance-theater-591483.html | IN PERFORMANCE: THEATER | False | By Peter Marks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-fitzgerald-janet-nee-opperman.html | Paid Notice: Deaths FITZGERALD, JANET (NEE OPPERMAN) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-memorials-savage-marilyn.html | Paid Notice: Memorials SAVAGE, MARILYN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/public-eye-utensils-get-cute.html | PUBLIC EYE; Utensils Get Cute | False | By Phil Patton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/marathon-a-new-york-comeback-after-a-scary-detour.html | MARATHON; A New York Comeback After a Scary Detour | False | By Jere Longman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/c-corrections-590967.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/nfl-owners-meeting-new-orleans-chosen-for-super-bowl-in-2002.html | N.F.L.: OWNERS' MEETING; New Orleans Chosen For Super Bowl in 2002 | False | By Thomas George | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/america-online-adds-40-retailers.html | America Online Adds 40 Retailers | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/scholars-and-historians-assail-impeachment-inquiry-on-clinton.html | Scholars and Historians Assail Impeachment Inquiry on Clinton | False | By Eric Schmitt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/in-performance-classical-music-591491.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Allan Kozinn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/rl-white-82-headed-union-in-post-offices.html | R.L. White, 82; Headed Union In Post Offices | False | By Wolfgang Saxon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/man-is-cleared-in-murder-case-after-8-years.html | Man Is Cleared In Murder Case After 8 Years | False | By Jim Yardley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/IHT-momentum-stalls-in-germanys-future-capital-a-new-berlinnot-so-fast.html | Momentum Stalls in Germany's Future Capital : A New Berlin?Not So Fast | : | By John Vinocur, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/plus-boxing-no-jet-lag-for-hamed.html | PLUS: BOXING; No Jet Lag For Hamed | False | By Timothy W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/l-asian-woman-s-triumph-581089.html | Asian Woman's Triumph | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/l-let-s-make-adoption-a-non-issue-592358.html | Let's Make Adoption a Non-Issue | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/human-nature-artistry-in-the-garden-a-study-in-cabbages-and-kale.html | HUMAN NATURE; Artistry in the Garden: A Study in Cabbages and Kale | False | By Anne Raver | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/world/china-expert-on-missiles-is-arrested-on-return.html | China Expert On Missiles Is Arrested On Return | False | By Erik Eckholm | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-austin-mimi-f.html | Paid Notice: Deaths AUSTIN, MIMI F. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/metro-news-briefs-new-york-city-to-allow-more-time-for-absentee-ballots.html | METRO NEWS BRIEFS: NEW YORK; City to Allow More Time For Absentee Ballots | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/brooklyn-killer-takes-deal-for-life-in-prison.html | Brooklyn Killer Takes Deal for Life in Prison | False | By Joseph P. Fried | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-schneider-edwin-flynn.html | Paid Notice: Deaths SCHNEIDER, EDWIN FLYNN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/entrepreneurs-on-line-businesses-tap-home-schooling-market.html | Entrepreneurs; On-Line Businesses Tap Home-Schooling Market | False | By Louise Yarnall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/1998-campaign-connecticut-shaky-district-for-incumbents-both-parties-focus.html | THE 1998 CAMPAIGN: IN CONNECTICUT; In a Shaky District for Incumbents, Both Parties Focus Energy | False | By Julian E. Barnes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/world/south-africa-truth-commission-may-withhold-its-report.html | South Africa Truth Commission May Withhold Its Report | False | By Suzanne Daley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/personal-shopper-out-of-chelsea-virtually-wild.html | PERSONAL SHOPPER; Out of Chelsea: Virtually Wild | False | By Marianne Rohrlich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-media-business-advertising-addenda-mirage-resorts-and-publicis-part.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mirage Resorts And Publicis Part | False | By Greg Farrell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/bell-atlantic-chief-moves-to-rothschild.html | Bell Atlantic Chief Moves To Rothschild | False | By Peter Truell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/evelyn-sabin-90-student-of-graham.html | Evelyn Sabin, 90, Student of Graham | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/user-s-guide-despite-tests-stacked-against-it-ebook-passes.html | USER'S GUIDE; Despite Tests Stacked Against It, eBook Passes | False | By Michelle Slatalla | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-media-business-advertising-addenda-accounts-591343.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Greg Farrell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/state-control-is-proposed-for-an-h.m.o.-in-new-jersey.html | State Control Is Proposed For an H.M.O. In New Jersey | False | By Ronald Smothers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/metro-news-briefs-new-york-youth-held-in-drawing-of-swastikas-at-city-hall.html | METRO NEWS BRIEFS: NEW YORK; Youth Held In Drawing Of Swastikas at City Hall | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/essay-that-wagging-finger.html | Essay; That Wagging Finger | False | By William Safire | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/new-yorker-cartoons-to-go-on-line.html | New Yorker Cartoons To Go on Line | False | By Glenn Fleishman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/basketball-notebook-nets-league-approves-sale-of-franchise.html | BASKETBALL; NOTEBOOK -- NETS; League Approves Sale of Franchise | False | By Chris Broussard | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/the-cia-s-little-known-resume.html | The C.I.A.'s Little-Known Resume | False | By Robert M. Gates | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/calendar-crafts-interiors-rare-prints.html | CALENDAR; Crafts, Interiors, Rare Prints | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/let-no-bad-chip-tear-asunder.html | Let No Bad Chip Tear Asunder | False | By Barbara Wade Rose | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/18-are-arrested-in-1997-miami-ballot-fraud.html | 18 Are Arrested in 1997 Miami Ballot Fraud | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/space-aging.html | Space Aging | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/1998-campaign-attorney-general-hispanic-civic-leaders-assail-vacco-over-remarks.html | THE 1998 CAMPAIGN: ATTORNEY GENERAL; Hispanic Civic Leaders Assail Vacco Over Remarks | False | By Alan Finder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/wireless-alliance-prepares-to-oppose-microsoft.html | Wireless Alliance Prepares to Oppose Microsoft | False | By John Markoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/library-personal-finance-cd-rom-s-play-what-if-but-plan-to-skip-tour.html | LIBRARY/PERSONAL FINANCE CD-ROM'S; Play 'What If,' But Plan To Skip Tour | False | By Roy Furchgott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-media-business-advertising-addenda-people-591351.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Greg Farrell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/2-studies-dash-hope-of-reducing-complex-regimen-of-aids-drugs.html | 2 Studies Dash Hope of Reducing Complex Regimen of AIDS Drugs | False | By Denise Grady | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-laufer-bertha-s.html | Paid Notice: Deaths LAUFER, BERTHA S. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/opinion/l-netanyahu-risked-enough-politically-for-peace-missing-from-wye-592404.html | Netanyahu Risked Enough Politically for Peace; Missing From Wye | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/world/likud-meets-but-fails-to-endorse-peace-pact.html | Likud Meets, but Fails to Endorse Peace Pact | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/metro-news-briefs-new-jersey-medical-lobbyists-fight-auto-insurance-proposal.html | METRO NEWS BRIEFS: NEW JERSEY; Medical Lobbyists Fight Auto Insurance Proposal | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/world/safranbolu-journal-the-alarming-scarf-and-other-turkish-worries.html | Safranbolu Journal; The Alarming Scarf and Other Turkish Worries | False | By Stephen Kinzer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/us-describes-microsoft-fight-to-secure-ally.html | U.S. Describes Microsoft Fight To Secure Ally | False | By Joel Brinkley and Steve Lohr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/arts/music-review-technically-secure-pianist-stokes-his-fire-carefully.html | MUSIC REVIEW; Technically Secure Pianist Stokes His Fire Carefully | False | By Allan Kozinn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/college-basketball-uconn-coaches-unanimous-preseason-choice-capture-big-east.html | COLLEGE BASKETBALL; UConn Is Coaches' Unanimous Preseason Choice to Capture Big East Title | False | By Lena Williams | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/currents-home-furnishings-a-restyoration-at-saks.html | CURRENTS: HOME FURNISHINGS; A Restyoration at Saks | False | By Elaine Louie | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/books/making-books-a-culinary-fantasy-life.html | MAKING BOOKS; A Culinary Fantasy Life | False | By Martin Arnold | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/executive-changes-584827.html | Executive Changes | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/starr-has-hired-ex-federal-agents-in-investigation-of-clinton.html | Starr Has Hired Ex-Federal Agents in Investigation of Clinton | False | By Alison Mitchell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/garden/muscling-in-on-martha-stewart.html | Muscling In on Martha Stewart | False | By James Ryan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/us/political-briefing-senator-dumped-for-mrs-clinton.html | Political Briefing; Senator Dumped for Mrs. Clinton | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-larkin-francis-x.html | Paid Notice: Deaths LARKIN, FRANCIS X. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-media-business-new-cbs-head-is-known-for-focus-on-bottom-line.html | THE MEDIA BUSINESS; New CBS Head Is Known For Focus on Bottom Line | False | By Lawrie Mifflin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/nfl-roundup.html | N.F.L.: ROUNDUP | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/the-markets-market-place-44-stock-promoters-accused-by-sec-of-internet-fraud.html | THE MARKETS: Market Place; 44 Stock Promoters Accused by S.E.C. Of Internet Fraud | False | By David Barboza | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/metro-news-briefs-new-jersey-strike-is-authorized-by-jersey-city-teachers.html | METRO NEWS BRIEFS: NEW JERSEY; Strike Is Authorized By Jersey City Teachers | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/transactions-592323.html | TRANSACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/news-watch-funk-wagnall-s-available-on-the-internet-and-it-is-free.html | NEWS WATCH; Funk & Wagnall's Available On the Internet, and It Is Free | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/movies/quick-name-a-top-israeli-filmmaker-nation-s-cinema-is-a-well-kept-secret.html | Quick! Name a Top Israeli Filmmaker; Nation's Cinema Is a Well-Kept Secret | False | By Peter Applebome | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/business/company-briefs-591858.html | COMPANY BRIEFS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/nyregion/the-1998-campaign-the-senate-skipped-votes-by-d-amato-end-the-issue-schumer-says.html | THE 1998 CAMPAIGN: THE SENATE; Skipped Votes by D'Amato End the Issue, Schumer Says | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/soccer-us-national-team-arena-picks-team-for-australia-match.html | SOCCER: U.S. NATIONAL TEAM; Arena Picks Team For Australia Match | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/sports/sports-of-the-times-sympathetic-snicker-to-the-cause.html | Sports of The Times; Sympathetic (Snicker!) To the Cause | False | By Ira Berkow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/l-women-on-the-web-592013.html | Women on the Web | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/classified/paid-notice-deaths-sumner-rabbi-seymour.html | Paid Notice: Deaths SUMNER, RABBI SEYMOUR | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-29 | 1998-10-29 | https://www.nytimes.com/1998/10/29/technology/q-a-antidotes-for-crashes.html | Q & A; Antidotes For Crashes | False | By J. D. Biersdorfer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/golf-roundup.html | GOLF: ROUNDUP | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/pop-and-jazz-guide-599727.html | POP AND JAZZ GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/glenn-returns-space-critic-s-notebook-after-fuss-launching-does-look-magical.html | GLENN RETURNS TO SPACE: CRITIC'S NOTEBOOK; After the Fuss, the Launching Does Look Magical | False | By Caryn James | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/investigator-says-bullet-was-in-a-murder-suspect-s-pack.html | Investigator Says Bullet Was in a Murder Suspect's Pack | False | By David Rohde | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/l-is-the-cia-s-mideast-role-new-609331.html | Is the C.I.A.'s Mideast Role New? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/international-business-brazilian-economic-plan-encounters-some-naysayers.html | INTERNATIONAL BUSINESS; Brazilian Economic Plan Encounters Some Naysayers | False | By Diana Jean Schemo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/mcdougal-says-employers-knew-of-purchases.html | McDougal Says Employers Knew of Purchases | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-dior-richard.html | Paid Notice: Deaths DIOR, RICHARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/c-corrections-612677.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/glenn-returns-to-space-man-in-the-news-john-herschel-glenn-jr-to-the-stars-again.html | GLENN RETURNS TO SPACE: Man in the News -- John Herschel Glenn Jr.; To the Stars, Again | False | By John Noble Wilford | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/world/new-hospital-for-pinochet.html | New Hospital for Pinochet | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/democrats-kick-off-counterattack-ads.html | Democrats Kick Off Counterattack Ads | False | By Francis X. Clines | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-memorials-schloss-max.html | Paid Notice: Memorials SCHLOSS, MAX. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/budget-backsliding.html | Budget Backsliding | False | By Sam Nunn and Warren B. Rudman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/IHT-truth-and-justice-letters-to-the-editor.html | Truth and Justice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/off-duty-officers-suspected-of-brawling-in-bar.html | Off-Duty Officers Suspected of Brawling in Bar | False | By Kit R. Roane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/the-1998-campaign-the-underdog-he-may-fall-but-vallone-is-going-down-fighting.html | THE 1998 CAMPAIGN: THE UNDERDOG; He May Fall, But Vallone Is Going Down Fighting | False | By Amy Waldman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-in-review-612782.html | ART IN REVIEW | False | By Grace Glueck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/marathon-spaniard-is-counting-on-a-dash-to-the-finish-line.html | MARATHON; Spaniard Is Counting on a Dash to the Finish Line | False | By Jere Longman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/my-manhattan-unpretentious-mirror-for-the-metropolis.html | MY MANHATTAN; Unpretentious Mirror For the Metropolis | False | By Phillip Lopate | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/singapore-output-falls-further-drop-likely.html | Singapore Output Falls, Further Drop Likely | False | By Mark Landler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/books/ted-hughes-68-a-symbolic-poet-and-sylvia-plath-s-husband-dies.html | Ted Hughes, 68, a Symbolic Poet And Sylvia Plath's Husband, Dies | False | By Sarah Lyall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/IHT-japanese-driver-may-take-center-stage-in-his-first-grand-prix-at.html | Japanese Driver May Take Center Stage in His First Grand Prix at Home | False | By Brad Spurgeon, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/l-glenn-s-space-ride-for-young-and-old-608408.html | Glenn's Space Ride: For Young and Old | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/company-news-ford-says-it-will-temporarily-close-3-assembly-plants.html | COMPANY NEWS; FORD SAYS IT WILL TEMPORARILY CLOSE 3 ASSEMBLY PLANTS | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/in-the-campaigns.html | IN THE CAMPAIGNS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/sec-names-top-mutual-fund-official.html | S.E.C. Names Top Mutual Fund Official | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-memorials-gettinger-anna-j.html | Paid Notice: Memorials GETTINGER, ANNA J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/world/south-african-panel-s-report-arrives-in-swirl-of-bitterness.html | South African Panel's Report Arrives in Swirl of Bitterness | False | By Suzanne Daley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/you-don't-need-every-vote.html | You Don't Need Every Vote | False | By William Dalbec and Michael Dabadie | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/IHT-1898-case-of-dreyfus-in-our-pages100-75-and-50-years-ago.html | 1898: Case of Dreyfus : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/editors-note-612812.html | Editors' Note | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-gillam-dorothy-scott.html | Paid Notice: Deaths GILLAM, DOROTHY SCOTT. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/1998-campaign-road-whitman-tells-her-party-she-will-not-seek-presidency.html | THE 1998 CAMPAIGN: ON THE ROAD; Whitman Tells Her Party She Will Not Seek the Presidency | False | By David Kocieniewski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/pro-football-kanell-has-a-virus-but-fassel-sees-it-as-a-benefit.html | PRO FOOTBALL; Kanell Has a Virus, but Fassel Sees It as a Benefit | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/the-media-business-advertising-addenda-mccann-unit-buys-agencies-in-3-countries.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann Unit Buys Agencies in 3 Countries | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-goldman-james.html | Paid Notice: Deaths GOLDMAN, JAMES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-cooper-naomi.html | Paid Notice: Deaths COOPER, NAOMI | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/the-1998-campaign-the-claims-credit-taking-classic-d-amato-on-hospitals.html | THE 1998 CAMPAIGN: THE CLAIMS; Credit-Taking Classic: D'Amato on Hospitals | False | By Jodi Wilgoren | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/fairy-tale-with-hints-of-mozart.html | Fairy Tale With Hints Of Mozart | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-shaffer-philip.html | Paid Notice: Deaths SHAFFER, PHILIP | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/amid-diversity-onstage-passion-s-a-mother-tongue.html | Amid Diversity Onstage, Passion's a Mother Tongue | False | By Jesse McKinley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/the-1998-campaign-backstage-behind-the-men-atop-the-gop-a-tough-woman.html | THE 1998 CAMPAIGN: BACKSTAGE; Behind the Men Atop the G.O.P.: A Tough Woman | False | By Elisabeth Bumiller | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/theater-review-plunging-deeper-abandoning-all-hope.html | THEATER REVIEW; Plunging Deeper, Abandoning All Hope | False | By Anita Gates | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/c-corrections-612650.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-o-malley-william-j.html | Paid Notice: Deaths O'MALLEY, WILLIAM J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/l-questioning-treaties-isn-t-country-s-option-604682.html | Questioning Treaties Isn't Country's Option | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/IHT-1948-civil-rights-in-our-pages100-75-and-50-years-ago.html | 1948: Civil Rights : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/eating-out-cheese-courses.html | EATING OUT; Cheese Courses | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/nyc-what-did-you-expect-mr-manners.html | NYC; What Did You Expect? Mr. Manners | False | By Clyde Haberman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/football-small-college-report-harvard-crimson-rallies-so-does-its-quarterback.html | FOOTBALL: SMALL COLLEGE REPORT -- HARVARD; As the Crimson Rallies, So Does Its Quarterback | False | By Ron Dicker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/IHT-as-paris-st-germain-learned-media-owners-can-mean-trouble-be.html | As Paris St. Germain Learned, Media Owners Can Mean Trouble : Be Careful Who's Put in Charge | False | By John Vinocur, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/world/yeltsin-ready-to-pick-constitutional-panel.html | Yeltsin Ready to Pick Constitutional Panel | False | By Celestine Bohlen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-gold-eleanor.html | Paid Notice: Deaths GOLD, ELEANOR | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/l-adoption-s-free-market-602434.html | Adoption's 'Free Market' | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-segal-hannah-k.html | Paid Notice: Deaths SEGAL, HANNAH K. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/baseball-teams-play-waiting-game-on-free-agents.html | BASEBALL; Teams Play Waiting Game on Free Agents | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/plus-horse-racing-secretariat-s-stamp.html | PLUS: HORSE RACING; Secretariat's Stamp | False | By Joseph Durso | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/IHT-meanwhile-hooking-up-the-vatican-hot-line.html | MEANWHILE : Hooking Up the Vatican Hot Line | False | By James M. Rentschler, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/a-defendant-rejects-plea-then-jumps-to-his-death.html | A Defendant Rejects Plea, Then Jumps To His Death | False | By Michael Cooper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/l-is-the-cia-s-mideast-role-new-609455.html | Is the C.I.A.'s Mideast Role New? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-vogel-moe.html | Paid Notice: Deaths VOGEL, MOE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/l-on-one-man-s-word-602426.html | On One Man's Word | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/world/army-pullback-in-east-timor-disputed-by-leaked-reports.html | Army Pullback in East Timor Disputed by Leaked Reports | False | By Barbara Crossette | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-memorials-cole-charles-j.html | Paid Notice: Memorials COLE, CHARLES J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/maybe-mozart-in-a-magical-tale-s-modern-premiere.html | Maybe Mozart in a Magical Tale's Modern Premiere | False | By Paul Griffiths | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-in-review-612740.html | ART IN REVIEW | False | By Grace Glueck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/c-corrections-612669.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-fried-samuel-m.html | Paid Notice: Deaths FRIED, SAMUEL M. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/reform-in-brazil.html | Reform in Brazil | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/inside-art-uncovering-a-master-s-hand.html | Inside Art; Uncovering A Master's Hand | False | By Carol Vogel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/college-basketball-barkley-is-ready-to-win-jarvis-s-heart.html | COLLEGE BASKETBALL; Barkley Is Ready to Win Jarvis's Heart | False | By Steve Popper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/l-glenn-s-space-ride-for-young-and-old-608327.html | Glenn's Space Ride: For Young and Old | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/the-markets-stocks-stocks-gain-on-stronger-profit-reports.html | THE MARKETS: STOCKS; Stocks Gain On Stronger Profit Reports | False | By Robert D. Hershey Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/ex-hotel-owner-with-former-ties-to-mobsters-disappears.html | Ex-Hotel Owner With Former Ties to Mobsters Disappears | False | By Selwyn Raab | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/1998-campaign-connecticut-dodd-s-voting-record-draws-attack-franks-debate.html | THE 1998 CAMPAIGN: IN CONNECTICUT; Dodd's Voting Record Draws Attack From Franks in Debate | False | By Julian E. Barnes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/chicago-will-lose-a-storied-bastion-of-double-checked-facts.html | Chicago Will Lose a Storied Bastion of Double-Checked Facts | False | By David Barboza | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/theater-guide.html | THEATER GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/golf-singh-s-63-lowest-score-at-atlanta-s-east-lake.html | GOLF; Singh's 63 Lowest Score At Atlanta's East Lake | False | By Clifton Brown | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-fitzpatrick-daniel.html | Paid Notice: Deaths FITZPATRICK, DANIEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/inside-612570.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/pro-football-jets-defender-scores-from-the-corner.html | PRO FOOTBALL; Jets Defender Scores From the Corner | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-lapkin-nathaniel.html | Paid Notice: Deaths LAPKIN, NATHANIEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/supermarket-takeover-bid.html | Supermarket Takeover Bid | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-austin-mimi-f.html | Paid Notice: Deaths AUSTIN, MIMI F. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/world/israeli-jeep-blocks-a-bomber-from-school-bus-carrying-40.html | Israeli Jeep Blocks a Bomber From School Bus Carrying 40 | False | By Deborah Sontag | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-roubicek-beatrice-cole.html | Paid Notice: Deaths ROUBICEK, BEATRICE COLE. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/news-summary-612359.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/college-basketball-it-s-all-about-life-winning-too-mike-jarvis-st-john-s-new.html | COLLEGE BASKETBALL; It's All About Life, and Winning, Too; Mike Jarvis, St. John's New Coach, Embraces His Latest Basketball Mission | False | By Ira Berkow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/archimedes-text-sold-for-2-million.html | Archimedes Text Sold for $2 Million | False | By Malcolm W. Browne | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-mcardle-andrew-j.html | Paid Notice: Deaths MCARDLE, ANDREW J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/glenn-returns-to-space-youth-in-classrooms-history-lesson-brings-cheers.html | GLENN RETURNS TO SPACE: YOUTH; In Classrooms, History Lesson Brings Cheers | False | By Lynette Holloway | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/world/hong-kong-journal-for-fearfully-rich-a-new-fad-a-fierce-gurkha.html | Hong Kong Journal; For Fearfully Rich, a New Fad: A Fierce Gurkha | False | By Mark Landler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/on-stage-and-off-footloose-shows-vigor.html | On Stage and Off; 'Footloose' Shows Vigor | False | By Jesse McKinley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/c-corrections-612685.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-mason-dorothy-feldman.html | Paid Notice: Deaths MASON, DOROTHY FELDMAN, | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/quotation-of-the-day-612480.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-clyde-william-hill.html | Paid Notice: Deaths CLYDE, WILLIAM HILL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/college-basketball-all-eyes-in-big-east-on-uconn-sophomore.html | COLLEGE BASKETBALL; All Eyes in Big East on UConn Sophomore | False | By Frank Litsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/the-1998-campaign-congress-gop-s-hopes-dim-for-filibuster-proof-senate-margin.html | THE 1998 CAMPAIGN: CONGRESS; G.O.P.'s Hopes Dim for Filibuster-Proof Senate Margin | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/wages-turn-hot-for-workers-with-gain-of-1.2.html | Wages Turn Hot for Workers, With Gain of 1.2% | False | By Sylvia Nasar | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/preventive-use-of-tamoxifen-is-allowed.html | Preventive Use of Tamoxifen Is Allowed | False | By Robert Pear | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/the-media-business-advertising-addenda-people-607843.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/company-news-parker-is-buying-superior-energy-for-145-million.html | COMPANY NEWS; PARKER IS BUYING SUPERIOR ENERGY FOR $145 MILLION | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/national-news-briefs-salsa-suspected-as-source-of-illness-for-313-people.html | National News Briefs; Salsa Suspected as Source Of Illness for 313 People | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/observer-winnie-was-an-amateur.html | Observer; Winnie Was an Amateur | False | By Russell Baker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/1998-campaign-media-sea-shining-sea-tv-campaign-all-attack-ads-all-time.html | THE 1998 CAMPAIGN: THE MEDIA; From Sea to Shining Sea, the TV Campaign Is All Attack Ads, All the Time | False | By Kevin Sack | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/theater-review-beware-of-the-survivor-with-a-grudge-and-a-gun.html | THEATER REVIEW; Beware of the Survivor With a Grudge and a Gun | False | By Peter Marks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/political-briefing-aiming-the-big-guns-at-drug-initiatives.html | Political Briefing; Aiming the Big Guns at Drug Initiatives | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/the-markets-investors-cautiously-returned-to-equity-funds-in-september.html | THE MARKETS; Investors Cautiously Returned To Equity Funds in September | False | By Edward Wyatt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/l-glenn-s-space-ride-for-young-and-old-608289.html | Glenn's Space Ride: For Young and Old | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/unpredictable-murder-trial-of-a-wealthy-lawyer-mesmerizes-delaware-and-beyond.html | Unpredictable Murder Trial of a Wealthy Lawyer Mesmerizes Delaware and Beyond | False | By William Glaberson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/tennis-roundup-chase-championships-venus-williams-eager-for-debut.html | TENNIS: ROUNDUP -- CHASE CHAMPIONSHIPS; Venus Williams Eager for Debut | False | By Robin Finn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/in-eighth-day-microsoft-trial-slows-its-pace.html | In Eighth Day, Microsoft Trial Slows Its Pace | False | By Steve Lohr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/woman-gets-15-years-in-death-of-newborn-at-prom.html | Woman Gets 15 Years in Death of Newborn at Prom | False | By Robert Hanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/football-nfl-notebook-st-louis-broken-hands-to-keep-running-back-sidelined.html | FOOTBALL: N.F.L. NOTEBOOK -- ST. LOUIS; Broken Hands to Keep Running Back Sidelined | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-glick-rose.html | Paid Notice: Deaths GLICK, ROSE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/company-briefs-609722.html | COMPANY BRIEFS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/IHT-proportional-representation-wins-a-vote-in-british-study.html | Proportional Representation Wins a Vote in British Study | False | By Tom Buerkle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/adult-brain-cells-said-to-reproduce.html | ADULT BRAIN CELLS SAID TO REPRODUCE | False | By Holcomb B. Noble | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/markets-market-place-cbs-new-chairman-strong-earnings-report-quickly-lifts-share.html | THE MARKETS: Market Place; At CBS, news of a new chairman and a strong earnings report quickly lifts share prices. | False | By Geraldine Fabrikant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-tetelman-catherine-ferrara.html | Paid Notice: Deaths TETELMAN, CATHERINE (FERRARA). | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/film-review-dad-was-out-for-blood-now-the-son-s-a-regular-drip.html | FILM REVIEW; Dad Was Out for Blood; Now the Son's a Regular Drip | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/automobiles/autos-on-friday-safety-in-a-test-the-crashed-car-calls-911.html | AUTOS ON FRIDAY/Safety; In a Test, the Crashed Car Calls 911 | False | By Matthew L. Wald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/l-is-the-cia-s-mideast-role-new-609374.html | Is the C.I.A.'s Mideast Role New? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/tv-weekend-a-sunlit-window-on-mental-illness.html | TV WEEKEND; A Sunlit Window on Mental Illness | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/weekend-excursion-in-graveyards-history-lives.html | WEEKEND EXCURSION; In Graveyards, History Lives | False | By Gustav Niebuhr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-seidman-victor.html | Paid Notice: Deaths SEIDMAN, VICTOR | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/glenn-returns-space-president-clinton-praises-launching-gains-space-program.html | GLENN RETURNS TO SPACE: THE PRESIDENT; Clinton Praises Launching And Gains of Space Program | False | By John M. Broder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/the-heart-of-a-city.html | The Heart of a City | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/tamoxifen-approved-in-cancer-prevention.html | Tamoxifen Approved In Cancer Prevention | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/patient-at-nursing-home-is-missing-city-concedes.html | Patient at Nursing Home Is Missing, City Concedes | False | By Bruce Lambert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/IHT-settler-or-resident-letters-to-the-editor.html | Settler or Resident?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/c-corrections-612693.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/l-is-the-cia-s-mideast-role-new-609412.html | Is the C.I.A.'s Mideast Role New? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Christopher S. Wren | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/hockey-devils-make-isles-miss-palffy-even-more.html | HOCKEY; Devils Make Isles Miss Palffy Even More | False | By Tarik El-Bashir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/international-business-deutsche-bank-says-losses-are-worse-than-expected.html | INTERNATIONAL BUSINESS; Deutsche Bank Says Losses Are Worse Than Expected | False | By Edmund L Andrews | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/l-is-the-cia-s-mideast-role-new-609498.html | Is the C.I.A.'s Mideast Role New? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/dance-review-defying-space-with-a-riot-of-transforming-shapes.html | DANCE REVIEW; Defying Space With a Riot of Transforming Shapes | False | By Jennifer Dunning | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/antiques-an-uncelebrity-as-folk-art-fan.html | Antiques; An Uncelebrity As Folk Art Fan | False | By Wendy Moonan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/man-cleared-in-2-murders-gets-freedom-and-apology.html | Man Cleared in 2 Murders Gets Freedom, and Apology | False | By Joseph P. Fried | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-review-how-even-pollock-s-failures-enhance-his-triumphs.html | ART REVIEW; How Even Pollock's Failures Enhance His Triumphs | False | By Michael Kimmelman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/IHT-pop-cultures-impact-letters-to-the-editor.html | Pop Culture's Impact : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/metro-news-briefs-new-york-7-families-homeless-after-three-alarm-fire.html | METRO NEWS BRIEFS: NEW YORK; 7 Families Homeless After Three-Alarm Fire | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/IHT-1923-mocked-maids-in-our-pages100-75-and-50-years-ago.html | 1923: Mocked Maids : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/at-the-movies-director-rebuts-bias-complaints.html | At the Movies; Director Rebuts Bias Complaints | False | By Bernard Weinraub | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-review-chairmen-of-the-board-and-the-inlay.html | ART REVIEW; Chairmen of the Board (and the Inlay) | False | By Roberta Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/worldbusiness/IHT-thinking-aheadcommentary-politics-cant-escape.html | THINKING AHEAD/Commentary : Politics Can't Escape Economic Laws | False | By Reginald Dale, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/world/us-ex-sergeant-linked-to-bin-laden-conspiracy.html | U.S. Ex-Sergeant Linked To bin Laden Conspiracy | False | By Benjamin Weiser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/sports-of-the-times-marathon-man-finds-his-path.html | Sports of The Times; Marathon Man Finds His Path | False | By George Vecsey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-dworken-gary.html | Paid Notice: Deaths DWORKEN, GARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/whitney-reorganizes-and-expands-its-staff.html | Whitney Reorganizes and Expands Its Staff | False | By Judith H. Dobrzynski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/residential-real-estate-apartment-rents-going-up-in-converted-downtown-buildings.html | RESIDENTIAL REAL ESTATE; Apartment Rents Going Up in Converted Downtown Buildings | False | By Rachelle Garbarine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/IHT-spurious-scholarship-letters-to-the-editor.html | Spurious Scholarship : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/1998-campaign-ad-campaign-effort-turn-tables-trust-issue.html | THE 1998 CAMPAIGN: THE AD CAMPAIGN; An Effort to Turn the Tables on the Trust Issue | False | By David M. Herszenhorn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/IHT-american-topics-at-ellis-island-a-new-way-to-find-relatives.html | American Topics : At Ellis Island, a New Way to Find Relatives | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-boskey-shirley-ecker.html | Paid Notice: Deaths BOSKEY, SHIRLEY ECKER. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/union-chiefs-clash-on-whether-council-director-should-quit.html | Union Chiefs Clash on Whether Council Director Should Quit | False | By Steven Greenhouse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/music-review-updating-the-music-of-spanish-monarchs.html | MUSIC REVIEW; Updating the Music of Spanish Monarchs | False | By Paul Griffiths | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/family-fare-it-s-slime-time-in-queens.html | Family Fare; It's Slime Time in Queens | False | By Laurel Graeber | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/nfl-matchups-week-9.html | N.F.L. Matchups: Week 9 | False | By Mike Freeman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-small-blanche.html | Paid Notice: Deaths SMALL, BLANCHE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-shuster-rita.html | Paid Notice: Deaths SHUSTER, RITA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-bookach-michael.html | Paid Notice: Deaths BOOKACH, MICHAEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-myers-james-a.html | Paid Notice: Deaths MYERS, JAMES A., | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/on-my-mind-more-mideast-myths.html | On My Mind; More Mideast Myths | False | By A. M. Rosenthal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/spare-times-600474.html | SPARE TIMES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/editors-note-608530.html | Editors' Note | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/the-inner-ballerina-three-dancers-approach-larger-than-life-roles.html | The Inner Ballerina: Three Dancers Approach Larger-Than-Life Roles | False | By Jennifer Dunning | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-benkoe-george.html | Paid Notice: Deaths BENKOE, GEORGE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-reuben-bernard.html | Paid Notice: Deaths REUBEN, BERNARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/dance-review-a-quirky-ballet-plus-a-witty-shostakovich.html | DANCE REVIEW; A Quirky Ballet Plus a Witty Shostakovich | False | By Anna Kisselgoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/glenn-returns-space-scene-countdown-very-big-party-with-vip-s-galore.html | GLENN RETURNS TO SPACE: THE SCENE; A Countdown to a Very Big Party With V.I.P.'s Galore | False | By Warren E. Leary | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/1998-campaign-public-gop-given-ethics-edge-poll-but-democrats-rate-higher-3.html | THE 1998 CAMPAIGN: THE PUBLIC; G.O.P. Given Ethics Edge in Poll, but Democrats Rate Higher on 3 Issues | False | By Richard L. Berke With Janet Elder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/l-glenn-s-space-ride-for-young-and-old-608351.html | Glenn's Space Ride: For Young and Old | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/editors-note-612804.html | Editors' Note | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/l-women-and-islam-602302.html | Women and Islam | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-waddell-jeanette-connolly.html | Paid Notice: Deaths WADDELL, JEANETTE CONNOLLY. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-lawrence-barbara-childs.html | Paid Notice: Deaths LAWRENCE, BARBARA CHILDS. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-in-review-612731.html | ART IN REVIEW | False | By Grace Glueck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/casinos-widen-rivers-to-increase-business.html | Casinos Widen Rivers To Increase Business | False | By Brett Pulley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-dancis-mordecai.html | Paid Notice: Deaths DANCIS, MORDECAI | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/connecticut-endorsements-re-elect-senator-dodd.html | CONNECTICUT ENDORSEMENTS; Re-elect Senator Dodd | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/the-1998-campaign-the-ad-campaign-schumer-returns-fire-on-missed-votes.html | THE 1998 CAMPAIGN: THE AD CAMPAIGN; Schumer Returns Fire on Missed Votes | False | By David M. Herszenhorn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/some-oil-countries-to-maintain-limits.html | Some Oil Countries to Maintain Limits | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/style/IHT-dining-food-for-the-moment-and-a-belgian-breakfast.html | DINING : Food for the Moment, And a Belgian Breakfast | False | By Patricia Wells, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-in-review-612774.html | ART IN REVIEW | False | By Ken Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/public-lives-out-of-politics-but-not-out-of-opinions.html | PUBLIC LIVES; Out of Politics, but Not Out of Opinions | False | By Elisabeth Bumiller | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/international-business-imf-s-bearer-bad-tidings-organization-s-no-2-gets-tell.html | INTERNATIONAL BUSINESS: I.M.F.'s Bearer Of Bad Tidings; Organization's No. 2 Gets To Tell Needy Nations What They Don't Want to Hear | False | By David E. Sanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/1998-campaign-attorney-general-2-little-known-rivals-fierce-fight-for-attorney.html | THE 1998 CAMPAIGN: ATTORNEY GENERAL; 2 Little-Known Rivals in Fierce Fight for Attorney General | False | By David Firestone | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/world/cuba-charges-4-in-attacks.html | Cuba Charges 4 in Attacks | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/film-review-out-of-an-irish-frying-pan-into-the-spanish-civil-war.html | FILM REVIEW; Out of an Irish Frying Pan Into the Spanish Civil War | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-schwartz-joseph.html | Paid Notice: Deaths SCHWARTZ, JOSEPH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-nicholson-dorothy.html | Paid Notice: Deaths NICHOLSON, DOROTHY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-review-impossible-dreams-of-gods-and-heroes.html | ART REVIEW; Impossible Dreams Of Gods and Heroes | False | By Grace Glueck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/not-showing-this-week-gates-s-taped-testimony.html | Not Showing This Week; Gates's Taped Testimony | False | By Jeri Clausing | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/metro-news-briefs-new-jersey-state-senator-won-t-press-charges-against-mayor.html | METRO NEWS BRIEFS; NEW JERSEY; State Senator Won't Press Charges Against Mayor | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/world/for-the-bereft-in-chile-a-cause-for-tears-pinochet-could-slip-spain-s-grasp.html | For the Bereft in Chile, a Cause for Tears; Pinochet Could Slip Spain's Grasp | False | By Clifford Krauss | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/tv-sports-running-interference-against-the-elements.html | TV SPORTS; Running Interference Against the Elements | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/home-video-finding-treats-beyond-the-hits.html | Home Video; Finding Treats Beyond the Hits | False | By Peter M. Nichols | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/political-briefing-new-poll-results-shed-new-light-on-races.html | Political Briefing; New Poll Results Shed New Light on Races | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/nerve-damage-to-brain-linked-to-heavy-use-of-ecstasy-drug.html | Nerve Damage to Brain Linked To Heavy Use of Ecstasy Drug | False | By Erica Goode | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/glenn-returns-space-overview-36-years-later-glenn-lifts-off-for-his-space-encore.html | GLENN RETURNS TO SPACE: THE OVERVIEW; 36 Years Later, Glenn Lifts Off for His Space Encore | False | By John Noble Wilford | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-in-review-612758.html | ART IN REVIEW | False | By Ken Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/a-maverick-of-the-violin-and-generally.html | A Maverick, Of the Violin and Generally | False | By Allan Kozinn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/company-news-with-markets-weak-agco-plans-to-eliminate-1400-jobs.html | COMPANY NEWS; WITH MARKETS WEAK, AGCO PLANS TO ELIMINATE 1,400 JOBS | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/1998-campaign-senate-new-tactic-d-amato-points-1980-inquiry-into-schumer.html | THE 1998 CAMPAIGN: THE SENATE; In a New Tactic, D'Amato Points To a 1980 Inquiry Into Schumer | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-in-review-612723.html | ART IN REVIEW | False | By Roberta Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/pro-basketball-nbc-may-face-boycott-by-players-after-lockout.html | PRO BASKETBALL; NBC May Face Boycott by Players After Lockout | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-in-review-612790.html | ART IN REVIEW | False | By Grace Glueck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/IHT-american-topics-92956472565.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/boxing-notebook-featherweights-hamed-is-ahead-in-verbal-sparring.html | BOXING NOTEBOOK -- FEATHERWEIGHTS; Hamed Is Ahead In Verbal Sparring | False | By Timothy W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/media-business-advertising-toys-r-us-holiday-rush-more-important-than-ever.html | THE MEDIA BUSINESS: ADVERTISING; At Toys 'R' Us, the holiday rush is more important than ever. | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/IHT-american-topics-short-takes.html | American Topics: Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-stiller-yetta-nee-weisfogel.html | Paid Notice: Deaths STILLER, YETTA NEE WEISFOGEL. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-sherman-frieda-nee-edelstein.html | Paid Notice: Deaths SHERMAN, FRIEDA. (NEE EDELSTEIN). | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-review-a-century-s-worth-of-efforts-to-capture-a-city-s-essence.html | ART REVIEW; A Century's Worth of Efforts To Capture a City's Essence | False | By Grace Glueck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/film-review-yada-yada-as-a-way-of-getting-another-life.html | FILM REVIEW; Yada Yada as a Way Of Getting Another Life | False | By Janet Maslin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/1998-campaign-indiana-district-may-be-barometer-thanks-tight-race-early-results.html | THE 1998 CAMPAIGN: INDIANA; District May Be a Barometer, Thanks to a Tight Race and Early Results | False | By David E. Rosenbaum | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/heat-damage-is-found-in-wires-of-swissair-video-system.html | Heat Damage Is Found in Wires of Swissair Video System | False | By Matthew L. Wald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/business-digest-606570.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/transactions-612871.html | TRANSACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/l-glenn-s-space-ride-for-young-and-old-608432.html | Glenn's Space Ride: For Young and Old | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/worldbusiness/IHT-lower-demand-seen-for-shipments-from-vietnam-and.html | Lower Demand Seen For Shipments From Vietnam and Thailand : Rice Farmers Confronting Leaner Times | False | By Thomas Crampton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/1-million-is-found-in-carjacked-van.html | $1 Million Is Found in Carjacked Van | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/metro-news-briefs-new-jersey-filtration-systems-set-for-contaminated-wells.html | METRO NEWS BRIEFS: NEW JERSEY; Filtration Systems Set For Contaminated Wells | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-fitzgibbon-bridget-bridie.html | Paid Notice: Deaths FITZGIBBON, BRIDGET (BRIDIE), | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/nyregion/expansion-of-homeless-center-hours-is-urged.html | Expansion of Homeless Center Hours Is Urged | False | By Nichole M. Christian | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/editorial-observer-the-secret-space-race-behind-john-glenn.html | Editorial Observer; The Secret Space Race Behind John Glenn | False | By Philip Taubman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/media-business-advertising-addenda-spending-growth-rate-for-line-ads-slows.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Spending Growth Rate For On-Line Ads Slows | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/plus-baseball-no-decision-yet-on-androstenedione.html | PLUS: BASEBALL; No Decision Yet On Androstenedione | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/books/books-of-the-times-in-liberty-we-trust-an-ethos-evolves.html | BOOKS OF THE TIMES; In Liberty We Trust: An Ethos Evolves | False | By Richard Bernstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/business/southwest-air-to-try-its-continental-wings.html | Southwest Air to Try Its Continental Wings | False | By Laurence Zuckerman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/opinion/connecticut-endorsements-re-elect-governor-rowland.html | CONNECTICUT ENDORSEMENTS; Re-elect Governor Rowland | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-obrow-d-irving.html | Paid Notice: Deaths OBROW, D. IRVING. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/world/pretoria-s-words-extrajudicial-killing.html | Pretoria's Words: 'Extrajudicial Killing' | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-lefkowitch-stanley-l.html | Paid Notice: Deaths LEFKOWITCH, STANLEY L. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/movies/new-video-releases-613029.html | New Video Releases | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/us/glenn-returns-to-space-roots-a-nostalgic-celebration-in-glenn-s-town.html | GLENN RETURNS TO SPACE: ROOTS; A Nostalgic Celebration in Glenn's Town | False | By Bill Dedman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/sports/pro-basketball-some-gains-are-noted-in-nba-talks.html | PRO BASKETBALL; Some Gains Are Noted in N.B.A. Talks | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-deaths-gill-frederick-w.html | Paid Notice: Deaths GILL, FREDERICK W. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/weekend-warrior-hills-are-alive-just-lively-for-runners-who-prefer-soft-trails.html | WEEKEND WARRIOR; The Hills Are Alive (or Just Lively) for Runners Who Prefer Soft Trails to Punishing Pavement | False | By Marc Bloom | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/IHT-german-aide-hails-arrest-of-pinochet.html | German Aide Hails Arrest Of Pinochet | False | By Tom Buerkle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/classified/paid-notice-memorials-greenberg-herbert.html | Paid Notice: Memorials GREENBERG, HERBERT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-30 | 1998-10-30 | https://www.nytimes.com/1998/10/30/arts/art-in-review-612766.html | ART IN REVIEW | False | By Ken Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/world/security-council-outlines-new-strategy-on-iraq-arms.html | Security Council Outlines New Strategy on Iraq Arms | False | By Barbara Crossette | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-daniel-louis.html | Paid Notice: Deaths DANIEL, LOUIS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/us/1998-campaign-president-black-pastors-hear-clinton-appeal-for-voter-turnout.html | THE 1998 CAMPAIGN: THE PRESIDENT; Black Pastors Hear Clinton Appeal for Voter Turnout | False | By John M. Broder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/the-1998-campaign-the-investigations-candidates-scrutinized-during-tenure.html | THE 1998 CAMPAIGN: THE INVESTIGATIONS; Candidates Scrutinized During Tenure | False | By David M. Halbfinger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/plus-cross-country-heptagonal-games-grant-and-kelly-win-titles.html | PLUS: CROSS-COUNTRY -- HEPTAGONAL GAMES; Grant and Kelly Win Titles | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/l-is-a-woman-s-right-to-choose-in-jeopardy-630721.html | Is a Woman's Right to Choose in Jeopardy? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/IHT-blair-sees-a-chance-to-boost-eu-influence-schroeders-uk-tripstart-of-a.html | Blair Sees a Chance to Boost EU Influence : Schroeder's U.K. Trip:Start of a New Era? | False | By John Schmid, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/us/anthony-celebrezze-is-dead-kennedy-cabinet-member-88.html | Anthony Celebrezze Is Dead; Kennedy Cabinet Member, 88 | False | By Robert Mcg. Thomas Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/us/1998-campaign-political-briefing-polls-find-several-races-be-too-close-call.html | THE 1998 CAMPAIGN: POLITICAL BRIEFING; Polls Find Several Races To Be Too Close to Call | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/metro-news-briefs-new-jersey-man-arrested-in-robbery-after-pausing-for-drinks.html | METRO NEWS BRIEFS: NEW JERSEY; Man Arrested in Robbery After Pausing for Drinks | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/us/1998-campaign-message-political-wives-cast-leads-tv-testimonials-for-votes.html | THE 1998 CAMPAIGN: THE MESSAGE; Political Wives Cast as Leads In TV Testimonials for Votes | False | By Melinda Henneberger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/business/company-reports-oxford-cuts-costs-its-losses-but-no-profits-are-expected-soon.html | COMPANY REPORTS; Oxford Cuts Costs and Its Losses, but No Profits Are Expected Soon | False | By Reed Abelson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/us/the-1998-campaign-idaho-house-race-centers-on-a-fiery-incumbent.html | THE 1998 CAMPAIGN: IDAHO; House Race Centers on a Fiery Incumbent | False | By David E. Rosenbaum | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-memorials-steinman-bloustein-ruth-elen.html | Paid Notice: Memorials STEINMAN BLOUSTEIN, RUTH ELEN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/metro-news-briefs-new-york-car-outside-macy-s-strikes-three-people.html | METRO NEWS BRIEFS: NEW YORK; Car Outside Macy's Strikes Three People | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/girl-stricken-with-rare-form-of-encephalitis.html | Girl Stricken With Rare Form of Encephalitis | False | By Jodi Wilgoren | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/pregnant-honor-student-is-missing-family-says.html | Pregnant Honor Student Is Missing; Family Says | False | By Robert D. McFadden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/deidre-s-murphy-47-a-newspaper-editor.html | Deidre S. Murphy, 47, a Newspaper Editor | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/business/british-airways-seeking-phased-in-link-with-american.html | British Airways Seeking Phased-In Link With American | False | By Laurence Zuckerman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/a-cosmic-vista-worth-sharing.html | A Cosmic Vista Worth Sharing | False | By Diane Ackerman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/metro-news-briefs-new-york-razing-of-nursing-home-is-delayed-by-judge.html | METRO NEWS BRIEFS: NEW YORK; Razing of Nursing Home Is Delayed by Judge | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/boxing-fight-with-hbo-s-help-is-back-from-the-dead.html | BOXING; Fight, With HBO's Help, Is Back From the Dead | False | By Timothy W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/1998-campaign-comptroller-with-big-lead-mccall-s-top-concern-getting-voters.html | THE 1998 CAMPAIGN: COMPTROLLER; With Big Lead, McCall's Top Concern Is Getting Voters to Polls | False | By David M. Herszenhorn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/world/world-briefing.html | World Briefing | False | By Christopher S. Wren | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/us/in-the-campaigns.html | IN THE CAMPAIGNS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/arts/opera-review-jewels-of-talent-stud-the-met-s-new-figaro.html | OPERA REVIEW; Jewels of Talent Stud the Met's New 'Figaro' | False | By Bernard Holland | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/arts/music-review-an-all-haydn-program-by-a-haydnesque-band.html | MUSIC REVIEW; An All-Haydn Program By a Haydnesque Band | False | By James R. Oestreich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/japan-s-old-values-are-no-less-worthy-630845.html | Japan's Old Values Are No Less Worthy | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-lefkowitch-stanley-l.html | Paid Notice: Deaths LEFKOWITCH, STANLEY L. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/1998-campaign-attorney-general-spitzer-broadens-criticism-vacco-bodega-remark.html | THE 1998 CAMPAIGN: ATTORNEY GENERAL; Spitzer Broadens Criticism Of Vacco 'Bodega' Remark | False | By Terry Pristin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/l-is-a-woman-s-right-to-choose-in-jeopardy-630756.html | Is a Woman's Right to Choose in Jeopardy? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-memorials-korn-jack.html | Paid Notice: Memorials KORN, JACK | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-rankin-langdon-g.html | Paid Notice: Deaths RANKIN, LANGDON G. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/bad-spirits-invade-village-parade-minor-event-becomes-major-causes-major-dissent.html | Bad Spirits Invade Village Parade; Minor Event Becomes Major and Causes Major Dissent | False | By Randy Kennedy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/IHT-dora-maars-picassosa-trek-through-classicism-and-caricature.html | Dora Maar's Picassos:A Trek Through Classicism and Caricature | False | By Souren Melikian, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/l-the-opinion-game-we-re-all-players-look-at-the-issues-630802.html | The Opinion Game: We're All Players; Look at the Issues | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/IHT-1923-turks-republic-in-our-pages100-75-and-50-years-ago.html | 1923: Turks' Republic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/news-summary-631035.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/world/judges-in-spain-assert-pinochet-can-face-trial.html | Judges in Spain Assert Pinochet Can Face Trial | False | By Marlise Simons | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/l-debate-over-vouchers-630861.html | Debate Over Vouchers | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-young-william-martin.html | Paid Notice: Deaths YOUNG, WILLIAM MARTIN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/c-corrections-631809.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/business/international-briefs-japan-tobacco-buying-majority-of-torii.html | INTERNATIONAL BRIEFS; Japan Tobacco Buying Majority of Torii | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/world/teen-age-refugees-from-violence-died-in-swedish-disco.html | Teen-Age Refugees From Violence Died in Swedish Disco | False | By Edmund L. Andrews | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/books/think-tank-a-ticking-bomb-on-the-web.html | THINK TANK; A Ticking Bomb on the Web | False | By Ethan Bronner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/scores-topless-club-declares-bankruptcy-citing-mafia-ties.html | Scores, Topless Club, Declares Bankruptcy, Citing Mafia Ties | False | By Selwyn Raab | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/us/the-1998-campaign-new-mexico-in-rockies-democrats-try-pushing-gop-sea.html | THE 1998 CAMPAIGN: NEW MEXICO; In Rockies, Democrats Try Pushing G.O.P. Sea | False | By James Brooke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/inside-631434.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-mammen-william-j-sr.html | Paid Notice: Deaths MAMMEN, WILLIAM J., SR. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/IHT-1948-manchuria-lost-in-our-pages100-75-and-50-years-ago.html | 1948: Manchuria Lost : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/coming-on-sunday-new-american-consensus.html | COMING ON SUNDAY: NEW AMERICAN CONSENSUS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/your-money/IHT-briefcase-hidden-treasures-buried-in-germany.html | Briefcase : Hidden Treasures Buried in Germany | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-kelleher-m-eileen.html | Paid Notice: Deaths KELLEHER, M. EILEEN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-levinson-fay.html | Paid Notice: Deaths LEVINSON, FAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/us/judge-cites-possible-improper-leaks-by-starr-office.html | Judge Cites Possible Improper Leaks by Starr Office | False | By Neil A. Lewis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-kieval-adeline.html | Paid Notice: Deaths KIEVAL, ADELINE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/world/a-nostalgic-hong-kong-gives-old-governor-a-big-welcome.html | A Nostalgic Hong Kong Gives Old Governor a Big Welcome | False | By Mark Landler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/the-1998-campaign-the-senate-d-amato-and-schumer-make-appeals-to-core-supporters.html | THE 1998 CAMPAIGN: THE SENATE; D'Amato and Schumer Make Appeals to Core Supporters | False | By James Dao | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/l-the-opinion-game-we-re-all-players-630799.html | The Opinion Game: We're All Players | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/for-congress-in-connecticut.html | For Congress in Connecticut | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-gross-jack.html | Paid Notice: Deaths GROSS, JACK | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/business/economic-growth-surprisingly-solid-in-third-quarter.html | ECONOMIC GROWTH SURPRISINGLY SOLID IN THIRD QUARTER | False | By Sylvia Nasar | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-mclaughlin-john-c.html | Paid Notice: Deaths MCLAUGHLIN, JOHN C. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/c-corrections-631787.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/sports-of-the-times-player-s-view-from-across-the-pond.html | Sports of The Times; Player's View From Across The Pond | False | By William C. Rhoden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/the-1998-campaign-the-challenger-vallone-is-sidelined-for-day-by-car-accident.html | THE 1998 CAMPAIGN: THE CHALLENGER; Vallone Is Sidelined for Day by Car Accident | False | By Amy Waldman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-galiano-michael-c.html | Paid Notice: Deaths GALIANO, MICHAEL C. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-shuster-rita.html | Paid Notice: Deaths SHUSTER, RITA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/world/indonesia-denies-it-failed-to-pull-out-troops-from-east-timor.html | Indonesia Denies It Failed to Pull Out Troops From East Timor | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/us/1998-campaign-special-interests-gambling-proponents-bet-85-million-election.html | THE 1998 CAMPAIGN: SPECIAL INTERESTS; Gambling Proponents Bet $85 Million on Election | False | By Brett Pulley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/l-japan-s-old-values-are-no-less-worthy-bottom-line-thinking-630853.html | Japan's Old Values Are No Less Worthy; Bottom-Line Thinking | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/business/business-digest-628441.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-glick-rose.html | Paid Notice: Deaths GLICK, ROSE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/business/international-briefs-industrial-output-rises-in-south-korea.html | INTERNATIONAL BRIEFS; Industrial Output Rises in South Korea | False | By Bridge News | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/hugh-auchincloss-surgeon-dies-at-83.html | Hugh Auchincloss, Surgeon, Dies at 83 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/hockey-isles-reject-palffy-s-proposal.html | HOCKEY; Isles Reject Palffy's Proposal | False | By Tarik El-Bashir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/metro-news-briefs-new-jersey-bar-owner-loses-license-for-serving-driver.html | METRO NEWS BRIEFS: NEW JERSEY; Bar Owner Loses License For Serving Driver | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/l-the-opinion-game-we-re-all-players-rush-to-judge-630810.html | The Opinion Game: We're All Players; Rush to Judge | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-gallen-betty.html | Paid Notice: Deaths GALLEN, BETTY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/arts/eye-for-patterns-social-fabric-patriarch-sociology-sees-his-insights-become-just.html | An Eye for Patterns In the Social Fabric; Patriarch of Sociology Sees His Insights Become Just What Everyone Knows | False | By Patricia Cohen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/world/hacktivists-of-all-persuasions-take-their-struggle-to-the-web.html | 'Hacktivists' of All Persuasions Take Their Struggle to the Web | False | By Amy Harmon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/transactions-634433.html | TRANSACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/1998-new-york-city-marathon-in-marathon-as-on-broadway-debuts-can-be-triumphant.html | 1998 NEW YORK CITY MARATHON; In Marathon, as on Broadway, Debuts Can Be Triumphant | False | By Jere Longman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/that-druidical-feeling.html | That Druidical Feeling | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/business/company-news-enron-to-purchase-stakes-in-cogen-power-plants.html | COMPANY NEWS; ENRON TO PURCHASE STAKES IN COGEN POWER PLANTS | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/IHT-politics-not-legality-troubles-britain-most-on-pinochet.html | Politics, Not Legality, Troubles Britain Most on Pinochet | False | By Jonathan D. Tepperman, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-meyerowitz-fay.html | Paid Notice: Deaths MEYEROWITZ, FAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/gymnastics-chinese-woman-leaves-hospital.html | GYMNASTICS; Chinese Woman Leaves Hospital | False | By Frank Litsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/us/1998-campaign-california-middle-ground-good-ground-2-candidates-california-find.html | THE 1998 CAMPAIGN: CALIFORNIA; Middle Ground Is Good Ground, 2 Candidates in California Find | False | By Todd S. Purdum | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/about-new-york-at-100-still-teaching-learning-and-joking.html | About New York; At 100, Still Teaching, Learning and Joking | False | By David Gonzalez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-kleinman-pauline.html | Paid Notice: Deaths KLEINMAN, PAULINE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/business/company-briefs-631230.html | COMPANY BRIEFS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/1998-campaign-fund-raising-candidates-set-record-campaign-for-senate.html | THE 1998 CAMPAIGN: THE FUND-RAISING; Candidates Set a Record In Campaign for Senate | False | By Clifford J. Levy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/c-corrections-631779.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/l-is-a-woman-s-right-to-choose-in-jeopardy-630764.html | Is a Woman's Right to Choose in Jeopardy? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/opart-something-in-the-air.html | Op-Art; Something in the Air | False | By Edward Gorey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/hockey-late-goal-nullified-rewarding-gritty-play.html | HOCKEY; Late Goal Nullified, Rewarding Gritty Play | False | By Tarik El-Bashir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/college-football-matchups.html | COLLEGE FOOTBALL; MATCHUPS | False | By Frank Litsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/l-is-a-woman-s-right-to-choose-in-jeopardy-630780.html | Is a Woman's Right to Choose in Jeopardy? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/us/trial-is-testing-louisiana-s-sodomy-law.html | Trial Is Testing Louisiana's Sodomy Law | False | By Rick Lyman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/reforming-world-markets.html | Reforming World Markets | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/world/vatican-is-investigating-the-inquisition-in-secret.html | Vatican Is Investigating the Inquisition, in Secret | False | By Alessandra Stanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/your-money/IHT-reality-bitesa-forgettable-quarter-for-optimists.html | Reality Bites:A Forgettable Quarter for Optimists | False | By Anne Bagamery, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/c-corrections-631744.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/golf-singh-stumbles-but-holds-first-as-woods-topples-to-last.html | GOLF; Singh Stumbles but Holds First as Woods Topples to Last | False | By Clifton Brown | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/us/court-reverses-a-recall-order-for-chrysler-cars.html | Court Reverses a Recall Order for Chrysler Cars | False | By David Stout | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/louima-buys-gun-for-protection-from-officers-his-lawyer-says.html | Louima Buys Gun for Protection From Officers, His Lawyer Says | False | By Joseph P. Fried | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/arts/dick-higgins-60-innovator-in-the-1960-s-avant-garde.html | Dick Higgins, 60, Innovator In the 1960's Avant-Garde | False | By Roberta Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/IHT-1898-frances-justice-in-our-pages100-75-and-50-years-ago.html | 1898: France's Justice : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/IHT-prague-is-uneasy-with-a-guest-rfe.html | Prague Is Uneasy With a Guest: RFE | False | By Peter S. Green, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/metro-news-briefs-new-jersey-wife-of-eagles-executive-charged-in-accident.html | METRO NEWS BRIEFS: NEW JERSEY; Wife of Eagles Executive Charged in Accident | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/business/company-news-nabors-industries-offers-to-acquire-pool-energy.html | COMPANY NEWS; NABORS INDUSTRIES OFFERS TO ACQUIRE POOL ENERGY | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/c-corrections-631752.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/pro-football-giants-notebook-quirk-or-omen-merely-2-7-after-byes.html | PRO FOOTBALL; GIANTS NOTEBOOK; Quirk Or Omen? Merely 2-7 After Byes | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/the-1998-campaign-the-voters-undecided-may-decide-the-senatorial-race.html | THE 1998 CAMPAIGN: THE VOTERS; Undecided May Decide The Senatorial Race | False | By Ginger Thompson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-tong-diane.html | Paid Notice: Deaths TONG, DIANE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/business/the-markets-stocks-bonds-economic-news-and-an-accord-on-imf-push-stocks-higher.html | THE MARKETS; STOCKS & BONDS; Economic News And an Accord On I.M.F. Push Stocks Higher | False | By Robert D. Hershey Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/world/cia-said-to-reject-bomb-suspect-s-bid-to-be-spy.html | C.I.A. Said to Reject Bomb Suspect's Bid to be Spy | False | By James Risen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/world/sidi-saye-journal-the-thirsty-lift-a-glass-to-a-river-and-qaddafi.html | Sidi Saye Journal; The Thirsty Lift a Glass To a River And Qaddafi | False | By Douglas Jehl | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/business/worldbusiness/IHT-eu-legal-action-forces-ba-and-american-to-rethink.html | EU Legal Action Forces BA and American to Rethink Alliance | False | By Barry James, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/your-money/IHT-briefcase-western-tv-spins-money-in-the-east.html | Briefcase : Western TV Spins Money in the East | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/arts/ballet-review-images-of-love-and-death-in-mute-modern-severity.html | BALLET REVIEW; Images of Love and Death In Mute Modern Severity | False | By Anna Kisselgoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-rohe-robert.html | Paid Notice: Deaths ROHE, ROBERT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/business/international-business-brazilians-are-upbeat-over-imf.html | INTERNATIONAL BUSINESS; Brazilians Are Upbeat Over I.M.F. | False | By Diana Jean Schemo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/prisoner-leapt-to-death-despite-plea-for-suicide-watch.html | Prisoner Leapt to Death Despite Plea for Suicide Watch | False | By David Rohde | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/executive-in-hmo-deal-is-apparent-suicide.html | Executive in H.M.O. Deal Is Apparent Suicide | False | By Barbara Stewart | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/pro-basketball-agent-exerts-influence-on-talks-with-nba.html | PRO BASKETBALL; Agent Exerts Influence On Talks With N.B.A. | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/1998-campaign-connecticut-new-rowland-preaches-flexible-fun-republicanism.html | THE 1998 CAMPAIGN: IN CONNECTICUT; A New Rowland Preaches Flexible, 'Fun' Republicanism | False | By Mike Allen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/pro-football-jets-notebook-offense-gets-to-play-the-bully-for-a-change.html | PRO FOOTBALL; JETS NOTEBOOK; Offense Gets to Play The Bully, for a Change | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/quotation-of-the-day-628867.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/theater/42d-st-revival-may-alter-face-of-theater-row.html | 42d St. Revival May Alter Face Of Theater Row | False | By Ralph Blumenthal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/world/french-ghost-is-a-mayor.html | French Ghost Is a Mayor | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/arts/bridge-expert-on-deceptive-plays-finds-out-just-how-it-feels.html | BRIDGE; Expert on Deceptive Plays Finds Out Just How It Feels | False | By Alan Truscott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/l-is-a-woman-s-right-to-choose-in-jeopardy-630772.html | Is a Woman's Right to Choose in Jeopardy? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/the-holocaust-meets-popular-culture.html | The Holocaust Meets Popular Culture | False | By Abraham H. Foxman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/world/un-and-world-bank-unite-to-wage-war-on-malaria.html | U.N. and World Bank Unite To Wage War on Malaria | False | By Barbara Crossette | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/us/us-ambassador-to-eritrea-quit-amid-sex-inquiry-officials-say.html | U.S. Ambassador to Eritrea Quit Amid Sex Inquiry, Officials Say | False | By Philip Shenon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/us/salem-journal-witches-appeal-to-a-political-spirit.html | Salem Journal; Witches Appeal to a Political Spirit | False | By Gustav Niebuhr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/c-corrections-631760.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/gap-to-create-1000-jobs-at-fishkill-site.html | Gap to Create 1,000 Jobs at Fishkill Site | False | By Charles V Bagli | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/news/dora-maars-picassos-trek-through-classicism-and-caricature.html | Dora Maar's Picassos:A Trek Through Classicism and Caricature | False | By Souren Melikian, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/journal-don-t-look-back.html | Journal; Don't Look Back | False | By Frank Rich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/world/wealthy-nations-back-plan-to-speed-help-to-the-weak.html | Wealthy Nations Back Plan To Speed Help to the Weak | False | By David E. Sanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/us/excerpts-from-ruling-on-starr-s-investigation.html | Excerpts From Ruling on Starr's Investigation | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-fuoco-anthony.html | Paid Notice: Deaths FUOCO, ANTHONY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/nyregion/c-corrections-631795.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/business/apple-executive-testifies-of-threats-and-bullying-by-microsoft.html | Apple Executive Testifies of Threats and Bullying by Microsoft | False | By Joel Brinkley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/IHT-one-is-already-answeredthe-cars-are-equal-questions-for-grand-prix.html | One Is Already Answered:The Cars Are Equal : Questions for Grand Prix | False | By Brad Spurgeon, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/business/bloodcurdling-capitalism-theme-parks-raise-the-dead-to-lift-the-bottom-line.html | Bloodcurdling Capitalism; Theme Parks Raise the Dead to Lift the Bottom Line | False | By Edwin McDowell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/college-football-small-schools-with-big-hearts-hotbed-football-passion-for-game.html | COLLEGE FOOTBALL; Small Schools With Big Hearts; In a Hotbed of Football, Passion for the Game Still Burns | False | By Joe Drape | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-schoichet-goldie.html | Paid Notice: Deaths SCHOICHET, GOLDIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/us/the-1998-campaign-minnesota-candidates-are-neck-neck-and-neck-in-governor-s-race.html | THE 1998 CAMPAIGN: MINNESOTA; Candidates Are Neck, Neck and Neck in Governor's Race | False | By Pam Belluck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/business/wilhelm-karmann-jr-83-ran-german-car-body-maker.html | Wilhelm Karmann Jr., 83; Ran German Car Body Maker | False | By Lawrence M. Fisher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-eisenberg-y-vette-nee-neufeld.html | Paid Notice: Deaths EISENBERG, YVETTE (NEE NEUFELD) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/your-money/IHT-asia-oil-plunge-and-russia-hit-97-picks-a-question-of-timing.html | Asia, Oil Plunge and Russia Hit '97 Picks : A Question of Timing | False | By Anne Bagamery, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/IHT-steps-are-designed-to-stop-spread-of-crisis-around-world-g7-nations.html | Steps Are Designed to Stop Spread of Crisis Around World : G-7 Nations Unveil Financial Blueprint | False | By Tom Buerkle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-weinstein-laurence-a.html | Paid Notice: Deaths WEINSTEIN, LAURENCE A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/l-the-opinion-game-we-re-all-players-hanging-up-on-pollsters-630829.html | The Opinion Game: We're All Players; Hanging Up on Pollsters | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/l-is-a-woman-s-right-to-choose-in-jeopardy-630748.html | Is a Woman's Right to Choose in Jeopardy? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/us/4-abortion-clinics-receive-anthrax-threat.html | 4 Abortion Clinics Receive Anthrax Threat | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-katz-helen.html | Paid Notice: Deaths KATZ, HELEN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/us/democrats-fault-gingrich-for-his-role-in-attack-ads.html | Democrats Fault Gingrich For His Role in Attack Ads | False | By Michael Janofsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-gold-leonard-m.html | Paid Notice: Deaths GOLD, LEONARD M. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/l-is-a-woman-s-right-to-choose-in-jeopardy-630730.html | Is a Woman's Right to Choose in Jeopardy? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/classified/paid-notice-deaths-spar-herman.html | Paid Notice: Deaths SPAR, HERMAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/arts/television-review-a-smashing-success-with-only-one-survivor.html | TELEVISION REVIEW; A Smashing Success With Only One Survivor | False | By Ron Wertheimer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/plus-baseball-yankees-cone-contract-talks-are-set-for-today.html | PLUS BASEBALL -- YANKEES; Cone Contract Talks Are Set for Today | False | By Murray Chase | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/opinion/l-liberal-by-the-book-630837.html | Liberal, by the Book | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/us/glenn-reports-back-to-earth-it-s-been-a-great-ride-so-far.html | Glenn Reports Back to Earth, 'It's Been a Great Ride So Far' | False | By John Noble Wilford | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/arts/more-to-food-than-meets-the-tongue.html | More to Food Than Meets The Tongue | False | By Robin Pogrebin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-31 | 1998-10-31 | https://www.nytimes.com/1998/10/31/sports/hockey-niedermayer-accepts-offer-and-is-set-to-join-the-devils.html | HOCKEY; Niedermayer Accepts Offer And Is Set to Join the Devils | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/election-yes-but-congressional-races-not-really-challenger-making-money-issue.html | An Election, Yes, But Congressional Races, Not Really; Challenger Making Money an Issue | False | By John Rather | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/l-sounding-off-on-sex-clubs-tour-buses-damage-health-and-block-roads-631620.html | Sounding Off on Sex Clubs; Tour Buses Damage Health And Block Roads | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/tv/spotlight-schooled-for-scandal.html | SPOTLIGHT; Schooled for Scandal | False | By Howard Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/in-the-region-long-island-in-maxi-mansion-furor-echoes-and-portents.html | In the Region / Long Island; In Maxi-Mansion Furor, Echoes and Portents? | False | By Diana Shaman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-memorials-wyden-peter.html | Paid Notice: Memorials WYDEN, PETER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-pollack-irwin.html | Paid Notice: Deaths POLLACK, IRWIN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/pro-football-giants-are-finding-a-return-to-swagger.html | PRO FOOTBALL; Giants Are Finding a Return to Swagger | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/world/seeking-mature-judgment-un-sets-minimum-age-for-its-troops.html | Seeking Mature Judgment, U.N. Sets Minimum Age for Its Troops | False | By Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/business-diary-directing-more-dollars-toward-keeping-things-green.html | BUSINESS: DIARY; Directing More Dollars Toward Keeping Things Green | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/a-regional-favorite-gains-prominence.html | A Regional Favorite Gains Prominence | False | By K. Robert Schwarz | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/l-hiring-your-own-apartment-painter-595497.html | Hiring Your Own Apartment Painter | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/us/check-offered-to-resolve-jones-lawsuit.html | Check Offered To Resolve Jones Lawsuit | False | By Neil A. Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/so-to-speak-laundry-room-education.html | SO TO SPEAK; Laundry-Room 'Education' | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/the-1998-campaign-the-senate-senate-rivals-skirting-issues-cap-bitter-race.html | THE 1998 CAMPAIGN: THE SENATE; Senate Rivals, Skirting Issues, Cap Bitter Race | False | By Adam Nagourney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/lots-of-people-take-his-word-for-it.html | Lots of People Take His Word for It | False | By Marjorie Kaufman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/c-corrections-556963.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-10-01 | https://www.nytimes.com/1998/11/01/theater/theater-a-clown-and-a-comedy-made-for-each-other.html | THEATER; A Clown and a Comedy Made for Each Other | False | By Janny Scott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/best-sellers-november-1-1998.html | BEST SELLERS: November 1, 1998 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/for-trade-s-sake-honing-etiquette.html | For Trade's Sake, Honing Etiquette | False | By Linda Tagliaferro | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/music-and-performer-an-unstable-compound.html | Music and Performer, an Unstable Compound | False | By Bernard Holland | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/cuttings-cold-winds-needn-t-put-an-end-to-the-season.html | CUTTINGS; Cold Winds Needn't Put an End to the Season | False | By Cass Peterson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/in-brief-blueprint-for-the-sound.html | IN BRIEF; Blueprint for the Sound | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-vanessa-kerner-bruce-wolfowitz.html | WEDDINGS; Vanessa Kerner, Bruce Wolfowitz | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/news-summary-643769.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-memorials-rulnick-doris.html | Paid Notice: Memorials RULNICK, DORIS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/l-mailbox-bizarre-and-sad-646237.html | MAILBOX; Bizarre and Sad | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/new-yorkers-co-soho-s-got-a-brand-new-bag-store.html | NEW YORKERS & CO.; SoHo's Got A Brand New Bag Store | False | By Alexandra McGinley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-jennifer-veridiano-jonathan-love.html | WEDDINGS; Jennifer Veridiano, Jonathan Love | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/integrations-casualties.html | Integration's Casualties | False | By Russ Rymer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/theater/theater-on-video-more-intimate-cats.html | THEATER ON VIDEO; More Intimate 'Cats' | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-dana-lichty-and-jim-weikart.html | WEDDINGS; Dana Lichty and Jim Weikart | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/playing-in-the-neighborhood-617504.html | PLAYING IN THE NEIGHBORHOOD | False | By Michael Goldman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/education/the-final-refrains-of-dixie.html | The Final Refrains of 'Dixie' | False | By Kevin Sack | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/l-pinochet-new-round-of-questions-645931.html | Pinochet: New Round of Questions | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/the-details-not-for-sailors-only.html | THE DETAILS; Not for Sailors Only | False | By David Colman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/a-writer-s-layered-rome.html | A Writer's Layered Rome | False | By Brenda Wineapple | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/art-reviews-stories-told-from-many-points-of-view.html | ART REVIEWS; Stories Told From Many Points of View | False | By Phyllis A. Braff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/a-winter-haven-for-birds-and-frontier-historians.html | A Winter Haven for Birds And Frontier Historians | False | By Rob Nixon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/world/italy-is-swamped-by-new-waves-of-boat-people.html | Italy Is Swamped by New Waves of Boat People | False | By Alessandra Stanley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/new-noteworthy-paperbacks-486930.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/investing-sidetracking-the-locomotive-of-capital-america.html | INVESTING; Sidetracking the Locomotive of Capital America | False | By Laura M. Holson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/gods-ear.html | God's Ear | False | By Abby Frucht | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/archives/pulse-vintage-writ-small.html | PULSE; Vintage, Writ Small | True | By Amy Synnott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/deconstructing-life.html | Deconstructing Life | False | By Brian Morton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/l-secret-services-483729.html | Secret Services | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/theater-a-theater-company-changes-its-name.html | THEATER; A Theater Company Changes Its Name | False | By Alvin Klein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/l-the-folly-of-the-trolley-s-demise-632031.html | The Folly of The Trolley's Demise | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/world/aid-groups-press-un-for-new-effort-to-end-sudan-s-civil-war.html | Aid Groups Press U.N. for New Effort to End Sudan's Civil War | False | By Paul Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-timpson-eleanor-rosemary.html | Paid Notice: Deaths TIMPSON, ELEANOR ROSEMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/the-quiet-bomb.html | The Quiet Bomb | False | By Lawrence Korb | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/residential-sales.html | Residential Sales | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/depression-in-children-prompts-concern.html | Depression in Children Prompts Concern | False | By Kate Stone Lombardi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-jennifer-levine-charles-geller.html | WEDDINGS; Jennifer Levine, Charles Geller | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/the-1998-campaign-in-their-own-words.html | THE 1998 CAMPAIGN; In Their Own Words | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/l-sounding-off-on-sex-clubs-sex-law-carries-perils-for-other-merchants-631590.html | Sounding Off on Sex Clubs; Sex Law Carries Perils For Other Merchants | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/marxism-s-true-believers-pay-tribute-to-an-icon.html | Marxism's True Believers Pay Tribute to an Icon | False | By Susan Sachs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/ideas-trends-energy-addicted-in-america.html | Ideas & Trends; Energy Addicted in America | False | By Allen R. Myerson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/sunday-november-1-1998-collectibles-my-scud.html | SUNDAY, NOVEMBER 1, 1998: COLLECTIBLES; My Scud | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/us/1998-campaign-north-carolina-clinton-backer-judiciary-panel-tight-race.html | THE 1998 CAMPAIGN: NORTH CAROLINA; Clinton Backer on Judiciary Panel Is in Tight Race | False | By R. W. Apple Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/october-25-31-modern-no-longer-four-drawings-are-evicted.html | October 25-31; Modern No Longer, Four Drawings Are Evicted | False | By Carol Vogel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/us/dna-test-finds-evidence-of-jefferson-child-by-slave.html | DNA Test Finds Evidence Of Jefferson Child by Slave | False | By Dinitia Smith and Nicholas Wade | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/us/political-briefing-kind-word-for-greens-from-republicans.html | Political Briefing; Kind Word for Greens From Republicans | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/transactions-646113.html | TRANSACTIONS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-going-down-screaming-556980.html | Going Down Screaming | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/caribbean-limbo.html | Caribbean Limbo | False | By Michael Pye | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-kingsbridge-an-arsenal-of-education.html | NEIGHBORHOOD REPORT: KINGSBRIDGE; An Arsenal of Education? | False | By Richard Weir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/one-teacher-s-lesson-plan-home-visits.html | One Teacher's Lesson Plan: Home Visits | False | By Merri Rosenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/in-brief-groundbreaking-is-set-for-atlantic-city-tunnel.html | IN BRIEF; Groundbreaking Is Set For Atlantic City Tunnel | False | By Bill Kent | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/dining-out-in-new-canaan-fresh-start-fresh-menu.html | DINING OUT; In New Canaan, Fresh Start, Fresh Menu | False | By Patricia Brooks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-going-down-screaming-557030.html | Going Down Screaming | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/l-sounding-off-on-sex-clubs-sex-law-carries-perils-for-other-merchants-631604.html | Sounding Off on Sex Clubs; Sex Law Carries Perils For Other Merchants | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/no-exit.html | No Exit | False | By Jonathan Rosen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/safeguarding-the-elderly-from-abuse.html | Safeguarding the Elderly From Abuse | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-halbert-pauline.html | Paid Notice: Deaths HALBERT, PAULINE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/us/hoffa-moves-closer-to-life-s-ambition.html | Hoffa Moves Closer To Life's Ambition | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/l-bob-dylan-what-the-folkies-felt-592617.html | BOB DYLAN; What the Folkies Felt | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/pulse-birthday-puffery.html | PULSE; Birthday Puffery | False | By Andrew Jacobs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/ideas-trends-the-littlest-astronaut.html | Ideas & Trends; The Littlest Astronaut | False | By Pam Belluck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-gagliardi-the-hon-lee-p.html | Paid Notice: Deaths GAGLIARDI, THE HON. LEE P. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/investing-how-to-win-big-in-court-and-never-see-a-lawyer.html | INVESTING; How to Win Big in Court And Never See a Lawyer | False | By Paul Sweeney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/pro-basketball-if-there-is-drama-jordan-is-in-middle.html | PRO BASKETBALL; If There Is Drama, Jordan Is in Middle | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/travel-advisory-renting-cars-in-europe-how-to-pay-less.html | TRAVEL ADVISORY; Renting Cars in Europe: How to Pay Less | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/in-brief-paying-up-or-else.html | IN BRIEF; Paying Up, or Else | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/voices-of-experience-dodging-cliches.html | Voices of Experience; Dodging Cliches | False | By Virginia Hamilton Adair | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-korein-sarah.html | Paid Notice: Deaths KOREIN, SARAH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/automobiles/saturn-s-long-wait-for-some-new-wheels.html | Saturn's Long Wait For Some New Wheels | False | By Michelle Krebs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/on-the-job-getting-time-off-for-good-excuses.html | ON THE JOB; Getting Time Off For Good Excuses | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/habitats-queens-leaving-manhattan-for-the-wide-open-spaces.html | Habitats / Queens; Leaving Manhattan for the Wide Open Spaces | False | By Trish Hall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/jersey-alas-ye-olde-slash-canada-goose-thwack-solution.html | JERSEY; Alas, Ye Olde (Slash) Canada Goose (Thwack) Solution | False | By Neil Genzlinger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/us/mayfield-heights-journal-as-the-suburbs-crept-out-he-dug-in.html | Mayfield Heights Journal; As the Suburbs Crept Out, He Dug In | False | By Kristin Ohlson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/on-language-where-s-the-poetry.html | On Language; Where's the Poetry? | False | By William Safire | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/october-25-31-in-the-land-of-the-cracked-head.html | October 25-31; In the Land of the Cracked Head | False | By Alessandra Stanley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/movies/film-hollywood-now-plays-cowboys-and-arabs.html | FILM; Hollywood Now Plays Cowboys and Arabs | False | By Laurie Goodstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-going-down-screaming-557137.html | Going Down Screaming | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/choice-tables-santa-fe-chefs-refine-a-sturdy-lusty-cuisine.html | CHOICE TABLES; Santa Fe Chefs Refine a Sturdy, Lusty Cuisine | False | By Eric Asimov | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/c-corrections-592641.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-patricia-minniece-george-benington.html | WEDDINGS; Patricia Minniece, George Benington | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/travel-advisory-cassatt-retrospective-opens-in-chicago.html | TRAVEL ADVISORY; Cassatt Retrospective Opens in Chicago | False | By Judith H. Dobrzynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/horse-racing-silver-charm-is-star-of-his-own-fairy-tale.html | Horse Racing; Silver Charm Is Star of His Own Fairy Tale | False | By Joseph Durso | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/l-why-must-peace-be-so-hard-to-find-religion-s-failure-646059.html | Why Must Peace Be So Hard to Find?; Religion's Failure | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-woodside-lexington-and-concord-of-sex-clubs-is-shut-down.html | NEIGHBORHOOD REPORT: WOODSIDE; 'Lexington and Concord' Of Sex Clubs Is Shut Down | False | By Richard Weir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-kleinman-kenneth-r.html | Paid Notice: Deaths KLEINMAN, KENNETH R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/gardening-reveling-in-a-new-world-vegetable-corn.html | GARDENING; Reveling in a New World Vegetable, Corn | False | By Joan Lee Faust | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/us/the-1998-campaign-massachusetts-three-time-rivals-at-odds-on-record.html | THE 1998 CAMPAIGN: MASSACHUSETTS; Three-Time Rivals at Odds on Record | False | By Carey Goldberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/television-radio-peace-love-and-zoom-more-power-to-the-little-people.html | TELEVISION/RADIO; Peace, Love and 'Zoom!: More Power to the (Little) People | False | By Susan Diesenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/gate-mutual-life-insurance-company-new-york-insurer-s-transformation-modest-bet.html | AT THE GATE: Mutual Life Insurance Company of New York; An Insurer's Transformation Is a Modest Bet | False | By Joseph B. Treaster | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/l-a-drug-company-s-promise-634409.html | A Drug Company's Promise | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-oakwood-beach-a-levee-is-still-a-no-show.html | NEIGHBORHOOD REPORT: OAKWOOD BEACH; A Levee Is Still a No-Show | False | By Jim O'Grady | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/jersey-diary-you-re-just-like-bill-clinton.html | JERSEY DIARY; 'You're Just Like Bill Clinton' | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-sunset-park-where-conflict-over-abortion-everyday-drama.html | NEIGHBORHOOD REPORT: SUNSET PARK; Where the Conflict Over Abortion Is an Everyday Drama | False | By Edward Lewine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-lawrence-barbara-childs.html | Paid Notice: Deaths LAWRENCE, BARBARA CHILDS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-digiacinto-rose.html | Paid Notice: Deaths DIGIACINTO, ROSE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/world/despite-bluster-qaddafi-weighs-deal-for-2-bombing-suspects.html | Despite Bluster, Qaddafi Weighs Deal for 2 Bombing Suspects | False | By Douglas Jehl | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/october-25-31-aids-virus-resurges-when-drugs-are-cut-back.html | October 25-31; AIDS Virus Resurges When Drugs Are Cut Back | False | By Denise Grady | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/an-election-yes-but-congressional-races-not-really.html | An Election, Yes, But Congressional Races, Not Really | False | By John Rather | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-nikov-sgt-alexei.html | Paid Notice: Deaths NIKOV, SGT. ALEXEI | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-going-down-screaming-557021.html | Going Down Screaming | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/a-quiet-quarter-and-its-crown-jewel.html | A Quiet Quarter and its Crown Jewel | False | By Ann Pringle-Harris | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/l-pinochet-new-round-of-questions-645877.html | Pinochet: New Round of Questions | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-the-museum-show-has-an-ego-disorder-557200.html | The Museum Show Has an Ego Disorder | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/college-football-coach-shifts-course-following-his-halfback-to-victory.html | COLLEGE FOOTBALL; Coach Shifts Course, Following His Halfback to Victory | False | By Chris Broussard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-boxer-walter.html | Paid Notice: Deaths BOXER, WALTER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/a-thousand-miles-of-hell.html | A Thousand Miles of Hell | False | By Caroline Knapp | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-new-york-yuck-a-manhole-not-fit-for-men.html | NEIGHBORHOOD REPORT: NEW YORK YUCK; A Manhole Not Fit for Men | False | By Nina Siegal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/education/blackboard-alcohol-education-avoid-virtual-hangover-just-click-no.html | BLACKBOARD: ALCOHOL EDUCATION; Avoid Virtual Hangover: Just Click 'No' | False | By Stephanie Gutmann | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/on-the-map-civil-war-sweethearts-letters-that-paint-life-on-the-home-front.html | ON THE MAP; Civil War Sweethearts' Letters That Paint Life on the Home Front | False | By Karen Demasters | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/l-in-south-africa-a-defining-moment-622741.html | In South Africa, A Defining Moment | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/in-brief-bergen-museum-cuts-hours-and-plans-to-move.html | IN BRIEF; Bergen Museum Cuts Hours And Plans to Move | False | By Steve Strunsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/jerseyana-murray-hill-to-cooperstown.html | JERSEYANA; Murray Hill to Cooperstown | False | By Andrea Kannapell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/world/russia-approves-plan-for-tighter-state-control-of-economy.html | Russia Approves Plan for Tighter State Control of Economy | False | By Celestine Bohlen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/theater/theater-swan-lake-a-jolt-for-the-needy.html | THEATER; 'Swan Lake': A Jolt for the Needy | False | By Vincent Canby | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/q-and-a-542687.html | Q and A | False | By Suzanne MacNeille | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-engelman-ruth.html | Paid Notice: Deaths ENGELMAN, RUTH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/in-the-region-westchester-two-soaring-proposals-for-low-scale-new-rochelle.html | In the Region / Westchester; Two Soaring Proposals for Low-Scale New Rochelle | False | By Mary McAleer Vizard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-the-funniest-italian-you-ve-probably-never-heard-of-557277.html | The Funniest Italian You've Probably Never Heard Of | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-ms-o-shea-mr-cheever.html | WEDDINGS; Ms. O'Shea, Mr. Cheever | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/nj-law-at-prisons-are-fences-the-best-neighbors.html | N.J. LAW; At Prisons, Are Fences the Best Neighbors? | False | By Kirsty Sucato | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/theater-poetic-power-reverence-for-reason.html | THEATER; Poetic Power, Reverence for Reason | False | By Alvin Klein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-kelleher-m-eileen.html | Paid Notice: Deaths KELLEHER, M. EILEEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-sedlmayr-mary-louise.html | Paid Notice: Deaths SEDLMAYR, MARY LOUISE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/the-music-of-youth-rebellion-embraces-the-family.html | The Music of Youth Rebellion Embraces the Family | False | By Ann Powers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/wine-under-20-opening-acts-with-flair.html | WINE UNDER $20; Opening Acts With Flair | False | By Howard G. Goldberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/tv/signoff-even-pretty-cities-have-their-dark-sides.html | SIGNOFF; Even Pretty Cities Have Their Dark Sides | False | By Marilyn Stasio | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-riley-william-david-peter.html | Paid Notice: Deaths RILEY, WILLIAM DAVID PETER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/high-school-football-edgemont-faces-nanuet-with-title-on-the-line.html | HIGH SCHOOL FOOTBALL; Edgemont Faces Nanuet With Title on the Line | False | By Grant Glickson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/metro-news-briefs-new-york-lenox-avenue-station-reopens-in-harlem.html | METRO NEWS BRIEFS: NEW YORK; Lenox Avenue Station Reopens in Harlem | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/other-peoples-money.html | Other People's Money | False | By Bruce Nussbaum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/ideas-trends-you-re-like-duh-so-two-weeks-ago-where-father-doesn-t-know-best.html | Ideas & Trends: You're Like, Duh, So Two Weeks Ago; Where Father Doesn't Know Best | False | By Bernard Weinraub | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/l-pinochet-new-round-of-questions-645915.html | Pinochet: New Round of Questions | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/market-insight-in-microsoft-case-a-lot-of-not-very-much.html | MARKET INSIGHT; In Microsoft Case, a Lot Of Not Very Much | False | By Kenneth N. Gilpin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/l-minnesota-s-north-572233.html | Minnesota's North | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/the-designer-tries-on-another-image.html | The Designer Tries On Another Image | False | By Ruth La Ferla | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/the-1998-campaign-the-grass-roots-new-party-is-courting-liberal-constituencies.html | THE 1998 CAMPAIGN: THE GRASS ROOTS; New Party Is Courting Liberal Constituencies | False | By Amy Waldman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-new-york-yuck-oui-they-agree-subway-isn-t-french-lavender.html | NEIGHBORHOOD REPORT: NEW YORK YUCK; Oui, They Agree the Subway Isn't a French Lavender Field | False | By Marcia Biederman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/us/as-teamsters-near-a-vote-hoffa-makes-a-final-push.html | As Teamsters Near a Vote, Hoffa Makes a Final Push | False | By Steven Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/education/blackboard-job-market-package-deal-for-college.html | BLACKBOARD; JOB MARKET; Package Deal For College | False | By Stephanie Gutmann | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-going-down-screaming-557013.html | Going Down Screaming | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-kristen-morrow-bradley-johnson.html | WEDDINGS; Kristen Morrow, Bradley Johnson | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/art-architecture-a-new-chelsea-and-the-evanescence-of-chic.html | ART/ARCHITECTURE; A New Chelsea and the Evanescence of Chic | False | By Michael Kimmelman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/connecticut-guide-580520.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/war-games.html | War Games | False | By Steve Lohr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/1998-new-york-city-marathon-time-is-not-of-the-essence-but-strategy-certainly-is.html | 1998 NEW YORK CITY MARATHON; Time Is Not of the Essence, But Strategy Certainly Is | False | By Jere Longman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/typical-the-likes-and-dislikes-of-today-s-everyfamily.html | Typical; The Likes and Dislikes of Today's Everyfamily | False | By David Wallis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/the-nation-at-the-ok-corral-they-mythed.html | The Nation; At the O.K. Corral, They Mythed | False | By Allen Barra | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/art-collectors-travel-to-headwaters-of-talent.html | Art Collectors Travel to Headwaters of Talent | False | By Roberta Hershenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/as-hunters-stalk-deer-critics-take-their-shots.html | As Hunters Stalk Deer, Critics Take Their Shots | False | By David Winzelberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/l-sounding-off-on-sex-clubs-woe-to-those-who-live-where-city-workers-work-631639.html | Sounding Off on Sex Clubs; Woe to Those Who Live Where City Workers Work | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-gold-leonard-m.html | Paid Notice: Deaths GOLD, LEONARD M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/sports-of-the-times-for-nba-players-union-what-goes-around-comes-around.html | Sports of The Times; For N.B.A. Players Union, What Goes Around Comes Around | False | By Harvey Araton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/in-the-state-of-contentment-we-re-happy-happy-happy.html | In the State of Contentment, We're Happy, Happy, Happy | False | By James Schembari | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/ideas-trends-women-s-work-in-japan-serving-tea-swallowing-insults.html | Ideas & Trends: Women's Work in Japan; Serving Tea, Swallowing Insults | False | By Sheryl Wudunn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/movies/l-casablanca-leave-it-alone-592625.html | 'CASABLANCA'; Leave It Alone | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/soul-of-the-age.html | Soul of the Age | False | By James Shapiro | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/schools-2-teachers-tear-down-the-wall.html | SCHOOLS; 2 Teachers Tear Down the Wall | False | By Steve Strunsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/postings-council-of-co-ops-workshops-local-law-11-on-the-agenda.html | Postings: Council of Co-ops Workshops; Local Law 11 On the Agenda | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/investing-tough-odds-as-casinos-multiply.html | INVESTING; Tough Odds As Casinos Multiply | False | By Andrew Pollack | 1999-01-01 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/home-clinic-dealing-with-termite-infestation.html | HOME CLINIC; Dealing With Termite Infestation | False | By Edward R. Lipinski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/theater-as-spirits-rise-so-does-a-troupe.html | THEATER; As Spirits Rise, So Does a Troupe | False | By Alvin Klein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/marathons-that-offer-exotic-gain-for-the-pain.html | Marathons That Offer Exotic Gain For the Pain | False | By Jere Longman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/food-the-wild-bunch.html | Food; The Wild Bunch | False | By Molly O'Neill | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/views-to-train-so-we-will-never-see-a-poor-job-pruning-of-a-tree.html | VIEWS; To Train, So We Will Never See/A Poor Job Pruning of a Tree | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-linda-broudy-david-eggers-jr.html | WEDDINGS; Linda Broudy, David Eggers Jr. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-ted-durkin-and-meg-chinese.html | WEDDINGS; Ted Durkin and Meg Chinese | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-christopher-dennis-joanne-magro.html | WEDDINGS; Christopher Dennis, Joanne Magro | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-going-down-screaming-557005.html | Going Down Screaming | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/q-a-karen-pollard-public-private-gains-at-new-waterbury-mall.html | Q&A/Karen Pollard; Public-Private Gains at New Waterbury Mall | False | By Charles D. Timlin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-trisha-perez-michael-kennealy.html | WEDDINGS; Trisha Perez, Michael Kennealy | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-going-down-screaming-556998.html | Going Down Screaming | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-vows-june-azoulay-george-kalinsky.html | WEDDINGS; VOWS; June Azoulay, George Kalinsky | False | By Stephen Henderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/education/blackboard-hot-lines-whom-you-gonna-call-bad-grammar-busters.html | BLACKBOARD: HOT LINES; Whom You Gonna Call? Bad-Grammar Busters! | False | By Lynette Holloway | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/world/king-hussein-ails-his-brother-waits.html | King Hussein Ails. His Brother Waits. | False | By Alan Cowell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/world/for-one-child-policy-china-rethinks-iron-hand.html | For One-Child Policy, China Rethinks Iron Hand | False | By Elisabeth Rosenthal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/perhaps-nassaus-oldest-house-if-saved.html | Perhaps Nassau's Oldest House, if Saved | False | By Nancy K. S. Hochman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-graham-gordon.html | Paid Notice: Deaths GRAHAM, GORDON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/world/us-lawyer-a-champion-of-victims-in-rwanda.html | U.S. Lawyer A Champion Of Victims In Rwanda | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/c-correction-631663.html | Correction | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/l-pinochet-new-round-of-questions-645923.html | Pinochet: New Round of Questions | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/pet-need-help-hail-the-traveling-vet.html | Pet Need Help? Hail the Traveling Vet | False | By Linda Spear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/bitter-harvest.html | Bitter Harvest | False | By David Kusnet | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/c-corrections-574899.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/the-new-american-consensus-government-of-by-and-for-the-comfortable.html | The New American Consensus; Government of, by and For the Comfortable | False | By Nicholas Lemann | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-claire-rogers-james-morris-jr.html | WEDDINGS; Claire Rogers, James Morris Jr. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/personal-business-at-banks-the-fees-just-keep-on-coming.html | PERSONAL BUSINESS; At Banks, the Fees Just Keep On Coming | False | By Robert D. Hershey Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/us/political-briefing-shy-about-ambition-gov-thompson-isn-t.html | Political Briefing Shy About Ambition Gov. Thompson Isn't | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/us/political-briefing-and-they-like-those-democrats-too.html | Political Briefing And They Like Those Democrats, Too | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/ballet-s-pop-star.html | Ballet's Pop Star | False | By Jennifer Dunning | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/election-yes-but-congressional-races-not-really-some-hard-words-4th-district.html | An Election, Yes, But Congressional Races, Not Really; Some Hard Words In the 4th District | False | By John Rather | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/schools-hey-kids-please-say-hello-to-officer-mentor.html | SCHOOLS; Hey, Kids, Please Say Hello to Officer Mentor | False | By George James | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/books-in-brief-nonfiction-486523.html | Books in Brief: Nonfiction | False | By Carolyn T. Hughes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/books-in-brief-fiction-486710.html | Books in Brief: Fiction | False | By Philip Gambone | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/college-football-versatile-buckeyes-turn-back-hoosiers.html | COLLEGE FOOTBALL; Versatile Buckeyes Turn Back Hoosiers | False | By Joe Drape | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/pulse-whispering-pines-800-836-4662.html | PULSE; Whispering Pines: (800) 836-4662 | False | By Ellen Tien | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/new-yorkers-co-sushi-just-the-way-they-do-it-in-osaka.html | NEW YORKERS & CO.; Sushi, Just the Way They Do It in Osaka | False | By Alexandra McGinley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/if-you-re-thinking-living-great-neck-estates-li-elegance-with-protected.html | If You're Thinking of Living In / Great Neck Estates, L.I.; Elegance With a Protected Tranquillity | False | By Vivien Kellerman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/evening-hours-mask-or-no-life-s-a-ball.html | EVENING HOURS; Mask or No, Life's a Ball | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/hockey-absence-of-basketball-is-a-window-for-hockey.html | HOCKEY; Absence of Basketball Is a Window for Hockey | False | By Joe Lapointe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/alone-with-alone-or-what-is-is-557218.html | Alone With 'Alone,' Or What 'Is' Is | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/market-watch-bad-dude-at-black-rock.html | MARKET WATCH; Bad Dude at Black Rock | False | By Gretchen Morgenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/theater/theater-the-seven-lives-and-36-costumes-of-sid-caesar.html | THEATER; The Seven Lives (and 36 Costumes) of Sid Caesar | False | By Mervyn Rothstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-hinrichs-marion-mcdonald.html | Paid Notice: Deaths HINRICHS, MARION MCDONALD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/us/the-1998-campaign-impeachment-subtext-of-clinton-s-fate-dwarfs-election-issues.html | THE 1998 CAMPAIGN: IMPEACHMENT; Subtext of Clinton's Fate Dwarfs Election Issues | False | By Alison Mitchell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/investing-diary-a-hedge-fund-puts-its-cards-on-the-table-of-its-web-site.html | INVESTING; DIARY; A Hedge Fund Puts Its Cards On the Table of Its Web Site | False | By Geraldine Fabrikant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/commercial-property-the-market-as-financing-pool-dries-up-some-see-opportunity.html | Commercial Property / The Market; As Financing Pool Dries Up, Some See Opportunity | False | By By John Holusha | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-eisenberg-yvette.html | Paid Notice: Deaths EISENBERG, YVETTE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/following-guidelines-when-hiring-nannies.html | Following Guidelines When Hiring Nannies | False | By Claudia Rowe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/c-correction-572080.html | Correction | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/l-baltimore-rail-572314.html | Baltimore Rail | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-mammen-william-j.html | Paid Notice: Deaths MAMMEN, WILLIAM J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/the-new-church-social.html | The New Church Social | False | By Monique P. Yazigi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-silent-bond-557242.html | Silent Bond | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/music-kiev-camerata-joins-recital-schedule-at-yale.html | MUSIC; Kiev Camerata Joins Recital Schedule at Yale | False | By Robert Sherman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/art-a-printmaker-s-preoccupation-with-the-order-of-things.html | ART; A Printmaker's Preoccupation With the Order of Things | False | By William Zimmer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/not-always-a-clown-schickele-shows-a-serious-side.html | Not Always a Clown, Schickele Shows a Serious Side | False | By David Wright | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/election-98-who-s-running-for-congress-or-in-some-cases-walking.html | ELECTION '98; Who's Running for Congress or, in Some Cases, Walking | False | By Karen Demasters | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-alone-with-alone-or-what-is-is-557216.html | Alone With 'Alone,' Or What 'Is' Is | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/private-sector-the-new-atm-card-is-in-the-mail.html | PRIVATE SECTOR; The New A.T.M. Card Is in the Mail | False | By Sasha Cavender | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/sunday-november-1-1998-sports-fly-on-the-wall.html | SUNDAY, NOVEMBER 1, 1998: SPORTS; Fly-on-the Wall | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/october-25-31-piazza-sets-the-bar-at-91-million.html | October 25-31; Piazza Sets the Bar At $91 Million | False | By Richard Sandomir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/soapbox-uncommon-problems.html | SOAPBOX; Uncommon Problems | False | By Jay Lawrence | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/culture-zone-black-to-the-future.html | Culture Zone; Black to The Future | False | By Walter Mosely | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/11/01/nyregion/when-abuse-wears-blue-special-report-new-york-police-lag-fighting-domestic.html | WHEN ABUSE WEARS BLUE: A special report.; New York Police Lag in Fighting Domestic Violence by Officers | False | By David Kocieniewski and Kevin Flynn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/uncommon-stories-of-common-people.html | Uncommon Stories of Common People | False | By Kenneth Best | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/how-to-be-seen-if-voters-aren-t-looking.html | How to Be Seen if Voters Aren't Looking | False | By Peggy McCarthy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/your-home-refinancing-pluses-and-minuses.html | YOUR HOME; Refinancing: Pluses and Minuses | False | By Jay Romano | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/books-in-brief-fiction-486647.html | Books in Brief: Fiction | False | By Betsy Groban | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/inside-645796.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/movies/film-in-peter-weir-s-whodunit-an-otherworldly-force-did.html | FILM; In Peter Weir's Whodunit, an Otherworldly Force Did | False | By Peter M. Nichols | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-sharon-isaksen-eric-goodman.html | WEDDINGS; Sharon Isaksen, Eric Goodman | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/in-my-satchel-larry-miller.html | IN MY . . . SATCHEL; LARRY MILLER | False | By David Cay Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/l-take-a-walk-646253.html | Take a Walk! | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/a-builder-embarks-in-a-new-direction.html | A Builder Embarks In a New Direction | False | By David J. Wallace | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/playing-in-the-neighborhood-flatiron-some-stylish-suggestions-for-the-east-river.html | PLAYING IN THE NEIGHBORHOOD: FLATIRON; Some Stylish Suggestions for the East River | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-bailey-esther.html | Paid Notice: Deaths BAILEY, ESTHER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/1-going-down-screaming-557099.html | Going Down Screaming | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/election-yes-but-congressional-races-not-really-strong-incumbent-realistic-foe.html | An Election, Yes, But Congressional Races, Not Really; Strong Incumbent And Realistic Foe | False | By John Rather | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/sunday-november-1-1998-law-juris-cojones.html | SUNDAY, NOVEMBER 1, 1998: LAW; Juris Cojones | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-union-square-trees-will-squeeze-farmers-say.html | NEIGHBORHOOD REPORT: UNION SQUARE; Trees Will Squeeze, Farmers Say | False | By Edward Lewine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-gallen-betty.html | Paid Notice: Deaths GALLEN, BETTY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/funds-watch-in-the-offing-where-to-place-a-bet-on-a-post-embargo-cuba.html | FUNDS WATCH; In the Offing: Where to Place A Bet on a Post-Embargo Cuba | False | By Carole Gould | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-danzig-max.html | Paid Notice: Deaths DANZIG, MAX | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/man-is-robbed-at-knifepoint-in-central-park.html | Man Is Robbed At Knifepoint In Central Park | False | By Charlie Leduff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-catherine-park-wilder-fulford.html | WEDDINGS; Catherine Park, Wilder Fulford | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/personal-business-diary-flex-time-for-everyone-it-s-closer-every-day.html | PERSONAL BUSINESS: DIARY; Flex Time for Everyone? It's Closer Every Day | False | By Daniel M. Gold | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/archives/noticed-a-stylish-joe-and-his-joes-magazine.html | NOTICED; A Stylish Joe and His Joe's Magazine | True | By Ricky Lee | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/tv/spotlight-casualties-of-war.html | SPOTLIGHT; Casualties of War | False | By Rahadyan Sastrowardoyo | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-ms-angelone-and-dr-morris.html | WEDDINGS; Ms. Angelone And Dr. Morris | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/lives-foreign-relations.html | Lives; Foreign Relations | False | By Amy Finnerty | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/to-russia-without-love.html | To Russia, Without Love | False | By Ken Kalfus | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/tv/movies-this-week-461822.html | MOVIES THIS WEEK | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/hockey-isles-behind-salo-keep-turning-it-up-against-flyers.html | HOCKEY; Isles, Behind Salo, Keep Turning It Up Against Flyers | False | By Tarik El-Bashir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-memorials-schanzer-ben.html | Paid Notice: Memorials SCHANZER, BEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/parties-race-to-get-out-the-vote-on-tuesday.html | Parties Race To Get Out The Vote On Tuesday | False | By Donna Greene | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/let-it-be.html | Let It Be | False | By Paul A. Weissman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/in-brief-secretary-of-the-treasury-selects-new-jersey-s-quarter.html | IN BRIEF; Secretary of the Treasury Selects New Jersey's Quarter | False | By Karen Demasters | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-susan-kane-david-bloom.html | WEDDINGS; Susan Kane, David Bloom | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/movies/film-a-film-that-raced-from-manuscript-to-a-scorsese-set.html | FILM; A Film That Raced From Manuscript To a Scorsese Set | False | By Jean Nathan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Lance Gould | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/making-it-work-going-back-to-the-past-at-fort-tryon-overlook.html | MAKING IT WORK; Going Back to the Past At Fort Tryon Overlook | False | By Douglas Martin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/at-parade-in-village-ghouls-and-cats-and-a-message-or-two.html | At Parade in Village, Ghouls and Cats, and a Message or Two | False | By Susan Sachs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-cheap-thrills-seriously-557234.html | Cheap Thrills, Seriously | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/schools-smart-cards-for-licenses-emerge-digital-and-resurface-in-the-assembly.html | SCHOOLS; 'Smart Cards' For Licenses Emerge 'Digital' And Resurface In the Assembly | False | By Kirsty Sucato | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/l-bay-area-books-572292.html | Bay Area Books | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/plus-yacht-racing-around-alone-golding-wins-leg-in-record-time.html | PLUS: YACHT RACING -- AROUND ALONE; Golding Wins Leg In Record Time | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-memorials-laumont-sophie.html | Paid Notice: Memorials LAUMONT, SOPHIE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-buchwald-marshall.html | Paid Notice: Deaths BUCHWALD, MARSHALL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-the-funniest-italian-you-ve-probably-never-heard-of-557285.html | The Funniest Italian You've Probably Never Heard Of | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/in-america-d-amato-s-ethical-vacuum.html | In America; D'Amato's Ethical Vacuum | False | By Bob Herbert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/soapbox-down-the-bunny-trail.html | SOAPBOX; Down the Bunny Trail | False | By William Decamp Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/what-s-doing-in-hawaii.html | WHAT'S DOING IN?; Hawaii | False | By Jocelyn Fujii | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/l-unquiet-journey-572330.html | Unquiet Journey | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/joining-mainframes-to-the-internet.html | Joining Mainframes to the Internet | False | By Penny Singer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/out-of-order-fall-colors-why-look-past-your-backyard.html | OUT OF ORDER; Fall Colors: Why Look Past Your Backyard? | False | By David Bouchier | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/c-corrections-646024.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/christopher-gable-58-dancer-who-made-switch-to-acting.html | Christopher Gable, 58, Dancer Who Made Switch to Acting | False | By Jennifer Dunning | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/are-computers-teaching-students-or-solitaire.html | Are Computers Teaching Students Or Solitaire? | False | By Randal C. Archibold | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/song-of-ourselves.html | Song of Ourselves | False | By Michael Kazin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/investing-with-william-a-oates-jr-northeast-investors-growth-fund.html | INVESTING WITH: William A. Oates Jr.; Northeast Investors Growth Fund | False | By William R. Long | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/for-sales-of-second-homes-no-vacation.html | For Sales of Second Homes, No Vacation | False | By By Trish Hall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/plus-soccer-england-united-wins-again.html | PLUS: SOCCER -- ENGLAND; United Wins Again | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/russian-champions-on-the-stamford-ice.html | Russian Champions on the Stamford Ice | False | By Dominic Mariani | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/lending-without-net-with-wall-street-its-banker-real-estate-feels-worlds-s-woes.html | Lending Without a Net; With Wall Street as Its Banker, Real Estate Feels the World's Woes | False | By Laura M. Holson and Charles V Bagli | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/outdoors-catskill-trout-rivers-recover-with-help.html | OUTDOORS; Catskill Trout Rivers Recover, With Help | False | By Mitch Keller | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-memorials-mannes-evelyn-sabin.html | Paid Notice: Memorials MANNES, EVELYN SABIN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/personal-business-ho-ho-ho-boohoo-hoo.html | PERSONAL BUSINESS; Ho! Ho! Ho! Boohoo-hoo! | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/golf-a-day-of-uncertainties-finds-singh-still-ahead.html | GOLF; A Day of Uncertainties Finds Singh Still Ahead | False | By Clifton Brown | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/travel-advisory-deerfield-museum-depicts-rural-refinements.html | TRAVEL ADVISORY; Deerfield Museum Depicts Rural Refinements | False | By Sherry Marker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/1998-campaign-albany-angling-for-pay-raise-state-lawmakers-tiptoe-around-pataki.html | THE 1998 CAMPAIGN: IN ALBANY; Angling for a Pay Raise, State Lawmakers Tiptoe Around Pataki | False | By Richard Perez-Pena | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/voices-of-experience-the-sharpest-pain.html | Voices of Experience; The Sharpest Pain | False | By Albert Murray | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-levine-mayer.html | Paid Notice: Deaths LEVINE, MAYER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-silent-bond-557250.html | Silent Bond | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/us/1998-campaign-underdog-with-money-stake-challengers-incumbents-are-fighting.html | THE 1998 CAMPAIGN: UNDERDOG; With Money at Stake, Challengers to Incumbents Are Fighting Uphill Battle | False | By Leslie Wayne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/us/peripheral-figure-feels-the-heat-of-starr-s-investigation.html | Peripheral Figure Feels the Heat of Starr's Investigation | False | By Jill Abramson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/dance-swan-lake-is-it-theater-or-dance-gay-or-straight.html | DANCE; 'Swan Lake': Is It Theater Or Dance, Gay Or Straight? | False | By Jennifer Dunning | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/style-naomi-balks.html | Style; Naomi Balks | False | By Naomi Campbell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-o-malley-william.html | Paid Notice: Deaths O'MALLEY, WILLIAM | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-going-down-screaming-557129.html | Going Down Screaming | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-going-down-screaming-557161.html | Going Down Screaming | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/us/prosecutors-bar-lewinsky-from-talking-to-reporters.html | Prosecutors Bar Lewinsky From Talking To Reporters | False | By Stephen Labaton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/arm-wrestler-loses-matches.html | Arm-Wrestler Loses Matches | False | By Chuck Slater | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/by-the-way-the-value-of-values.html | BY THE WAY; The Value of Values | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/l-robert-bly-s-weekends-483710.html | Robert Bly's Weekends | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/world/malaysian-muslims-rally-for-accused-ex-official.html | Malaysian Muslims Rally for Accused Ex-Official | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/college-football-fordham-finds-villanova-far-too-much-to-handle.html | COLLEGE FOOTBALL; Fordham Finds Villanova Far Too Much to Handle | False | By Jack Cavanaugh | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/quotation-of-the-day-637394.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/voices-of-experience-gingerly-trying-on-supermans-shoes.html | Voices of Experience; Gingerly, Trying On Superman's Shoes | False | By William F. Buckley Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/l-for-the-wild-turkey-not-a-fair-fight-632058.html | For the Wild Turkey, Not a Fair Fight | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/theater/l-american-theater-goal-is-entertainment-592595.html | AMERICAN THEATER; Goal Is Entertainment | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/francis-x-larkin-71-president-of-fieldcrest-mills.html | Francis X. Larkin, 71, President of Fieldcrest Mills | False | By Dana Canedy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/baseball-notebook-mets-quickly-respond-to-a-push-from-the-bronx.html | BASEBALL; NOTEBOOK; Mets Quickly Respond To a Push From the Bronx | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/l-my-so-called-life-thanks-to-mtv-592587.html | 'MY SO-CALLED LIFE'; Thanks to MTV | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-klausner-mildred.html | Paid Notice: Deaths KLAUSNER, MILDRED | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/world/yugoslav-wields-ax-in-pacification-of-academia.html | Yugoslav Wields Ax in 'Pacification' of Academia | False | By Jane Perlez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/baseball-yankees-go-with-option-b-and-bring-back-girardi.html | BASEBALL; Yankees Go With Option B And Bring Back Girardi | False | By Buster Olney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/private-sector-and-the-winners-are.html | PRIVATE SECTOR; And the Winners Are . . . | False | By Adam Bryant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/undercurrents-of-london-history.html | Undercurrents Of London History | False | By Gillian Tindall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/october-25-31-stock-promoters-charged.html | October 25-31; Stock Promoters Charged | False | By David Barboza | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/the-1998-campaign-governor-in-late-twist-a-pataki-ad-takes-aim-at-golisano.html | THE 1998 CAMPAIGN: GOVERNOR; In Late Twist, A Pataki Ad Takes Aim At Golisano | False | By Richard Perez-Pena | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/october-25-31-apparent-starr-leaks-cited.html | October 25-31; Apparent Starr Leaks Cited | False | By Neil A. Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/education/endpaper-an-apple-for-the-miracle-worker.html | ENDPAPER; An Apple For the Miracle Worker | False | By Francine Prose | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/our-towns-where-justice-is-served-with-mercy.html | Our Towns; Where Justice Is Served With Mercy | False | By Jane Gross | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/travel-advisory-time-and-again-new-year-s-at-versailles.html | TRAVEL ADVISORY; Time and Again: New Year's at Versailles | False | By Carl Sommers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-upper-west-side-longtime-tenants-group-splits-just-ownership.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Longtime Tenants' Group Splits Just as Ownership Nears | False | By Corey Kilgannon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/l-in-aiding-the-aged-some-doctors-do-care-631655.html | In Aiding the Aged, Some Doctors Do Care | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/election-yes-but-congressional-races-not-really-clinton-becomes-issue-li.html | An Election, Yes, But Congressional Races, Not Really; Clinton Becomes An Issue on L.I. | False | By John Rather | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/c-corrections-631973.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/metro-news-briefs-new-york-cuny-names-president-of-new-york-city-tech.html | METRO NEWS BRIEFS: NEW YORK; CUNY Names President Of New York City Tech | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/dining-out-italian-food-large-portions-good-prices.html | DINING OUT; Italian Food: Large Portions, Good Prices | False | By Joanne Starkey | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-kaplan-arthur.html | Paid Notice: Deaths KAPLAN, ARTHUR | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-jennifer-kolber-charles-white.html | WEDDINGS; Jennifer Kolber, Charles White | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/us/building-boom-at-institutes-of-health.html | Building Boom at Institutes of Health | False | By Robert Pear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/education/quiz-name-that-grad.html | QUIZ; Name That Grad | False | By Linda Amster | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-ms-cooper-mr-dunleavy.html | WEDDINGS; Ms. Cooper, Mr. Dunleavy | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/1-rabbit-punch-483745.html | Rabbit Punch | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/a-night-out-with-katherine-ramsland-every-day-can-be-halloween.html | A NIGHT OUT WITH: Katherine Ramsland; Every Day Can Be Halloween | False | By Andrew Jacobs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-sherese-robinson-randall-lee.html | WEDDINGS; Sherese Robinson, Randall Lee | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/the-birnbaum-chronicles.html | The Birnbaum Chronicles | False | By Craig Seligman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-rusty-reynolds-and-teri-furr.html | WEDDINGS; Rusty Reynolds and Teri Furr | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-mann-helen-h.html | Paid Notice: Deaths MANN, HELEN H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/global-crisis-for-coca-cola-or-a-pause-that-refreshes.html | Global Crisis for Coca-Cola, Or a Pause That Refreshes? | False | By Constance L. Hays | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/education/getting-tough-on-teachers.html | Getting Tough on Teachers | False | By Randal C. Archibold | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/new-yorkers-co-where-spanish-is-optional-but-helpful.html | NEW YORKERS & CO.; Where Spanish Is Optional but Helpful | False | By Alexandra McGinley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/q-a-2d-hand-smoke-in-a-co-op.html | Q. & A.; 2d-Hand Smoke in A Co-op | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-bronx-up-close-fight-over-water-plant-heats-up.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Fight Over Water Plant Heats Up | False | By Richard Weir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/caesar-s-other-palace.html | Caesar's Other Palace | False | By Pilar Viladas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/sunday-november-1-1998-questions-for-bernard-goetz.html | SUNDAY, NOVEMBER 1, 1998: Questions For; Bernard Goetz | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-hartwig-darrell-furst-von-gussich.html | Paid Notice: Deaths HARTWIG, DARRELL FURST VON GUSSICH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/colleges-join-the-lobbyists.html | Colleges Join the Lobbyists | False | By Laura Maggi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/as-island-candidates-near-the-finish-line-a-roll-call-please.html | As Island Candidates Near the Finish Line, a Roll Call, please. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/paperback-best-sellers-november-1-1998.html | PAPERBACK BEST SELLERS: November 1, 1998 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/l-contemporary-music-knocking-socks-off-592633.html | CONTEMPORARY MUSIC; Knocking Socks Off | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/25-happy-years-spent-in-a-dark-room.html | 25 Happy Years Spent in a Dark Room | False | By Barbara Delatiner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/alanis-morissette-explores-the-healing-power-of-song.html | Alanis Morissette Explores The Healing Power of Song | False | By Jon Pareles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/new-yorkers-co-bringing-downtown-to-the-waterfront.html | NEW YORKERS & CO.; Bringing Downtown to the Waterfront | False | By Vivian Toy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/the-1998-campaign-suffolk-county-on-li-voters-play-who-is-a-democrat.html | THE 1998 CAMPAIGN: SUFFOLK COUNTY; On L.I., Voters Play 'Who Is A Democrat?' | False | By Charlie Leduff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/the-1998-campaign-the-issues-the-candidates-views.html | THE 1998 CAMPAIGN: THE ISSUES; The Candidates' Views | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/music-making-the-nutcracker-symphonic.html | MUSIC; Making 'The Nutcracker' Symphonic | False | By Lawrence B. Johnson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/investing-diary-now-municipal-bond-investors-can-shop-before-they-buy.html | INVESTING: DIARY; Now, Municipal Bond Investors Can Shop Before They Buy | False | By Abby Schultz | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/october-25-31-china-tightens-reins-on-political-speech.html | October 25-31; China Tightens Reins On Political Speech | False | By Erik Eckholm | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/television-radio-with-a-new-western-arrival-moscow-rocks.html | TELEVISION/RADIO; With a New Western Arrival, Moscow Rocks | False | By Sophia Kishkovsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/ideas-trends-heavenly-rewards-shilling-the-right-stuff.html | Ideas & Trends: Heavenly Rewards; Shilling the Right Stuff | False | By William J. Broad | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/music-conductor-comes-home-bearing-a-new-work.html | MUSIC; Conductor Comes Home, Bearing a New Work | False | By Leslie Kandell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/world/in-new-challenge-to-the-un-iraq-halts-arms-monitoring.html | In New Challenge to the U.N., Iraq Halts Arms Monitoring | False | By Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/education/blackboard-discipline-a-wake-up-call-for-truants.html | BLACKBOARD: DISCIPLINE; A Wake-Up Call for Truants | False | By Stephanie Gutmann | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-blau-gina.html | Paid Notice: Deaths BLAU, GINA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/world/in-a-compromise-congress-revives-arms-panel.html | In a Compromise, Congress Revives Arms Panel | False | By Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/crossing-the-threshold.html | Crossing The Threshold | False | By Michael Gorra | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/chess-a-brawler-ought-to-brawl-not-struggle-to-be-subtle.html | CHESS; A Brawler Ought to Brawl, Not Struggle to Be Subtle | False | By Robert Byrne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/private-sector-here-s-advice-he-can-use.html | PRIVATE SECTOR; Here's Advice He Can Use | False | By Adam Bryant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/refinancing-watch-steady-and-waiting-for-the-fed.html | REFINANCING WATCH; Steady and Waiting for the Fed | False | By Daniel M. Gold | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/political-briefing-what-s-that-noise-it-s-that-debate-again.html | Political Briefing What's That Noise? It's That Debate -- Again | False | By Jennifer Preston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/hockey-defense-comes-through-again-as-devils-go-above-500.html | HOCKEY; Defense Comes Through Again as Devils Go Above .500 | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/ideas-trends-yawning-in-america-politicians-curse-the-darkness-as-the-sun-shines.html | Ideas & Trends; Yawning in America, Politicians Curse the Darkness as the Sun Shines | False | By Richard L Berke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/business-diary-victor-villain-victim-microsoft-on-trial.html | BUSINESS: DIARY; Victor? Villain? Victim? Microsoft on Trial | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-tong-diane.html | Paid Notice: Deaths TONG, DIANE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/c-corrections-592668.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/style-over-substance-the-future-isn-t-what-it-was.html | STYLE OVER SUBSTANCE; The Future Isn't What It Was | False | By Frank Decaro | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/l-why-must-peace-be-so-hard-to-find-646040.html | Why Must Peace Be So Hard to Find? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/streetscapes-barrow-street-a-block-that-reflects-greenwich-village-s-history.html | Streetscapes /Barrow Street; A Block That Reflects Greenwich Village's History | False | By Christopher Gray | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/travel-advisory-correspondent-s-report-for-vacationers-la-nina-previews-are.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; For Vacationers, La Nina Previews Are Mixed | False | By John H. Cushman Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-michele-aronberg-todd-simmens.html | WEDDINGS; Michele Aronberg, Todd Simmens | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/sunday-november-1-1998-angry-wiccans.html | SUNDAY, NOVEMBER 1, 1998; ANGRY WICCANS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-the-novel-as-indictment-557188.html | The Novel as Indictment | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-kristin-kelley-barry-lax.html | WEDDINGS; Kristin Kelley, Barry Lax | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/investing-diary-rate-cut-may-help-small-company-stocks.html | INVESTING: DIARY; Rate Cut May Help Small-Company Stocks | False | By Reed Abelson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/in-the-region-new-jersey-developer-named-for-a-key-hoboken-riverfront-site.html | In the Region / New Jersey; Developer Named for a Key Hoboken Riverfront Site | False | By Rachelle Garbarine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/sunday-november-1-1998-urnings.html | SUNDAY, NOVEMBER 1, 1998; URNINGS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/art-printmaker-s-preoccupation-with-finding-the-order-of-things.html | ART; Printmaker's Preoccupation With Finding the Order of Things | False | By William Zimmer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/getting-attention.html | Getting Attention | False | By Raymond Bonner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-memorials-pasner-fannie-schmidt.html | Paid Notice: Memorials PASNER, FANNIE SCHMIDT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-marian-kuhn-richard-browning.html | WEDDINGS; Marian Kuhn, Richard Browning | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/education/life-after-home-schooling.html | Life After Home Schooling | False | By Pam Belluck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/l-french-chanson-spanning-generations-592560.html | FRENCH CHANSON; Spanning Generations | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/the-world-israelis-get-an-eerie-reminder-that-words-do-kill.html | The World; Israelis Get an Eerie Reminder That Words Do Kill | False | By Deborah Sontag | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-leigh-goldman-scott-balber.html | WEDDINGS; Leigh Goldman, Scott Balber | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/samuel-blum-70-book-club-executive.html | Samuel Blum, 70, Book Club Executive | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/october-25-31-us-ex-sergeant-charged-in-bin-laden-conspiracy.html | October 25-31; U.S. Ex-Sergeant Charged In Bin Laden Conspiracy | False | By Benjamin Weiser | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/l-mailbox-no-winners-in-nba-dispute-646229.html | MAILBOX; No Winners In N.B.A. Dispute | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/l-minnesota-s-north-572250.html | Minnesota's North | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-clinton-new-jewel-but-at-what-cost-to-the.html | NEIGHBORHOOD REPORT: CLINTON; New 'Jewel,' but at What Cost to the Homeless? | False | By Brad Foss | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/dining-out-a-new-chef-at-equus-in-tarrytown.html | DINING OUT; A New Chef at Equus in Tarrytown | False | By M. H. Reed | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/archives/pulse-making-scents-of-the-past.html | PULSE; Making Scents Of the Past | True | By Elizabeth Angell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/october-25-31-yeltsin-skips-summit-heads-for-sanatorium.html | October 25-31; Yeltsin Skips Summit, Heads for Sanatorium | False | By Michael Wines | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/c-corrections-592650.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/baseball-on-the-yankees-yankees-may-look-but-not-touch.html | BASEBALL; ON THE YANKEES; Yankees May Look But Not Touch | False | By Buster Olney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-memorials-hartig-herbert.html | Paid Notice: Memorials HARTIG, HERBERT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/world-saddam-hussein-tactician-dividing-one-thing-conquering-something-else.html | The World: Saddam Hussein, Tactician; Dividing Is One Thing. Conquering Is Something Else. | False | By Youssef M. Ibrahim | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/c-corrections-600407.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/october-25-31-english-court-blocks-pinochet-extradition.html | October 25-31; English Court Blocks Pinochet Extradition | False | By Warren Hoge | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/the-new-american-consensus-our-hollow-hegemony.html | The New American Consensus; Our Hollow Hegemony | False | By Fareed Zakaria | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/us/adm-john-hyland-86-dies-championed-naval-air-power.html | Adm. John Hyland, 86, Dies; Championed Naval Air Power | False | By Wolfgang Saxon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/backtalk-the-cooler-balder-head-prevailed.html | Backtalk; The Cooler, Balder Head Prevailed | False | By Joseph Siano | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/switching-channels.html | Switching Channels | False | By Robert Plunket | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/sports-times-lawrence-taylor-phantom-l-t-hall-fame-canton.html | Sports of The Times; Lawrence Taylor, the Phantom of L. T., and the Hall of Fame in Canton | False | By Dave Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/for-brothers-trail-in-mother-s-slaying-led-home.html | For Brothers, Trail in Mother's Slaying Led Home | False | By Alan Feuer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/the-view-from-old-lyme-uncovering-pollution-s-truths-in-the-mummichog.html | The View From Old Lyme; Uncovering Pollution's Truths in the Mummichog | False | By Fred Musante | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/editorial-observer-when-a-new-york-tough-guy-feels-fear-he-s-got-to-strike-out.html | Editorial Observer; When a New York Tough Guy Feels Fear, He's Got to Strike Out | False | By Gail Collins | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/us/1998-campaign-overview-tv-appeals-grow-frantic-end-campaign-nears.html | THE 1998 CAMPAIGN: THE OVERVIEW; TV APPEALS GROW FRANTIC AS THE END OF CAMPAIGN NEARS | False | By Todd S. Purdum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/education/blackboard-web-sites-stark-white-paper-those-were-the-days.html | BLACKBOARD: WEB SITES; Stark White Paper: Those Were the Days | False | By Stephanie Gutmann | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/art-architecture-brushwork-with-a-certain-fine-madness.html | ART/ARTCHITECTURE; Brushwork With a Certain Fine Madness | False | By Ann Wilson Lloyd | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/benefits-620076.html | BENEFITS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/new-york-on-line-no-veggie-burgers-no-49-brews.html | NEW YORK ON LINE; No Veggie Burgers. No 49 Brews. | False | By Anthony Ramirez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/c-corrections-556408.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/boxing-hamed-retains-his-title-and-moves.html | BOXING; Hamed Retains His Title And Moves | False | By Timothy W. Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/books-in-brief-nonfiction-486515.html | Books in Brief: Nonfiction | False | By Charles Salzberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/l-mailbox-say-what-646245.html | MAILBOX; Say What? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/coping-the-recovery-car-real-and-rockin.html | COPING; The Recovery Car: Real and Rockin' | False | By Joyce Wadler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/designers-imaginations-meet-the-challenge-of-small-spaces.html | Designers' Imaginations Meet the Challenge of Small Spaces | False | By Bess Liebenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/l-gen-x-ers-need-a-hero-like-john-glenn-645966.html | Gen X'ers Need a Hero Like John Glenn | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/l-sounding-off-on-sex-law-carries-perils-for-other-merchants-631612.html | Sounding Off on Sex Clubs; Sex Law Carries Perils For Other Merchants | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/ideas-trends-it-s-just-fine-to-boldly-go.html | Ideas & Trends; It's Just Fine to Boldly Go | False | By Patricia T. O'Conner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/economic-view-sure-banks-are-lending-but-will-they-keep-it-up.html | ECONOMIC VIEW; Sure, Banks Are Lending, But Will They Keep It Up? | False | By Louis Uchitelle | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/wrestling-with-god.html | Wrestling With God | False | By James Wood | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-teshome-dr-tewodros.html | Paid Notice: Deaths TESHOME, DR. TEWODROS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/l-a-drug-company-s-promise-634417.html | A Drug Company's Promise | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-jacqueline-sherman-bennett-gross.html | WEDDINGS; Jacqueline Sherman, Bennett Gross | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/in-the-eyes-of-the-beholder.html | In the Eyes Of the Beholder | False | By Martha Weinman Lear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-nobbe-george.html | Paid Notice: Deaths NOBBE, GEORGE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/l-sounding-off-on-sex-clubs-rumba-dancers-need-public-space-too-631647.html | Sounding Off on Sex Clubs; Rumba Dancers Need Public Space, Too | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-greenwich-village-buzz-the-80-s-that-was-high-school.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE -- BUZZ; The 80's? That Was High School | False | By David Kirby | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-emily-seigel-philip-friedman.html | WEDDINGS; Emily Seigel, Philip Friedman | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/food-apple-and-caramel-desserts-make-for-gooey-goodness.html | FOOD; Apple and Caramel Desserts Make for Gooey Goodness | False | By Moira Hodgson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/education/blackboard-violence-workshops-on-tornadoes-and-terrorism.html | BLACKBOARD; VIOLENCE; Workshops On Tornadoes And Terrorism | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/on-the-street-fashion-s-quick-fade-from-black-to-white.html | ON THE STREET; Fashion's Quick Fade, From Black to White | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/pro-football-notebook-even-when-furious-the-vikings-stay-focused-on-winning.html | PRO FOOTBALL; NOTEBOOK; Even When Furious, the Vikings Stay Focused on Winning | False | By Mike Freeman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/l-pinochet-new-round-of-questions-645958.html | Pinochet: New Round of Questions | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-jagendors-steven.html | Paid Notice: Deaths JAGENDORS, STEVEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/l-parador-visits-572322.html | Parador Visits | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-lauren-skopov-richard-koffler.html | WEDDINGS; Lauren Skopov, Richard Koffler | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/private-sector-finding-factoids-made-easy.html | PRIVATE SECTOR; Finding Factoids, Made Easy | False | By David Cay Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/college-football-princeton-stops-columbia-to-stay-tied-for-ivy-lead.html | COLLEGE FOOTBALL; Princeton Stops Columbia to Stay Tied for Ivy Lead | False | By William N. Wallace | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/study-offers-new-insight-on-homeless.html | Study Offers New Insight On Homeless | False | By Nichole M. Christian | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-upper-west-side-last-picture-show-regency-will-close-its.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; The Last Picture Show: Regency Will Close Its Curtains | False | By Bernard Stamler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/westchester-guide-580902.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/in-brief-advocate-for-women.html | IN BRIEF; Advocate for Women | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/troubled-place-but-it-was-theirs-fear-boredom-for-residents-evacuated-nursing.html | A Troubled Place, But It Was Theirs; Fear and Boredom for Residents Evacuated From Nursing Home | False | By Jennifer Steinhauer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/the-1998-campaign-connecticut-a-fresh-face-narrows-gap-in-congressional-race.html | THE 1998 CAMPAIGN: CONNECTICUT; A Fresh Face Narrows Gap in Congressional Race | False | By Mike Allen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/education/blackboard-degrees-at-christie-s-master-s-in-the-house.html | BLACKBOARD: DEGREES; At Christie's, Master's in the House | False | By Stephanie Gutmann | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/fyi-600466.html | F.Y.I. | False | By Daniel B. Schneider | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/c-correction-627488.html | Correction | False | | | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-mason-june.html | Paid Notice: Deaths MASON, JUNE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/business-diary-when-phone-company-veterans-punch-the-redial-button.html | BUSINESS: DIARY; When Phone-Company Veterans Punch the Redial Button | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/election-yes-but-congressional-races-not-really-lazio-confident-but-still.html | An Election, Yes, But Congressional Races, Not Really; Lazio Is Confident, But Still Working | False | By John Rather | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-robin-cohen-kenneth-fischer.html | WEDDINGS; Robin Cohen, Kenneth Fischer | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/boating-weekend-of-work-to-decide-a-dream.html | BOATING; Weekend Of Work To Decide A Dream | False | By Barbara Lloyd | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/in-brief-hazardous-waste.html | IN BRIEF; Hazardous Waste | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/l-silence-svp-572276.html | Silence, S.V.P. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/horse-racing-sharp-cat-s-career-in-doubt.html | HORSE RACING; Sharp Cat's Career in Doubt | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/suffolk-jail-overcrowding-sets-off-alarms.html | Suffolk Jail Overcrowding Sets Off Alarms | False | By Elizabeth Kiggen Miller | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/us/the-1998-campaign-immigrants-once-divisive-immigration-now-a-muted-issue.html | THE 1998 CAMPAIGN: IMMIGRANTS; Once Divisive, Immigration Now a Muted Issue | False | By Mirta Ojito | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/voices-of-experience-what-old-age-is-really-like.html | Voices of Experience; What Old Age Is Really Like | False | By Doris Grumbach | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/l-stop-you-re-killing-me-483737.html | Stop, You're Killing Me | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-auchincloss-hugh.html | Paid Notice: Deaths AUCHINCLOSS, HUGH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/pro-football-right-stuff-finally-jets-give-unbeaten-testaverde-support-he-needs.html | PRO FOOTBALL; The Right Stuff, Finally; Jets Give Unbeaten Testaverde the Support He Needs to Excel | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/c-corrections-631981.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-boskey-shirley-ecker.html | Paid Notice: Deaths BOSKEY, SHIRLEY ECKER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-forman-louise.html | Paid Notice: Deaths FORMAN, LOUISE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/when-the-ends-don-t-meet-in-a-city-of-fat-cats-some-wallets-are-paper-thin.html | When The Ends Don't Meet; In a City of Fat Cats, Some Wallets Are Paper Thin | False | By David Blum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/the-view-from-ardsley-students-find-parallels-to-life-in-the-crucible.html | The View From/Ardsley; Students Find Parallels To Life in 'The Crucible' | False | By Lynne Ames | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/in-person-a-man-of-few-very-catchy-words-stretches-his-legs.html | IN PERSON; A Man of Few (Very Catchy) Words Stretches His Legs | False | By Marjorie Kaufman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-glick-rose.html | Paid Notice: Deaths GLICK, ROSE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-harlem-morningside-heights-legal-help-for-poor-caught.html | NEIGHBORHOOD REPORT: HARLEM/MORNINGSIDE HEIGHTS; Legal Help for Poor Is Caught in Political Chokehold | False | By Nina Siegal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-andrea-bergman-and-craig-weiss.html | WEDDINGS; Andrea Bergman And Craig Weiss | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/l-gen-x-ers-need-a-hero-like-john-glenn-645982.html | Gen X'ers Need a Hero Like John Glenn | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-the-funniest-italian-you-ve-probably-never-heard-of-557269.html | The Funniest Italian You've Probably Never Heard Of | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/long-island-journal-putting-pain-on-paper-to-heal-their-hearts.html | LONG ISLAND JOURNAL; Putting Pain on Paper to Heal Their Hearts | False | By Marcelle S. Fischler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-harlem-morningside-heights-110th-st-heritage-new-plan-for.html | NEIGHBORHOOD REPORT: HARLEM/MORNINGSIDE HEIGHTS; On 110th St., Heritage and a New Plan for Grandeur | False | By Nina Siegal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/sparring-for-liberty.html | Sparring for Liberty | False | By Pauline Maier | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-brine-ruth.html | Paid Notice: Deaths BRINE, RUTH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/tv/cover-story-broadway-s-cats-restaged-for-eternity-we-thought-they-were-kidding.html | COVER STORY; Broadway's 'Cats': Restaged for Eternity (And We Thought They Were Kidding!) | False | By Peter Marks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/business-the-new-unsinkable-stock-options.html | BUSINESS; The New, Unsinkable Stock Options | False | By David Cay Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/realestate/postings-18-million-makeover-new-jersey-institute-technology-new-expanded-home.html | Postings: $18-Million Makeover at New Jersey Institute of Technology; New, Expanded Home for School of Architecture | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/the-post-khomeini-generation.html | The Post-Khomeini Generation | False | By Elaine Sciolino | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/art-reviews-in-newark-exotica-from-cultures-far-away-and-closer-to-home.html | ART REVIEWS; In Newark, Exotica From Cultures Far Away and Closer to Home | False | By Barry Schwabsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/books-in-brief-fiction-fencers-drinkers-and-sausage-makers.html | Books in Brief: Fiction; Fencers, Drinkers and Sausage Makers | False | By Anthony Bourdain | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/good-eating-before-the-curtain-at-lincoln-center.html | GOOD EATING; Before the Curtain at Lincoln Center | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/judge-blocks-city-s-plan-to-send-brooklyn-s-garbage-out-of-state.html | Judge Blocks City's Plan to Send Brooklyn's Garbage Out of State | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-going-down-screaming-557145.html | Going Down Screaming | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-harlem-morningside-heights-new-generation-affirms-life.html | NEIGHBORHOOD REPORT: HARLEM/MORNINGSIDE HEIGHTS; New Generation Affirms the Life Of a Synagogue | False | By Edward Lewine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/books-in-brief-fiction-486680.html | Books in Brief: Fiction | False | By Sally Eckhoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/south-africa-s-stinging-truths.html | South Africa's Stinging Truths | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/sports-of-the-times-zawoluk-onetime-prince-of-the-city-comes-back-to-a-campus.html | Sports of The Times; Zawoluk, Onetime Prince of the City, Comes Back to a Campus | False | By George Vecsey | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-flatbush-it-s-bottom-of-9th-for-ball-club.html | NEIGHBORHOOD REPORT: FLATBUSH; It's Bottom of 9th for Ball Club | False | By Marcia Biederman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/bookend-memory-and-invention.html | BOOKEND; Memory and Invention | False | By Paul Theroux | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-guila-franklin-nathan-siegel.html | WEDDINGS; Guila Franklin, Nathan Siegel | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/october-25-31-not-happy-just-wait.html | October 25-31; Not Happy? Just Wait. | False | By Hubert B. Herring | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-going-down-screaming-557056.html | Going Down Screaming | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/in-brief-ossining-waterfront.html | IN BRIEF; Ossining Waterfront | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/education/mail-order-high-for-students-on-the-go.html | Mail-Order High for Students on the Go | False | By David M. Herszenhorn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/appearances-it-s-the-hair-stupid.html | APPEARANCES; It's the Hair, Stupid | False | By Mary Tannen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/theater/l-american-theater-r-rated-theater-592609.html | AMERICAN THEATER; R-Rated Theater | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-katz-helen.html | Paid Notice: Deaths KATZ, HELEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/parties-step-up-drives-to-get-out-voters.html | Parties Step Up Drives To Get Out Voters | False | By Julian E. Barnes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/education/up-close-at-queens-college-shaking-up-is-hard-to-do.html | UP CLOSE; At Queens College, Shaking Up Is Hard to Do | False | By James Traub | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-wexler-harry.html | Paid Notice: Deaths WEXLER, HARRY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-memorials-lambertsen-eleanor-c.html | Paid Notice: Memorials LAMBERTSEN, ELEANOR C. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/private-sector-trailblazer-in-the-silicon-jungle.html | PRIVATE SECTOR; Trailblazer in the Silicon Jungle | False | By John Markoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/i-will-not-retreat.html | 'I Will Not Retreat' | False | By Carla Davidson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/books-in-brief-nonfiction-not-one-of-the-boys.html | Books in Brief: Nonfiction; Not One of the Boys | False | By Andrea Barnet | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/pulse-a-troupe-s-jete-into-lingerie.html | PULSE; A Troupe's Jete Into Lingerie | False | By Kimberly Stevens | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-sylvia-kimball-christopher-perry.html | WEDDINGS; Sylvia Kimball, Christopher Perry | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/the-apple-juice-that-s-certainly-no-drink-for-children.html | The Apple Juice That's Certainly No Drink for Children | False | By Nick Ravo | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/education/blackboard-curriculum-see-dick-and-jane-type.html | BLACKBOARD; CURRICULUM; See Dick and Jane Type | False | By Stephanie Gutmann | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/investing-for-reit-s-a-future-according-to-darwin.html | INVESTING; For REIT's, a Future According to Darwin | False | By Charles V Bagli | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/personal-business-diary-taxing-roth-a-tighter-loophole.html | PERSONAL BUSINESS; DIARY; Taxing Roth: A Tighter Loophole | False | By David Cay Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/education/college-prep-on-the-early-decision-bandwagon.html | COLLEGE PREP; On the Early-Decision Bandwagon | False | By Peter Applebome | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/theater-review-permutations-of-love-devised-by-i-b-singer.html | THEATER REVIEW; Permutations of Love, Devised by I. B. Singer | False | By Alvin Klein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/college-football-penn-state-makes-leap-with-its-stingy-defense.html | COLLEGE FOOTBALL; Penn State Makes Leap With Its Stingy Defense | False | By Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/music-at-the-opera-words-to-laugh-by.html | MUSIC; At the Opera, Words to Laugh By | False | By Paul Griffiths | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/us/the-1998-campaign-the-first-lady-finding-a-full-democratic-dance-card.html | THE 1998 CAMPAIGN: THE FIRST LADY; Finding a Full Democratic Dance Card | False | By Pam Belluck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/backtalk-running-a-brother-s-race-to-find-out-why-he-stopped.html | Backtalk; Running a Brother's Race to Find Out Why He Stopped | False | By Kirk Johnson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/music-sarah-lawrence-is-site-for-songs-and-arias.html | MUSIC; Sarah Lawrence Is Site For Songs and Arias | False | By Robert Sherman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/travel/practical-traveler-getting-help-getting-there.html | PRACTICAL TRAVELER; Getting Help Getting There | False | By Joseph Siano | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/movies/l-beloved-not-a-ghost-story-592579.html | 'BELOVED'; Not a Ghost Story | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/a-la-carte-bookstore-restaurant-with-imaginative-fare.html | A LA CARTE; Bookstore-Restaurant With Imaginative Fare | False | By Richard Jay Scholem | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/cuttings-this-week-ahead-of-the-winter-garden.html | CUTTINGS: THIS WEEK; Ahead of the Winter Garden | False | By Patricia Jonas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/word-for-word-espn-connectamundo-or-pop-go-the-sports-anchors.html | Word for Word/ESPN; Connectamundo! Or Pop! Go the Sports Anchors | False | By Alan Schwarz | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/e-correction-618403.html | Correction | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/l-pinochet-new-round-of-questions-645940.html | Pinochet: New Round of Questions | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-jason-koral-and-euny-hong.html | WEDDINGS; Jason Koral and Euny Hong | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/books/you-are-there.html | You Are There | False | By Mary Lefkowitz | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-maryann-lagreca-peter-brumbagh.html | WEDDINGS; MaryAnn LaGreca, Peter Brumbaugh | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/us/at-stake-clinton-fate.html | At Stake, Clinton Fate | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/1998-campaign-unions-split-endorsements-deprives-candidates-advantage.html | THE 1998 CAMPAIGN: THE UNIONS; Split in Endorsements Deprives Candidates of Advantage | False | By Steven Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/arts-architecture-traces-of-an-outfielder-who-stumbled.html | ARTS/ARCHITECTURE; Traces of an Outfielder Who Stumbled | False | By Ira Berkow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/sports/l-mailbox-violence-an-issue-646261.html | MAILBOX; Violence an Issue | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-memorials-tanner-sharon.html | Paid Notice: Memorials TANNER, SHARON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/weekinreview/october-25-31-blame-for-both-sides-in-south-africa.html | October 25-31; Blame for Both Sides In South Africa | False | By Suzanne Daley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/art-artchitecture-malevolent-babies-busting-up-walls-sharpening-darts.html | ART/ARTCHITECTURE; Malevolent Babies Busting Up Walls, Sharpening Darts | False | By Amei Wallach | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-the-museum-show-has-an-ego-disorder-557196.html | The Museum Show Has an Ego Disorder | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/neighborhood-report-lower-manhattan-marking-white-house-no-1.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Marking 'White House' No. 1 | False | By Bernard Stamler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/education/blackboard-safety-comes-first.html | BLACKBOARD; Safety Comes First | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-monica-vitenson-andrew-ostroy.html | WEDDINGS; Monica Vitenson, Andrew Ostroy | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/seniority-save-social-security-from-what.html | SENIORITY; Save Social Security? From What? | False | By Fred Brock | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/q-a-marisa-l-boyle-hearing-loss-leads-to-career-inspiration.html | Q&A/Marisa L. Boyle; Hearing Loss Leads to Career Inspiration | False | By Donna Greene | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/c-corrections-646032.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/databank-october-26-30-nearly-everything-came-up-roses.html | DATABANK: October 26-30; Nearly Everything Came Up Roses | False | By Kenneth N. Gilpin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/in-brief-cars-getting-penalized-as-offsides-at-giants-stadium.html | IN BRIEF; Cars Getting Penalized As Offsides at Giants Stadium | False | By Steve Strunsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/business-the-growing-factoring-factor-an-option-for-the-cash-hungry.html | BUSINESS; The Growing Factoring Factor: An Option for the Cash-Hungry | False | By Sharon R. King | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/on-the-towns-602710.html | ON THE TOWNS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/working-the-cameo-appearance.html | WORKING; The Cameo Appearance | False | By Michelle Cottle | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/world/paris-transit-plans-halts-in-response-to-violence.html | Paris Transit Plans Halts In Response To Violence | False | By Craig R. Whitney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/business/the-culture-of-money-don-t-laugh-that-sitcom-might-spell-bad-times.html | THE CULTURE OF MONEY; Don't Laugh. That Sitcom Might Spell Bad Times. | False | By Daniel Akst | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/magazine/l-going-down-screaming-557153.html | Going Down Screaming | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/education/blackboard-fashion-a-style-perennial-dirty-old-sweats.html | BLACKBOARD: FASHION; A Style Perennial: Dirty Old Sweats | False | By Stephanie Gutmann | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/classified/paid-notice-deaths-chlarson-linder.html | Paid Notice: Deaths CHLARSON, LINDER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/style/weddings-angel-rivera-jr-julie-reynolds.html | WEDDINGS; Angel Rivera Jr., Julie Reynolds | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/nyregion/opinion-when-testing-reaches-its-limits.html | OPINION; When Testing Reaches Its Limits | False | By Marc F. Bernstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/l-gen-x-ers-need-a-hero-like-john-glenn-645974.html | Gen X'ers Need a Hero Like John Glenn | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/arts/dance-molting-his-royal-plumage.html | DANCE; Molting His Royal Plumage | False | By Jennifer Dunning | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-01 | 1998-11-01 | https://www.nytimes.com/1998/11/01/opinion/the-impeachment-breather.html | The Impeachment Breather | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/world/us-asserts-it-will-consider-raids-unless-iraq-backs-down.html | U.S. Asserts It Will Consider Raids Unless Iraq Backs Down | False | By Philip Shenon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-dashing-to-victory-kagwe-wins-in-2d-closest-finish.html | 1998 NEW YORK CITY MARATHON: DASHING TO VICTORY; Kagwe Wins in 2d-Closest Finish | False | By Jere Longman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/bulldog-turner-79-a-star-for-bears-and-hall-of-famer.html | Bulldog Turner, 79, a Star For Bears and Hall of Famer | False | By Richard Goldstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/books/books-of-the-times-the-fight-to-become-muhammad-ali.html | BOOKS OF THE TIMES; The Fight to Become Muhammad Ali | False | By Christopher Lehmann-Haupt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/music-review-sandwiching-bartoks-between-stravinskys.html | MUSIC REVIEW; Sandwiching Bartoks Between Stravinskys | False | By James R. Oestreich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/IHT-prospects-of-a-recovery-brighten-for-indonesia.html | Prospects of a Recovery Brighten for Indonesia | False | By Michael Richardson, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/new-chill-in-china.html | New Chill in China | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/worldbusiness/IHT-it-seeks-foreign-help-to-try-to-expand-exports.html | It Seeks Foreign Help to Try to Expand Exports : Burma Sees Hope in Rice | False | By Thomas Crampton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-this-year-the-wall-had-some-give.html | 1998 NEW YORK CITY MARATHON; This Year, the Wall Had Some Give | False | By Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/equity-offerings-listed.html | Equity Offerings Listed | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/music-review-all-ears-on-an-opera-recently-linked-to-mozart.html | MUSIC REVIEW; All Ears on an Opera Recently Linked to Mozart | False | By James R. Oestreich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-deaths-dwyer-bernard-j.html | Paid Notice: Deaths DWYER, BERNARD J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/1998-campaign-third-party-candidate-golisano-may-lag-polls-but-his-stock-way.html | THE 1998 CAMPAIGN: A THIRD-PARTY CANDIDATE; Golisano May Lag in Polls, But His Stock Is Way Ahead | False | By Richard Perez-Pena | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-part-fifteen-sixteen-five-boroughs-thousands-stories.html | 1998 NEW YORK CITY MARATHON - PART FIFTEEN OF SIXTEEN; Five Boroughs and Thousands of Stories | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/the-1998-campaign-the-issues-where-the-candidates-stand.html | THE 1998 CAMPAIGN: THE ISSUES; Where the Candidates Stand | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/sports-of-the-times-impotent-play-of-giants-puts-fassel-on-the-spot.html | Sports of The Times; Impotent Play of Giants Puts Fassel on the Spot | False | By Dave Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-part-four-sixteen-five-boroughs-thousands-stories.html | 1998 NEW YORK CITY MARATHON - PART FOUR OF SIXTEEN; Five Boroughs and Thousands of Stories | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/world/us-signs-accord-to-protect-israel-from-mass-destruction-arms.html | U.S. Signs Accord to Protect Israel From Mass-Destruction Arms | False | By Steven Erlanger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/1998-campaign-campaigns-last-minute-frenzy-crucial-nagging-tele-pleading.html | THE 1998 CAMPAIGN: THE CAMPAIGNS; Last-Minute Frenzy Of Crucial Nagging And Tele-Pleading | False | By Jonathan P. Hicks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-part-ten-sixteen-five-boroughs-thousands-stories.html | 1998 NEW YORK CITY MARATHON - PART TEN OF SIXTEEN; Five Boroughs and Thousands of Stories | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-deaths-greenberg-simon.html | Paid Notice: Deaths GREENBERG, SIMON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/us/political-briefing-pushing-the-race-for-crossover-voters.html | Political Briefing Pushing the Race For Crossover Voters | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/the-media-business-advertising-addenda-amminati-puris-reorganizes-an-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Amminati Puris Reorganizes an Office | False | By Stuart Elliot | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/1998-campaign-attorney-general-spitzer-takes-his-campaign-black-congregation.html | THE 1998 CAMPAIGN: ATTORNEY GENERAL; Spitzer Takes His Campaign to Black Congregation in Queens | False | By Terry Pristin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/c-corrections-658111.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/the-big-city-low-turnout-try-free-food-and-agitators.html | The Big City; Low Turnout? Try Free Food and Agitators | False | By John Tierney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/media-talk-former-esquire-editor-may-move-to-daily-news.html | Media Talk; Former Esquire Editor May Move to Daily News | False | By Alex Kuczynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/c-corrections-658073.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/editorial-observer-jefferson-and-sally-hemings-together-at-last.html | Editorial Observer; Jefferson and Sally Hemings, Together at Last? | False | By Brent Staples | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/hockey-devils-improve-as-andreychuk-displays-his-old-form.html | HOCKEY; Devils Improve as Andreychuk Displays His Old Form | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/patents-laboratory-reproduction-patients-immune-cells-holds-substantial.html | Patents; Laboratory reproduction of patients' immune cells holds substantial therapeutic potential. | False | By Sabra Chartrand | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/l-another-kind-of-courage-657034.html | Another Kind of Courage | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-part-eleven-sixteen-five-boroughs-thousands-stories.html | 1998 NEW YORK CITY MARATHON - PART ELEVEN OF SIXTEEN; Five Boroughs and Thousands of Stories | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/golf-with-poise-and-precision-sutton-wins-playoff.html | GOLF; With Poise and Precision, Sutton Wins Playoff | False | By Clifton Brown | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-deaths-hypolite-osmond.html | Paid Notice: Deaths HYPOLITE, OSMOND | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/happy-national-apathy-day.html | Happy National Apathy Day | False | By Will Durst | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-deaths-bernstein-jack.html | Paid Notice: Deaths BERNSTEIN, JACK | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/bmc-is-expected-to-buy-boole-babbage.html | BMC Is Expected to Buy Boole & Babbage | False | By Laura M. Holson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/in-performance-dance-655210.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-part-thirteen-sixteen-five-boroughs-thousands.html | 1998 NEW YORK CITY MARATHON - PART THIRTEEN OF SIXTEEN; Five Boroughs and Thousands of Stories | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-dashing-to-victory-fiacconi-chases-down-loroupe.html | 1998 NEW YORK CITY MARATHON: DASHING TO VICTORY; Fiacconi Chases Down Loroupe | False | By Frank Litsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/IHT-1948-eliot-vilified-in-our-pages100-75-and-50-years-ago.html | 1948: Eliot Vilified : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-part-six-sixteen-five-boroughs-thousands-stories.html | 1998 NEW YORK CITY MARATHON - PART SIX OF SIXTEEN; Five Boroughs and Thousands of Stories | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-reunion-area-families-also-serve-waiting-give-hugs.html | 1998 NEW YORK CITY MARATHON: REUNION AREA; Families Also Serve, Waiting to Give Hugs | False | By Lena Williams | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/theater/theater-review-a-trial-as-mirror-reflecting-blacks-self-image.html | THEATER REVIEW; A Trial as Mirror Reflecting Blacks' Self-Image | False | By D. J. R. Bruckner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/c-corrections-658120.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/ballot-issues-in-tomorrow-s-election-vote-yes-for-open-space-in-new-jersey.html | Ballot Issues in Tomorrow's Election; Vote Yes for Open Space in New Jersey | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/world/talks-on-global-warming-treaty-resuming-today.html | Talks on Global Warming Treaty Resuming Today | False | By John H. Cushman Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/l-struggling-with-idea-of-a-modern-museum-656941.html | Struggling With Idea of a modern museum | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/pro-basketball-negotiations-resume-today.html | PRO BASKETBALL; Negotiations Resume Today | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-part-three-sixteen-five-boroughs-thousands-stories.html | 1998 NEW YORK CITY MARATHON - PART THREE OF SIXTEEN; Five Boroughs and Thousands of Stories | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/news-summary-655791.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-deaths-eisenberg-yvette.html | Paid Notice: Deaths EISENBERG, YVETTE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/pro-basketball-troubling-ties-that-bind.html | PRO BASKETBALL; Troubling Ties That Bind | False | By Selena Roberts | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/limits-on-parole-dash-refuges-hopes.html | Limits on Parole Dash Refuges' Hopes | False | By Somini Sengupta | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-runners-used-minds-not-just-bodies-to-reach-finish.html | 1998 NEW YORK CITY MARATHON; Runners Used Minds, Not Just Bodies, to Reach Finish | False | By Marc Bloom | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/us/more-colleges-plunging-into-uncharted-waters-of-on-line-courses.html | More Colleges Plunging Into Uncharted Waters of On-Line Courses | False | By Karen W. Arenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/us/1998-campaign-vice-president-after-stumping-house-races-gore-has-good-word-for-2.html | THE 1998 CAMPAIGN: VICE PRESIDENT; After Stumping in House Races, Gore Has a Good Word for 2 Senate Candidates | False | By Michael Janofsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-part-two-sixteen-five-boroughs-thousands-stories.html | 1998 NEW YORK CITY MARATHON - PART TWO OF SIXTEEN; Five Boroughs and Thousands of Stories | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-notebook-web-spreads-word-speed-pheidippides-never.html | 1998 NEW YORK CITY MARATHON: NOTEBOOK; Web Spreads the Word at a Speed Pheidippides Never Dreamed Of | False | By Grace Lichtenstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/planned-tv-channels-raise-gender-stereotype-worries.html | Planned TV Channels Raise Gender Stereotype Worries | False | By Lawrie Mifflin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/us/the-1998-campaign-churches-getting-out-the-vote-amid-spirited-cries-of-amen.html | THE 1998 CAMPAIGN: CHURCHES; Getting Out the Vote Amid Spirited Cries of 'Amen!' | False | By Kevin Sack | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/world/the-next-trouble-spot-in-the-balkans-montenegro.html | The Next Trouble Spot in the Balkans: Montenegro | False | By Mike O'Connor | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/IHT-montgomerie-clinches-6th-european-merit-title.html | Montgomerie Clinches 6th European Merit Title | False | By Christopher Clarey, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/nancy-van-norman-baer-55-a-curator-of-dance-and-theater.html | Nancy Van Norman Baer, 55, A Curator of Dance and Theater | False | By Jennifer Dunning | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/us/peter-griffin-solver-of-blackjack-dies-at-61.html | Peter Griffin, Solver of Blackjack, Dies at 61 | False | By Robert Mcg. Thomas Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/us/censure-may-face-hurdle-the-constitution.html | Censure May Face Hurdle: The Constitution | False | By Neil A. Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/part-time-work-for-some-adds-up-to-full-time-job.html | Part-Time Work for Some Adds Up to Full-Time Job | False | By Reed Abelson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/us/1998-campaign-massachusetts-campaign-for-governor-bitter-fight-finish.html | THE 1998 CAMPAIGN: MASSACHUSETTS; In Campaign for Governor, A Bitter Fight to the Finish | False | By Carey Goldberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-part-nine-sixteen-five-boroughs-thousands-stories.html | 1998 NEW YORK CITY MARATHON - PART NINE OF SIXTEEN; Five Boroughs and Thousands of Stories | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/us/the-1998-campaign-the-west-democratic-governors-risk-further-decline.html | THE 1998 CAMPAIGN: THE WEST; Democratic Governors Risk Further Decline | False | By James Brooke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/us/the-1998-campaign-the-overview-clinton-and-gingrich-press-cases.html | THE 1998 CAMPAIGN: THE OVERVIEW; Clinton and Gingrich Press Cases | False | By Richard L. Berke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/when-facts-alone-wont-do.html | When Facts Alone Won't Do | False | By Jeff Greenfield | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/internet-users-in-germany-protest-high-phone-rates.html | Internet Users In Germany Protest High Phone Rates | False | By Edmund L. Andrews | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/l-counsel-for-life-657026.html | Counsel for Life? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-deaths-wells-herta-g.html | Paid Notice: Deaths WELLS, HERTA G. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/1998-campaign-polls-all-latest-polls-showing-schumer-d-amato-tied.html | THE 1998 CAMPAIGN: THE POLLS; All the Latest Polls Showing Schumer and D'Amato Tied | False | By Marjorie Connelly | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/c-corrections-658057.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/world/sinn-fein-leader-says-he-ll-urge-ira-not-to-retaliate-for-killing.html | Sinn Fein Leader Says He'll Urge I.R.A. Not to Retaliate for Killing | False | By James F. Clarity | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/paul-misraki-90-a-composer-of-songs-and-soundtracks.html | Paul Misraki, 90, a Composer of Songs and Soundtracks | False | By Eric Pace | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-deaths-boskey-shirley-ecker.html | Paid Notice: Deaths BOSKEY, SHIRLEY ECKER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/music-review-byron-janis-back-onstage-celebrates-an-anniversary.html | MUSIC REVIEW; Byron Janis, Back Onstage, Celebrates an Anniversary | False | By Allan Kozinn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/citigroup-president-heir-apparent-to-top-job-quits-abruptly.html | Citigroup President, Heir Apparent to Top Job, Quits Abruptly | False | By Timothy L. O'Brien | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/us/political-briefing-this-runaway-race-is-now-a-dead-heat.html | Political Briefing This Runaway Race Is Now a Dead Heat | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/media-business-advertising-companies-drug-makers-coffee-sellers-changed-agencies.html | THE MEDIA BUSINESS: ADVERTISING; Companies from drug makers to coffee sellers changed agencies at the end of October. | False | By Stuart Elliot | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/man-refuses-to-talk-to-police-about-missing-student.html | Man Refuses to Talk to Police About Missing Student | False | By Robert D. McFadden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/on-college-football-heisman-chase-in-4th-quarter.html | ON COLLEGE FOOTBALL; Heisman Chase in 4th Quarter | False | By Joe Drape | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-deaths-siegel-marian.html | Paid Notice: Deaths SIEGEL, MARIAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/world/seoul-s-luckless-feel-pain-And-look-to-orphanages.html | Seoul's Luckless Feel Pain And Look to Orphanages | False | By Sheryl Wudunn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-memorials-joseph-peter-t.html | Paid Notice: Memorials JOSEPH, PETER T. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/world/rabin-s-lot-is-rancor-in-death-as-in-life.html | Rabin's Lot Is Rancor, In Death As in Life | False | By Deborah Sontag | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-deaths-weinblatt-donald-h.html | Paid Notice: Deaths WEINBLATT, DONALD H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/fiber-optic-data-transmission-technology-arouses-skepticism-in-the-industry.html | Fiber Optic Data-Transmission Technology Arouses Skepticism in the Industry | False | By John Markoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/pro-football-a-fractured-fairy-tale-redskins-tame-the-giants.html | PRO FOOTBALL; A Fractured Fairy Tale: Redskins Tame the Giants | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/1998-campaign-referendum-mayor-s-campaign-finance-plan-challenges-council-s.html | THE 1998 CAMPAIGN: REFERENDUM; Mayor's Campaign Finance Plan Challenges the Council's | False | By Bruce Lambert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-deaths-goldfarb-david-b.html | Paid Notice: Deaths GOLDFARB, DAVID B. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/world/hezbollah-urges-violence.html | Hezbollah Urges Violence | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/l-on-budget-surplus-a-hollow-victory-657131.html | On Budget Surplus, A Hollow Victory | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/ballot-issues-in-tomorrow-s-election-vote-no-on-new-york-city-s-reform.html | Ballot Issues in Tomorrow's Election; Vote No on New York City's 'Reform' | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/market-place-time-warner-s-magic-kingdom.html | Market Place; Time Warner's Magic Kingdom | False | By Geraldine Fabrikant With Bernard Weinraub | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/compressed-data-cigarette-maker-gives-web-lesson-in-quitting.html | Compressed Data; Cigarette Maker Gives Web Lesson in Quitting | False | By Constance L. Hays | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/in-performance-jazz-655147.html | IN PERFORMANCE: JAZZ | False | By Peter Watrous | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/IHT-1898-firm-stand-in-our-pages100-75-and-50-years-ago.html | 1898: Firm Stand : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/the-1998-campaign-the-senate-parties-pushing-message-your-vote-counts.html | THE 1998 CAMPAIGN: THE SENATE; Parties Pushing Message: Your Vote Counts | False | By James Dao and Adam Nagourney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/books/still-in-debate-shostakovich-loyal-son-or-not.html | Still in Debate: Shostakovich, Loyal Son or Not? | False | By James R. Oestreich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/hit-by-hail-and-imports-apple-growers-leave-new-york-s-eden.html | Hit by Hail and Imports, Apple Growers Leave New York's Eden | False | By Andrew C. Revkin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-part-seven-sixteen-five-boroughs-thousands-stories.html | 1998 NEW YORK CITY MARATHON - PART SEVEN OF SIXTEEN; Five Boroughs and Thousands of Stories | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/betrayal-art-world-can-t-forget-battle-for-rothko-s-estate-altered-lives.html | A Betrayal The Art World Can't Forget; The Battle for Rothko's Estate Altered Lives and Reputations | False | By Judith H. Dobrzynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/metro-news-briefs-new-york-man-shot-by-the-police-is-charged-with-assault.html | METRO NEWS BRIEFS: NEW YORK; Man, Shot by the Police, Is Charged With Assault | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/first-person-next-year-finally-arrives-and-it-proves-quite-painful.html | FIRST PERSON; Next Year Finally Arrives, And It Proves Quite Painful | False | By Brian Fidelman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/worldbusiness/IHT-dressed-to-invest-a-new-kind-of-seminar.html | Dressed to Invest?A New Kind of Seminar | False | By Philip Segal, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/egg-thrown-on-halloween-sparks-fatal-fight.html | Egg Thrown on Halloween Sparks Fatal Fight | False | By Michael Cooper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-part-eight-sixteen-five-boroughs-thousands-stories.html | 1998 NEW YORK CITY MARATHON - PART EIGHT OF SIXTEEN; Five Boroughs and Thousands of Stories | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/special-today-the-new-york-city-marathon.html | SPECIAL TODAY: THE NEW YORK CITY MARATHON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/dance-review-shore-leave-with-plenty-of-bounce.html | DANCE REVIEW; Shore Leave With Plenty of Bounce | False | By Anna Kisselgoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/world/disunited-rebels-share-one-goal-ousting-kabila.html | Disunited Rebels Share One Goal: Ousting Kabila | False | By Ian Fisher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/metropolitan-diary-649287.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/metro-news-briefs-new-york-police-make-arrest-in-sexual-attack-in-park.html | METRO NEWS BRIEFS: NEW YORK; Police Make Arrest In Sexual Attack in Park | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/suny-taking-step-to-court-more-out-of-state-students.html | SUNY Taking Step to Court More Out-of-State Students | False | By Karen W. Arenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/pro-football-49ers-find-a-nemesis-lurking-in-green-bay.html | PRO FOOTBALL; 49ers Find A Nemesis Lurking in Green Bay | False | By Thomas George | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/c-corrections-658065.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/world/china-blocks-chief-of-independent-research-group-from-traveling.html | China Blocks Chief of Independent Research Group From Traveling | False | By Erik Eckholm | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/the-1998-campaign-tax-proposals-in-new-jersey-tax-increases-get-a-2d-look.html | THE 1998 CAMPAIGN: TAX PROPOSALS; In New Jersey, Tax Increases Get a 2d Look | False | By Jennifer Preston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/media-talk-men-s-health-versions-1-and-2.html | Media Talk; Men's Health: Versions 1 and 2 | False | By Alex Kuczynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/business-digest-648469.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/l-struggling-with-idea-of-a-modern-museum-656933.html | Struggling With Idea of a Modern Museum | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/pro-football-flutie-5-9-keeps-his-record-perfect-5-0-in-buffalo.html | PRO FOOTBALL; Flutie (5-9) Keeps His Record Perfect (5-0) in Buffalo | False | By Mike Freeman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/media-urban-newspaper-column-flourished-when-city-was-king-times-have-changed.html | Media; The urban newspaper column flourished when the city was king. Times have changed. | False | By Felicity Barringer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/us/in-a-boneyard-for-paupers-signs-of-honor-and-respect.html | In a Boneyard for Paupers, Signs of Honor and Respect | False | By Rick Bragg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/television-review-a-doctor-whom-only-a-cadaver-could-love.html | TELEVISION REVIEW; A Doctor Whom Only A Cadaver Could Love | False | By Ron Wertheimer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/essay-sallygate.html | Essay; Sallygate | False | By William Safire | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/l-on-budget-surplus-a-hollow-victory-657174.html | On Budget Surplus, A Hollow Victory | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/IHT-rapid-climate-change-leaves-politicians-behind.html | Rapid Climate Change Leaves Politicians Behind | False | By Christopher Flavin and Seth Dunn, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-part-five-sixteen-five-boroughs-thousands-stories.html | 1998 NEW YORK CITY MARATHON - PART FIVE OF SIXTEEN; Five Boroughs and Thousands of Stories | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-deaths-korein-sarah.html | Paid Notice: Deaths KOREIN, SARAH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/l-brazil-bailout-too-soon-to-worry-656968.html | Brazil Bailout: Too Soon to Worry | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/quotation-of-the-day-655058.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/the-1998-campaign-connecticut-rowland-campaign-begins-an-early-victory-tour.html | THE 1998 CAMPAIGN: CONNECTICUT; Rowland Campaign Begins an Early Victory Tour | False | By Mike Allen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/world/after-crackdown-militant-group-threatens-arafat-s-forces.html | After Crackdown, Militant Group Threatens Arafat's Forces | False | By Joel Greenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/in-the-campaigns.html | IN THE CAMPAIGNS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/us/political-briefing-a-suicide-measure-not-for-kevorkian.html | Political Briefing; A Suicide Measure? Not for Kevorkian | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-deaths-weissblatt-ida.html | Paid Notice: Deaths WEISSBLATT, IDA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/l-on-budget-surplus-a-hollow-victory-657158.html | On Budget Surplus, A Hollow Victory | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-deaths-berzon-harold.html | Paid Notice: Deaths BERZON, HAROLD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/us/1998-campaign-referendums-popularity-ballot-initiatives-leads-questions.html | THE 1998 CAMPAIGN: REFERENDUMS; Popularity of Ballot Initiatives Leads to Questions | False | By Sam Howe Verhovek | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/sports-of-the-times-testaverde-and-jets-still-keep-bubble-intact.html | Sports of The Times; Testaverde And Jets Still Keep Bubble Intact | False | By William C. Rhoden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/plus-baseball-yankees-deadline-extended-for-strawberry.html | PLUS: BASEBALL -- YANKEES; Deadline Extended For Strawberry | False | By Jack Curry | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-notebook-eyes-on-the-prize.html | 1998 NEW YORK CITY MARATHON: NOTEBOOK; Eyes on the Prize | False | By Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/transactions-658006.html | TRANSACTIONS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/green-of-an-unexpected-sort-nature-carves-a-niche-in-the-financial-district.html | Green of an Unexpected Sort; Nature Carves a Niche in the Financial District | False | By David W. Dunlap | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-part-twelve-sixteen-five-boroughs-thousands-stories.html | 1998 NEW YORK CITY MARATHON - PART TWELVE OF SIXTEEN; Five Boroughs and Thousands of Stories | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/l-victim-of-imperfection-657042.html | Victim of Imperfection | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/l-cheating-theatergoers-657190.html | Cheating Theatergoers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-deaths-grossman-sidney.html | Paid Notice: Deaths GROSSMAN, SIDNEY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/pro-football-extra-points-to-a-man-the-jets-feel-the-thrill.html | PRO FOOTBALL; EXTRA POINTS; To a Man, the Jets Feel the Thrill | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/a-bicycle-path-from-wall-street-to-vietnam.html | A Bicycle Path From Wall Street to Vietnam | False | By Laura M. Holson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-part-one-sixteen-five-boroughs-thousands-stories.html | 1998 NEW YORK CITY MARATHON - PART ONE OF SIXTEEN; Five Boroughs and Thousands of Stories | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/technology-digital-commerce-society-dependent-technology-reliability-paramount.html | TECHNOLOGY: Digital Commerce; In a society dependent on technology, reliability is paramount. Problem is, today's technology isn't reliable. | False | By Denise Caruso | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/1998-campaign-churches-o-connor-speaks-abortion-but-makes-no-endorsements.html | THE 1998 CAMPAIGN: THE CHURCHES; O'Connor Speaks on Abortion but Makes No Endorsements | False | By David M. Halbfinger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/us/1998-campaign-turnout-leery-backfiring-tv-ads-interest-groups-return-doorbell.html | THE 1998 CAMPAIGN: TURNOUT; Leery of Backfiring TV Ads, Interest Groups Return to Doorbell, Phone and Pamphlet | False | By Katharine Q. Seelye | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-deaths-salomon-rosalind.html | Paid Notice: Deaths SALOMON, ROSALIND | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/jefferson-the-contradiction.html | Jefferson the Contradiction | False | By Orlando Patterson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/plus-triathlon-new-zealand-carter-and-jones-lead-the-way.html | PLUS: TRIATHLON -- NEW ZEALAND; Carter and Jones Lead the Way | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/sports-of-the-times-reaching-back-to-the-past-samuelson-hits-her-goal.html | Sports of The Times; Reaching Back to the Past, Samuelson Hits Her Goal | False | By Harvey Araton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/world/flood-toll-estimate-rises-above-1000-in-central-america.html | Flood Toll Estimate Rises Above 1,000 In Central America | False | By Larry Rohter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/auto-racing-roundup.html | AUTO RACING: ROUNDUP | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/economic-calendar.html | Economic Calendar | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-deaths-gold-leonard-m.html | Paid Notice: Deaths GOLD, LEONARD M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/tv-sports-26-miles-in-words-and-pictures.html | TV SPORTS; 26 Miles in Words and Pictures | False | By Richard Sandomir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/antitrust-case-is-highlighting-role-of-e-mail.html | Antitrust Case Is Highlighting Role of E-Mail | False | By Steve Lohr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/pro-football-step-by-step-inch-by-inch-jets-are-finding-ways-to-win.html | PRO FOOTBALL; Step by Step, Inch by Inch, Jets Are Finding Ways to Win | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-deaths-lawrence-barbara-childs.html | Paid Notice: Deaths LAWRENCE, BARBARA CHILDS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/in-performance-rock-655201.html | IN PERFORMANCE: ROCK | False | By Ben Ratliff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/metro-news-briefs-new-york-toddler-shoots-himself-and-parents-are-charged.html | METRO NEWS BRIEFS: NEW YORK; Toddler Shoots Himself, And Parents Are Charged | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/l-brazil-bailout-too-soon-to-worry-656976.html | Brazil Bailout: Too Soon to Worry | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/IHT-as-trial-opens-a-nation-of-witnesses-prepares-to-scrutinize-its.html | As Trial Opens, a Nation of Witnesses Prepares to Scrutinize Its Government : Malaysia Puts Anwar, And Itself, in the Dock | False | By Thomas Fuller, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/wringing-hands-but-wringing-jokes-from-clinton-saga.html | Wringing Hands But Wringing Jokes From Clinton Saga | False | By Peter Applebome | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/inside-653403.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/1998-campaign-governor-vallone-debates-alone-pataki-draws-fire-golisano-for-ad.html | THE 1998 CAMPAIGN: THE GOVERNOR; Vallone Debates Alone as Pataki Draws Fire from Golisano for Ad Campaign | False | By Amy Waldman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/compressed-data-dell-edges-out-compaq-in-business-market.html | Compressed Data; Dell Edges Out Compaq In Business Market | False | By Laurie J. Flynn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/media-toronto-s-newspaper-war.html | MEDIA; Toronto's Newspaper War | False | By Anthony Depalma | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/IHT-1923-radio-photos-in-our-pages100-75-and-50-years-ago.html | 1923: Radio Photos : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/pro-football-extra-points-strahan-s-back-acts-up-again.html | PRO FOOTBALL; EXTRA POINTS; Strahan's Back Acts Up Again | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/movies/revisions-all-in-the-family-avoiding-the-boredom-of-normality.html | REVISIONS; All in the Family : Avoiding the Boredom of Normality | False | By Margo Jefferson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/in-performance-rock-655198.html | IN PERFORMANCE: ROCK | False | By Ann Powers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/world/mexico-city-journal-let-s-all-do-lunch-the-modern-way-make-it-fast.html | Mexico City Journal; Let's All Do Lunch the Modern Way: Make It Fast | False | By Sam Dillon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/media-talk-a-war-photograph-leads-to-false-trail.html | Media Talk; A War Photograph Leads to False Trail | False | By Felicity Barringer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/horse-racing-skip-away-heading-out-with-impressive-time.html | HORSE RACING; Skip Away Heading Out With Impressive Time | False | By Joseph Durso | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/compressed-data-lifetime-internet-access-faces-uncertain-future.html | Compressed Data; Lifetime Internet Access Faces Uncertain Future | False | By Laurie J. Flynn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/boxing-by-unanimous-decision-hamed-was-mediocre.html | BOXING; By Unanimous Decision, Hamed Was Mediocre | False | By Timothy W. Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/l-on-budget-surplus-a-hollow-victory-657166.html | On Budget Surplus, A Hollow Victory | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-deaths-kaye-sheila.html | Paid Notice: Deaths KAYE, SHEILA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/worldbusiness/IHT-students-prize-us-degrees-firms-disagree-europes.html | Students Prize U.S. Degrees; Firms Disagree : Europe's MBA Discord | False | By Barry James, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-part-fourteen-sixteen-five-boroughs-thousands.html | 1998 NEW YORK CITY MARATHON - PART FOURTEEN OF SIXTEEN; Five Boroughs and Thousands of Stories | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-deaths-rossi-frank-p.html | Paid Notice: Deaths ROSSI, FRANK P. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-part-sixteen-sixteen-five-boroughs-thousands-stories.html | 1998 NEW YORK CITY MARATHON - PART SIXTEEN OF SIXTEEN; Five Boroughs and Thousands of Stories | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/dividend-meetings-646580.html | Dividend Meetings | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/us/1998-campaign-washington-battle-over-affirmative-action-telephones-are-ringing.html | THE 1998 CAMPAIGN: WASHINGTON; In the Battle Over Affirmative Action, Telephones Are Ringing Off the Hook | False | By Sam Howe Verhovek | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-deaths-nobbe-george-jr.html | Paid Notice: Deaths NOBBE, GEORGE, JR. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/technology-the-fcc-faces-internet-regulation.html | TECHNOLOGY; The F.C.C. Faces Internet Regulation | False | By Seth Schiesel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/1998-new-york-city-marathon-wheelchair-athletes-get-an-unwanted-break.html | 1998 NEW YORK CITY MARATHON; Wheelchair Athletes Get an Unwanted Break | False | By Grace Lichtenstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/busy-treasury-sale-schedule-this-week.html | Busy Treasury Sale Schedule This Week | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/classified/paid-notice-deaths-laventhall-donald-i.html | Paid Notice: Deaths LAVENTHALL, DONALD I. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/sports/golf-montgomerie-gains-sixth-vardon-trophy-in-a-row.html | GOLF; Montgomerie Gains Sixth Vardon Trophy in a Row | False | By Christopher Clarey | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/us/insider-and-outsider-advise-hyde-panel.html | Insider and Outsider Advise Hyde Panel | False | By Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/c-corrections-658049.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/IHT-barely-in-office-schroeder-is-finding-his-authority-in-question.html | Barely in Office, Schroeder Is Finding His Authority in Question | False | By John Vinocur, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/c-corrections-658090.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/nbc-again-finds-itself-on-the-downside-of-dominance.html | NBC Again Finds Itself on the Downside of Dominance | False | By Bill Carter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/business/compressed-data-motorola-organizes-cable-modem-conference.html | Compressed Data; Motorola Organizes Cable Modem Conference | False | By Laurie J. Flynn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/opinion/l-on-budget-surplus-a-hollow-victory-657115.html | On Budget Surplus, A Hollow Victory | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/nyregion/c-corrections-658103.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/arts/music-review-elgar-with-a-difference-as-played-by-kennedy.html | MUSIC REVIEW; Elgar With a Difference, As Played by Kennedy | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/books/bridge-new-ideas-about-old-signals.html | BRIDGE; New Ideas About Old Signals | False | By Alan Truscott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-02 | 1998-11-02 | https://www.nytimes.com/1998/11/02/us/space-makes-his-faith-stronger-glenn-says.html | Space Makes His Faith Stronger, Glenn Says | False | By Warren E. Leary | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/sangstat-drug-is-cleared-by-the-fda.html | Sangstat Drug Is Cleared By The F.D.A. | False | By Lawrence M. Fisher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/science/scientist-work-bill-patrick-once-he-devised-germ-weapons-now-he-defends-against.html | SCIENTIST AT WORK: BILL PATRICK; Once He Devised Germ Weapons; Now He Defends Against Them | False | By William J. Broad and Judith Miller | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-kerster-miriam-fogel.html | Paid Notice: Deaths KERSTER, MIRIAM FOGEL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/c-corrections-670030.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/l-getting-older-what-s-the-alternative-669768.html | Getting Older: What's the Alternative? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/hockey-once-devils-franchise-maclean-is-the-enemy.html | HOCKEY; Once Devils' Franchise, MacLean Is the Enemy | False | By Joe Lapointe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/hockey-steady-goaltending-and-offense-put-islanders-over-.500.html | HOCKEY; Steady Goaltending and Offense Put Islanders Over .500 | False | By Tarik El-Bashir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/l-computer-obsessed-662070.html | Computer-Obsessed | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/IHT-in-our-pages-100-75-and-50-years-ago-in-our-pages100-75-and-50.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/us/the-1998-campaign-races-to-watch.html | THE 1998 CAMPAIGN; Races to Watch | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/arts/harry-weese-83-designer-of-metro-system-in-washington.html | Harry Weese, 83, Designer Of Metro System in Washington | False | By Herbert Muschamp | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/the-media-business-advertising-addenda-accounts-670405.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Brick | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-ellenberg-harold-l.html | Paid Notice: Deaths ELLENBERG, HAROLD L. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/style/IHT-fewer-shows-on-the-runways-the-big-split.html | Fewer Shows on the Runways: The Big Split | False | By Suzy Menkes, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/science/power-line-makes-use-of-a-miracle-of-physics.html | Power Line Makes Use Of a Miracle Of Physics | False | By Malcolm W. Browne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/science/for-gorilla-troops-in-the-bronx-a-touch-of-the-congo.html | For Gorilla Troops in the Bronx, a Touch of the Congo | False | By Shelly Freierman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/world/cut-prices-or-else-libya-tells-its-shops.html | Cut Prices Or Else, Libya Tells its Shops | False | By Douglas Jehl | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/no-clues-to-missing-student-as-her-friend-is-questioned.html | No Clues to Missing Student As Her Friend Is Questioned | False | By Robert D. McFadden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/us/fda-approves-a-new-drug-to-relieve-arthritis.html | F.D.A. Approves a New Drug to Relieve Arthritis | False | By Andrew Pollack | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/theater/critic-s-notebook-a-dark-new-production-illuminates-salesman.html | CRITIC'S NOTEBOOK; A Dark New Production Illuminates 'Salesman' | False | By Ben Brantley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/news/close-races-and-wild-cards-as-us-votes.html | Close Races and Wild Cards as U.S. Votes | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/arts/jazz-review-painting-old-songs-in-new-colors.html | JAZZ REVIEW; Painting Old Songs in New Colors | False | By Ben Ratliff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/microsoft-on-trial-the-trial-gates-on-tape-scant-memory-of-key-details.html | MICROSOFT ON TRIAL: THE TRIAL; Gates on Tape: Scant Memory Of Key Details | False | By Steve Lohr and Joel Brinkley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/science/l-science-of-centerfolds-670286.html | Science of Centerfolds | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/us/the-1998-campaign-political-briefing-happy-appalachian-bids-a-warm-hello.html | THE 1998 CAMPAIGN: Political Briefing; Happy Appalachian Bids a Warm Hello | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-partovi-robabe.html | Paid Notice: Deaths PARTOVI, ROBABE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/serial-killer-in-connecticut-may-have-tried-suicide-with-drugs.html | Serial Killer in Connecticut May Have Tried Suicide With Drugs | False | By Julian E. Barnes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/style/patterns-663328.html | Patterns | False | By Constance C. R. White | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/l-when-part-time-work-is-really-full-time-669806.html | When Part-Time Work Is Really Full Time | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/fedex-chief-sees-losses-now-in-threat-of-strike-by-pilots.html | Fedex Chief Sees Losses Now in Threat of Strike by Pilots | False | By Laurence Zuckerman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-shaw-otho-stokes.html | Paid Notice: Deaths SHAW, OTHO STOKES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-furst-harvey.html | Paid Notice: Deaths FURST, HARVEY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/c-corrections-669997.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-gold-leonard-m.html | Paid Notice: Deaths GOLD, LEONARD M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-laventhall-donald-i.html | Paid Notice: Deaths LAVENTHALL, DONALD I. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/our-towns-a-bake-sale-with-tradition-in-the-recipe.html | Our Towns; A Bake Sale With Tradition In the Recipe | False | By Jane Gross | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/marathon-notebook-for-loroupe-new-york-is-26-miles-of-trouble.html | MARATHON: NOTEBOOK; For Loroupe, New York Is 26 Miles of Trouble | False | By Jere Longman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/media-business-advertising-game-manufacturers-are-starting-look-long-forgotten.html | THE MEDIA BUSINESS: ADVERTISING; Game manufacturers are starting to look at a long-forgotten market: younger children. | False | By Michael Brick | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/company-news-beazer-homes-to-buy-most-of-trafalgar-house-property.html | COMPANY NEWS; BEAZER HOMES TO BUY MOST OF TRAFALGAR HOUSE PROPERTY | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/l-holocaust-film-offends-history-669814.html | Holocaust Film Offends History | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/world/french-major-held-in-spying-at-nato-panel.html | French Major Held in Spying At NATO Panel | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/health/personal-health-keeping-clinical-depression-out-of-the-aging-formula.html | PERSONAL HEALTH; Keeping Clinical Depression Out of the Aging Formula | False | By Jane E. Brody | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/us/boston-leading-a-renewal-of-old-northern-cities.html | Boston Leading a Renewal of Old Northern Cities | False | By Carey Goldberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/transactions-670952.html | Transactions | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/c-corrections-670022.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/metro-news-briefs-new-jersey-suspect-in-1971-killing-is-called-a-flight-risk.html | METRO NEWS BRIEFS: NEW JERSEY; Suspect in 1971 Killing Is Called a Flight Risk | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/health/vital-signs-pro-con-paying-the-price-for-phone-advice-when-a-child-is-ill.html | VITAL SIGNS: PRO & CON; Paying the Price For Phone Advice When a Child Is Ill | False | By John O'Neil | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/baseball-notebook-mets.html | BASEBALL: NOTEBOOK -- METS | False | By Jason Diamos | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/public-lives-a-bookish-advocate-for-his-union-s-rights.html | PUBLIC LIVES; A Bookish Advocate for His Union's Rights | False | By David Firestone | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-tesse-bernard.html | Paid Notice: Deaths TESSE, BERNARD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/us/rudolph-melone-73-founder-of-california-s-gilroy-garlic-festival.html | Rudolph Melone, 73, Founder of California's Gilroy Garlic Festival | False | By Robert Mcg. Thomas Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/quotation-of-the-day-667196.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/l-getting-older-what-s-the-alternative-669776.html | Getting Older: What's the Alternative? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/plus-college-basketball-st-john-s-red-storm-prevails-in-overtime.html | PLUS: COLLEGE BASKETBALL -- ST. JOHN'S; Red Storm Prevails In Overtime | False | By | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-adler-jack.html | Paid Notice: Deaths ADLER, JACK | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/worldbusiness/IHT-thinking-aheadcommentary-learning-to-love-the.html | THINKING AHEAD/Commentary : Learning to Love the Service Economy | False | By Reginald Dale, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-korein-sarah.html | Paid Notice: Deaths KOREIN, SARAH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/arts/dance-review-exquisitely-opaque-scrolls-and-a-very-stubborn-peony.html | DANCE REVIEW; Exquisitely Opaque Scrolls And a Very Stubborn Peony | False | By Jack Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/us/1998-campaign-vice-president-gore-tours-west-coast-whip-voters-into-poll-going.html | THE 1998 CAMPAIGN: THE VICE PRESIDENT; Gore Tours West Coast to Whip Voters Into a Poll-Going Frenzy | False | By Michael Janofsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/births-fall-and-abortions-rise-under-new-jersey-family-cap.html | Births Fall and Abortions Rise Under New Jersey Family Cap | False | By Jennifer Preston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/company-briefs-670260.html | COMPANY BRIEFS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-fisher-ir.html | Paid Notice: Deaths FISHER, I.R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/science/l-sister-travelers-670294.html | Sister Travelers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/c-corrections-670006.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/makers-of-surgical-devices-in-stock-deal-valued-at-3.6-billion.html | Makers of Surgical Devices in Stock Deal Valued at $3.6 Billion | False | By Milt Freudenheim | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/style/IHT-rem-is-alive-and-well-with-album-no-11.html | R.E.M. Is Alive and Well With Album No. 11 | False | By Mike Zwerin, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-bauman-dr-arthur.html | Paid Notice: Deaths BAUMAN, DR. ARTHUR | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/theater/theater-review-rediscovering-a-writer-through-her-own-words.html | THEATER REVIEW; Rediscovering a Writer Through Her Own Words | False | By Anita Gates | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/abc-workers-stage-24-hour-strike-lockout-is-response.html | ABC Workers Stage 24-Hour Strike; Lockout Is Response | False | By Monte Williams | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/books/books-of-the-times-a-secret-gypsy-with-bad-luck-but-a-slim-chance.html | BOOKS OF THE TIMES; A Secret Gypsy With Bad Luck but a Slim Chance | False | By Richard Bernstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/international-business-french-bottler-of-water-buying-a-us-rival.html | INTERNATIONAL BUSINESS; French Bottler of Water Buying a U.S. Rival | False | By Constance L. Hays | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-stern-anna-bunin.html | Paid Notice: Deaths STERN, ANNA BUNIN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-carlis-nicholas-j.html | Paid Notice: Deaths CARLIS, NICHOLAS J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/health/vital-signs-muscle-groups-for-foot-care-tips-don-t-ask-mama.html | VITAL SIGNS: MUSCLE GROUPS; For Foot Care Tips, Don't Ask Mama | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/us/1998-campaign-president-clinton-tunes-up-his-pitch-for-heavy-minority-turnout.html | THE 1998 CAMPAIGN: THE PRESIDENT; Clinton Tunes Up His Pitch For Heavy Minority Turnout | False | By John M. Broder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/health/the-novice-learning-pilates-one-stretch-at-a-time.html | THE NOVICE; Learning Pilates, One Stretch at a Time | False | By Amanda Hesser | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-memorials-wheeler-frank-r.html | Paid Notice: Memorials WHEELER, FRANK R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-seldin-dr-s-daniel.html | Paid Notice: Deaths SELDIN, DR. S. DANIEL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-tasch-ralph-joshua.html | Paid Notice: Deaths TASCH, RALPH JOSHUA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/us/the-1998-campaign-the-message-republicans-hope-ads-turn-out-vote-for-an-underdog.html | THE 1998 CAMPAIGN: THE MESSAGE; Republicans Hope Ads Turn Out Vote for an Underdog | False | By Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-murphy-gertrude-f.html | Paid Notice: Deaths MURPHY, GERTRUDE F. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-lichtenstein-evelyn-stone.html | Paid Notice: Deaths LICHTENSTEIN, EVELYN STONE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/the-media-business-paid-newspaper-circulation-in-us-continues-to-decline.html | THE MEDIA BUSINESS; Paid Newspaper Circulation In U.S. Continues to Decline | False | By Felicity Barringer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/tv-sports-players-heave-air-ball-in-boycott.html | TV SPORTS; Players Heave Air Ball in Boycott | False | By Richard Sandomir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/health/new-hope-for-the-losers-in-the-battle-to-stay-awake.html | New Hope for the Losers in the Battle to Stay Awake | False | By Erica Goode | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/us/the-1998-campaign-statehouses-eye-on-2000-national-parties-donate-to-state-races.html | THE 1998 CAMPAIGN: STATEHOUSES; Eye on 2000, National Parties Donate to State Races | False | By Leslie Wayne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/the-markets-stocks-dow-up-114.05-as-stocks-gain-for-fourth-straight-session.html | THE MARKETS: STOCKS; Dow Up 114.05 as Stocks Gain for Fourth Straight Session | False | By Kenneth N. Gilpin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-mines-celia.html | Paid Notice: Deaths MINES, CELIA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-cornish-stanley-d.html | Paid Notice: Deaths CORNISH, STANLEY D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/pro-football-giants-start-to-reassess-a-faltering-kanell.html | PRO FOOTBALL; Giants Start to Reassess a Faltering Kanell | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/metro-news-briefs-new-jersey-districts-outline-plans-for-early-education.html | METRO NEWS BRIEFS: NEW JERSEY; Districts Outline Plans For Early Education | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-bregman-dr-stanley-m.html | Paid Notice: Deaths BREGMAN, DR. STANLEY M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/world/us-discusses-war-in-congo-with-zambia.html | U.S. Discusses War in Congo With Zambia | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/us/the-1998-campaign-political-briefing-if-primary-plan-loses-california-may-too.html | THE 1998 CAMPAIGN: Political Briefing; If Primary Plan Loses, California May, Too | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/downfall-peacemaker-heir-apparent-s-departure-may-signal-strain-citigroup.html | Downfall of a Peacemaker; Heir Apparent's Departure May Signal Strain at Citigroup | False | By Timothy L. O'Brien and Peter Truell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/chef-of-former-le-chantilly-is-accused-of-credit-theft.html | Chef of Former Le Chantilly Is Accused of Credit Theft | False | By David Rohde | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-habley-peter-c.html | Paid Notice: Deaths HABLEY, PETER C. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/microsoft-trial-new-threat-internal-memo-shows-microsoft-executives-concern-over.html | MICROSOFT ON TRIAL: THE NEW THREAT; An Internal Memo Shows Microsoft Executives' Concern Over Free Software | False | By Amy Harmon and John Markoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-honig-lawrence-m-esq.html | Paid Notice: Deaths HONIG, LAWRENCE M., ESQ. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/arts/opera-review-an-animal-fable-not-for-children-only.html | OPERA REVIEW; An Animal Fable Not for Children Only | False | By Bernard Holland | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-fus-msgr-edward-a.html | Paid Notice: Deaths FUS, MSGR. EDWARD A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/l-when-part-time-work-is-really-full-time-663280.html | When Part-Time Work Is Really Full Time | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/pro-basketball-union-official-expects-no-games-before-january.html | PRO BASKETBALL; Union Official Expects No Games Before January | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/movies/arts-abroad-artists-get-rush-order-for-8-new-rembrandts.html | ARTS ABROAD; Artists Get Rush Order For 8 New Rembrandts | False | By Alan Riding | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/IHT-keep-pollard-in-jail-letters-to-the-editor.html | Keep Pollard in Jail : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/inside-669440.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/abroad-at-home-is-this-america.html | Abroad at Home; Is This America? | False | By Anthony Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/metro-news-briefs-new-jersey-district-clears-teacher-after-pupil-is-threatened.html | METRO NEWS BRIEFS: NEW JERSEY; District Clears Teacher After Pupil Is Threatened | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-weinthal-henry.html | Paid Notice: Deaths WEINTHAL, HENRY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-may-dora.html | Paid Notice: Deaths MAY, DORA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-wroblewski-stella.html | Paid Notice: Deaths WROBLEWSKI, STELLA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/style/review-fashion-the-off-seventh-avenue-sass.html | Review/Fashion; The Off Seventh Avenue Sass | False | By Anne-Marie Schiro | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-sumin-dorothy.html | Paid Notice: Deaths SUMIN, DOROTHY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-lubinsky-pessie-bayla.html | Paid Notice: Deaths LUBINSKY, PESSIE BAYLA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/science/l-moose-come-calling-670308.html | Moose Come Calling | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/l-holocaust-film-offends-history-669857.html | Holocaust Film Offends History | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/the-fat-cats-keep-on-purring.html | The Fat Cats Keep On Purring | False | By Larry Makinson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/us/the-1998-campaign-in-mix-up-network-calls-races-early.html | THE 1998 CAMPAIGN; In Mix-up, Network Calls Races Early | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/bulldozers-raze-a-student-garden-in-harlem.html | Bulldozers Raze a Student Garden in Harlem | False | By Jodi Wilgoren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/style/IHT-romantic-recurring-airs-from-the-18th-century.html | Romantic, Recurring Airs From the 18th Century | False | By Suzy Menkes, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/officers-in-louima-case-seek-to-move-trial.html | Officers in Louima Case Seek to Move Trial | False | By Joseph P. Fried | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/theater/theater-review-an-older-woman-chooses-an-unlikely-love-over-loneliness.html | THEATER REVIEW; An Older Woman Chooses an Unlikely Love Over Loneliness | False | By Peter Marks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/books/10-win-writing-prizes.html | 10 Win Writing Prizes | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/style/by-design-knit-purl-and-glamour.html | By Design; Knit, Purl and Glamour | False | By Anne-Marie Schiro | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/IHT-close-races-and-wild-cards-as-us-votes.html | Close Races and Wild Cards as U.S. Votes | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/l-getting-older-what-s-the-alternative-669784.html | Getting Older: What's the Alternative? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/metro-news-briefs-new-jersey-man-accused-of-5-rapes-is-investigated-in-slayings.html | METRO NEWS BRIEFS: NEW JERSEY; Man Accused of 5 Rapes Is Investigated in Slayings | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/us/good-times-mean-hard-sell-for-the-military.html | Good Times Mean Hard Sell for the Military | False | By Steven Lee Myers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/the-1998-elections.html | The 1998 Elections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/metro-business-madison-sq-garden-signs-ticket-deal.html | Metro Business; Madison Sq. Garden Signs Ticket Deal | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/iraq-s-audacious-defiance.html | Iraq's Audacious Defiance | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-gallen-betty.html | Paid Notice: Deaths GALLEN, BETTY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/the-media-business-advertising-addenda-wyse-is-selected-by-sherwin-williams.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wyse Is Selected By Sherwin-Williams | False | By Michael Brick | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/why-jefferson-scholars-were-the-last-to-know.html | Why Jefferson Scholars Were the Last to Know | False | By Annette Gordon-Reed | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-grossman-sidney.html | Paid Notice: Deaths GROSSMAN, SIDNEY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/worldbusiness/IHT-bundesbank-and-lafontaine-to-face-off.html | Bundesbank and Lafontaine to Face Off | False | By John Schmid, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/world/world-briefs.html | World Briefs | False | Compiled by Christopher S. Wren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/world/as-netanyahu-stalls-arafat-quickly-accepts.html | As Netanyahu Stalls, Arafat Quickly 'Accepts' | False | By William A. Orme Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/1998-campaign-senate-d-amato-schumer-end-campaign-high-hoarse-notes.html | THE 1998 CAMPAIGN: THE SENATE; D'Amato and Schumer End Campaign on High, Hoarse Notes | False | By Adam Nagourney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/business-digest-668699.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/sports-of-the-times-testaverde-vs-flutie-fates-crossing-paths.html | Sports of The Times; Testaverde vs. Flutie: Fates Crossing Paths | False | By Harvey Araton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-moore-edgar-j.html | Paid Notice: Deaths MOORE, EDGAR, J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/c-corrections-670014.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/us/1998-campaign-overview-frenetic-pace-set-final-appeals-before-elections.html | THE 1998 CAMPAIGN: THE OVERVIEW; FRENETIC PACE SET IN FINAL APPEALS BEFORE ELECTIONS | False | By Richard L Berke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/world/protests-on-overhaul-planned-in-jakarta.html | Protests on Overhaul Planned in Jakarta | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/norbert-wollheim-dies-at-85-sued-over-forced-nazi-labor.html | Norbert Wollheim Dies at 85; Sued Over Forced Nazi Labor | False | By Joseph Berger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-silverman-jack.html | Paid Notice: Deaths SILVERMAN, JACK | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/horse-racing-breeders-cup-attracts-11-european-stars.html | HORSE RACING; Breeders' Cup Attracts 11 European Stars | False | By Joseph Durso | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/news-summary-668729.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/l-getting-older-what-s-the-alternative-669792.html | Getting Older: What's the Alternative? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/science/glenn-eclipses-a-rich-array-of-shuttle-experiments.html | Glenn Eclipses a Rich Array of Shuttle Experiments | False | By Warren Leary | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/the-crimes-of-apartheid-in-no-particular-order.html | The Crimes of Apartheid, in No Particular Order | False | By R. W. Johnson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-katz-eleanor.html | Paid Notice: Deaths KATZ, ELEANOR | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/microsoft-on-trial-the-testimony-taking-in-the-web-site-of-this-virtual-defense.html | MICROSOFT ON TRIAL; THE TESTIMONY; Taking in the (Web) Site Of This Virtual Defense | False | By Francis X. Clines | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/world/officials-predict-hurricane-s-toll-will-exceed-7000.html | OFFICIALS PREDICT HURRICANE'S TOLL WILL EXCEED 7,000 | False | By Larry Rohter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/IHT-vantage-point-commentary-hakkinens-victory-a-fitting-end-to-a.html | Vantage Point/ Commentary : Hakkinen's Victory a Fitting End to a Stirring Season | False | By Brad Spurgeon, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/us/the-1998-campaign-political-briefing-two-candidates-for-the-price-of-one.html | THE 1998 CAMPAIGN: Political Briefing Two Candidates For the Price of One | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/science/q-a-hot-and-cold.html | Q & A; Hot and Cold | False | By C. Claiborne Ray | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-elliott-charlotte.html | Paid Notice: Deaths ELLIOTT, CHARLOTTE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/world/irish-leader-urges-restarting-ulster-peace-drive.html | Irish Leader Urges Restarting Ulster Peace Drive | False | By James F. Clarity | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/world/beijing-journal-tide-of-traffic-turns-against-the-sea-of-bicycles.html | Beijing Journal; Tide of Traffic Turns Against the Sea of Bicycles | False | By Elisabeth Rosenthal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/world/IHT-chancellor-praises-blair-policy-in-uk-visit-schroeder-paves-way-for.html | Chancellor Praises Blair Policy in U.K. Visit : Schroeder Paves Way For Closer British Ties | False | By Tom Buerkle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/movies/television-review-special-effects-at-sea-and-elsewhere.html | TELEVISION REVIEW; Special Effects at Sea and Elsewhere | False | By Walter Goodman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/nasdaq-and-amex-close-to-deal-to-move-to-single-times-sq-site.html | Nasdaq and Amex Close to Deal To Move to Single Times Sq. Site | False | By Charles V Bagli | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/us/the-1998-campaign-the-electorate-bored-dispirited-disgusted-most-won-t-vote.html | THE 1998 CAMPAIGN: THE ELECTORATE; Bored, Dispirited, Disgusted, Most Won't Vote | False | By Dirk Johnson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/world/iraq-yields-slightly-in-monitoring-dispute.html | Iraq Yields Slightly in Monitoring Dispute | False | By Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-wollheim-norbert.html | Paid Notice: Deaths WOLLHEIM, NORBERT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/arts/chess-russian-olympians-slip-by-american-team-at-the-end.html | CHESS; Russian Olympians Slip By American Team at the End | False | By Robert Byrne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/us/supreme-court-roundup-justices-agree-resolve-dispute-espy-case-regarding-law.html | Supreme Court Roundup; Justices Agree to Resolve Dispute Out of Espy Case Regarding Law on Gifts | False | By Linda Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-zola-cahn-lenore.html | Paid Notice: Deaths ZOLA CAHN, LENORE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/health/cases-ever-elusive-privacy-slips-from-grasp-of-patients.html | CASES; Ever Elusive, Privacy Slips From Grasp Of Patients | False | By Abigail Zuger, M.d. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-kaye-sheila.html | Paid Notice: Deaths KAYE, SHEILA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/health/update-lasers-may-soon-be-used-to-treat-farsightedness.html | UPDATE; Lasers May Soon Be Used to Treat Farsightedness | False | By Anne Eisenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/IHT-1923-trade-menace-in-our-pages100-75-and-50-years-ago.html | 1923: Trade Menace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/arts/music-review-humor-sparks-and-an-eerie-beauty.html | MUSIC REVIEW; Humor, Sparks and an Eerie Beauty | False | By Paul Griffiths | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/l-holocaust-film-offends-history-669822.html | Holocaust Film Offends History | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/world/kosovo-s-health-system-dies-and-civilians-are-casualties.html | Kosovo's Health System Dies And Civilians Are Casualties | False | By Mike O'Connor | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/l-holocaust-film-offends-history-669830.html | Holocaust Film Offends History | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Anthony Tommasini and Joyce Wadler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/pro-football-who-are-these-guys-jets-defense-sparkles.html | PRO FOOTBALL; Who Are These Guys? Jets' Defense Sparkles | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/arts/pop-review-mitchell-and-dylan-among-friends.html | POP REVIEW; Mitchell and Dylan Among Friends | False | By Ben Ratliff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/IHT-1898-us-empire-in-our-pages100-75-and-50-years-ago.html | 1898: U.S. Empire?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/soccer-notebook-big-east-a-double-victory-at-uconn.html | SOCCER: NOTEBOOK -- BIG EAST; A Double Victory At UConn | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/world/mood-heats-up-in-malaysia-as-leader-s-rival-goes-on-trial.html | Mood Heats Up in Malaysia as Leader's Rival Goes on Trial | False | By Mark Landler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/no-lightweight-duty-for-macy-s-helpers-rigorous-drills-new-rules-for-balloon.html | No Lightweight Duty For Macy's Helpers; Rigorous Drills and New Rules For Balloon Crews After '97 Accident | False | By Douglas Martin | 1999-01-15 | TX 4-824-275 | | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/arts/dance-review-ballets-come-to-life-as-casts-devour-their-frisky-roles.html | DANCE REVIEW; Ballets Come to Life As Casts Devour Their Frisky Roles | False | By Jennifer Dunning | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/baseball-notebook-yankees-williams-is-in-no-hurry-for-an-offer.html | BASEBALL; NOTEBOOK -- YANKEES; Williams Is in No Hurry for an Offer | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/international-business-london-futures-exchange-to-reorganize.html | INTERNATIONAL BUSINESS; London Futures Exchange to Reorganize | False | By Alan Cowell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/1998-campaign-absentee-ballots-paper-votes-could-decide-close-contest-for-senate.html | THE 1998 CAMPAIGN: ABSENTEE BALLOTS; Paper Votes Could Decide A Close Contest for Senate | False | By David M. Halbfinger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/marathon-the-day-after-mementos-and-memories-remain.html | MARATHON; The Day After, Mementos and Memories Remain | False | By Lena Williams | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/l-fighting-crime-in-central-park-669709.html | Fighting Crime in Central Park | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/pro-football-cowboy-s-see-eagles-discover-new-lows.html | PRO FOOTBALL; Cowboys See Eagles Discover New Lows | False | By Thomas George | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/world/surprising-russian-stir-on-unsurprising-issue-corruption.html | Surprising Russian Stir on Unsurprising Issue: Corruption | False | By Michael Wines | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/c-corrections-670049.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/l-that-was-no-walrus-662445.html | That Was No Walrus | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/us/fed-up-berkeley-begins-crackdown-on-homeless.html | Fed Up, Berkeley Begins Crackdown on Homeless | False | By Evelyn Nieves | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/l-fighting-crime-in-central-park-669717.html | Fighting Crime in Central Park | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/election-day-choices.html | Election Day Choices | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/us/the-1998-campaign-illinois-moseley-braun-trailing-pushes-hard.html | THE 1998 CAMPAIGN: ILLINOIS; Moseley-Braun, Trailing, Pushes Hard | False | By Pam Belluck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/slaying-spotlights-fear-as-abortion-access-for-poor-is-cut.html | Slaying Spotlights Fear as Abortion Access for Poor Is Cut | False | By Joseph Berger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/microsoft-trial-excerpts-videotape-gates-deposition-played-courtroom.html | MICROSOFT ON TRIAL; Excerpts From Videotape of the Gates Deposition Played in the Courtroom | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/markets-market-place-acquirers-take-greater-risks-become-more-competitive-new.html | THE MARKETS; Market Place; Acquirers take on greater risks to become more competitive in a new-era utilities business. | False | By Agis Salpukas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/sports/on-pro-football-afc-east-goes-from-feeble-to-formidable.html | ON PRO FOOTBALL; A.F.C. East Goes From Feeble to Formidable | False | By Mike Freeman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-wilkes-margaret.html | Paid Notice: Deaths WILKES, MARGARET | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/style/IHT-funky-tales-from-the-man-behind-the-window.html | Funky Tales From the Man Behind the Window | False | By Suzy Menkes, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/science/essay-guilt-trips-and-the-art-of-blaming-mom-for-everything.html | ESSAY; Guilt Trips, and the Art of Blaming Mom for Everything | False | By Alice Dreger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/classified/paid-notice-deaths-nimmo-richard-f.html | Paid Notice: Deaths NIMMO, RICHARD F. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/books/a-holocaust-memoir-in-doubt-swiss-records-contradict-a-book-on-childhood-horror.html | A Holocaust Memoir in Doubt; Swiss Records Contradict a Book on Childhood Horror | False | By Doreen Carvajal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/metro-news-briefs-new-jersey-woman-faces-charges-in-death-of-foster-child.html | METRO NEWS BRIEFS: NEW JERSEY; Woman Faces Charges In Death of Foster Child | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/the-vacant-commission.html | The Vacant Commission | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/l-fighting-crime-in-central-park-669695.html | Fighting Crime in Central Park | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/opinion/IHT-letters-to-the-editor-91527332581.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/world/clinton-says-iraq-s-balking-over-weapons-will-backfire.html | Clinton Says Iraq's Balking Over Weapons Will Backfire | False | By Philip Shenon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/business/light-trucks-face-tougher-air-standards.html | Light Trucks Face Tougher Air Standards | False | By Keith Bradsher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/us/in-the-campaigns.html | IN THE CAMPAIGNS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/health/vital-signs-rx-money-a-muscle-builder-or-purse-shrinker.html | VITAL SIGNS: RX MONEY; A Muscle Builder Or Purse Shrinker? | False | By Liz Neporent | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/c-corrections-669989.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-03 | 1998-11-03 | https://www.nytimes.com/1998/11/03/nyregion/more-are-viewing-car-pool-lanes-as-a-failed-experiment.html | More Are Viewing Car Pool Lanes as a Failed Experiment | False | By John T. McQuiston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/metro-news-briefs-new-york-con-ed-union-negotiates-extension-of-its-contract.html | METRO NEWS BRIEFS: NEW YORK; Con Ed Union Negotiates Extension of Its Contract | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-bruns-mary-c.html | Paid Notice: Deaths BRUNS, MARY C. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/worldbusiness/IHT-cochairmchief-executives.html | Co-chairmen/chief executives | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Linda Lee | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/on-hockey-a-bure-for-palffy-deal-is-what-the-isles-need.html | ON HOCKEY; A Bure-for-Palffy Deal Is What the Isles Need | False | By Joe Lapointe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-man-succeed-politics-really-trying-hard-charles.html | THE 1998 ELECTIONS: NEW YORK STATE: MAN IN THE NEWS; How to Succeed in Politics (by Really Trying Hard): Charles Ellis Schumer | False | By Frank Bruni | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/pro-football-when-willpower-isn-t-enough-decline-of-ray-rhodes-s-eagles.html | PRO FOOTBALL; When Willpower Isn't Enough; Decline of Ray Rhodes's Eagles | False | By Mike Freeman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-nation-wisconsin-feingold-defies-party-retains-senate-seat.html | THE 1998 ELECTIONS: THE NATION -- WISCONSIN; Feingold Defies Party And Retains Senate Seat | False | By Pam Belluck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/the-media-business-advertising-addenda-a-departure-at-angotti-thomas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Departure At Angotti, Thomas | False | By Carol Marie Cropper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/IHT-mccarthyism-revisited-letters-to-the-editor.html | McCarthyism Revisited : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/the-media-business-advertising-addenda-wong-doody-wins-battle-for-fit-tv.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wong Doody Wins Battle for Fit TV | False | By Carol Marie Cropper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-lapham-jane-foster.html | Paid Notice: Deaths LAPHAM, JANE FOSTER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-around-region-congress-incumbents-prevail-12-13-districts-amid.html | THE 1998 ELECTIONS: AROUND THE REGION -- THE CONGRESS; Incumbents Prevail in 12 of 13 Districts Amid Very Low Voter Turnout | False | By David Kocieniewski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/world/trial-in-malaysia-provokes-political-crisis.html | Trial in Malaysia Provokes Political Crisis | False | By Mark Landler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-louisiana.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; LOUISIANA | False | By Matthew L. Wald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/restaurants-a-luxurious-room-with-big-ambitions.html | RESTAURANTS; A Luxurious Room With Big Ambitions | False | By Ruth Reichl | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/test-kitchen-a-new-iron-gives-waffles-character.html | TEST KITCHEN; A New Iron Gives Waffles Character | False | By Amanda Hesser | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-kansas.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; KANSAS | False | By Brett Pulley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-congress-all-incumbents-re-elected-party-makeup.html | THE 1998 ELECTIONS: NEW YORK STATE -- THE CONGRESS; All Incumbents Re-elected; Party Makeup Is the Same | False | By Abby Goodnough | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/media-business-advertising-public-passes-drive-quiz-that-mixes-science-biology.html | THE MEDIA BUSINESS: ADVERTISING; The public passes a drive-by quiz that mixes the science of biology with the art of billboarding. | False | By Carol Marie Cropper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/l-rethinking-jefferson-the-man-and-president-character-matters-691445.html | Rethinking Jefferson, the Man and President; Character Matters | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/tv-notes-widening-a-career.html | TV NOTES; Widening a Career | False | By Lawrie Mifflin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-pennsylvania.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; PENNSYLVANIA | False | By Steven A. Holmes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/metro-business-meeting-on-plant-closing.html | METRO BUSINESS; Meeting on Plant Closing | False | By Steve Strunsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-brown-irwin-r-pete.html | Paid Notice: Deaths BROWN, IRWIN R. "PETE" | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-the-message-news-analysis-voters-show-own-agenda.html | THE 1998 ELECTIONS: THE MESSAGE -- NEWS ANALYSIS; Voters Show Own Agenda | False | By R. W. Apple Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/company-briefs-685437.html | COMPANY BRIEFS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-rhode-island.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; RHODE ISLAND | False | By Tamar Lewin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-district-of-columbia.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; DISTRICT OF COLUMBIA | False | By Philip Shenon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/new-orleans-seeks-millions-in-gun-suit.html | New Orleans Seeks Millions In Gun Suit | False | By Fox Butterfield | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-spira-molly.html | Paid Notice: Deaths SPIRA, MOLLY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/the-1998-elections-new-york-state-results-new-york-s-congressional-races.html | THE 1998 ELECTIONS: NEW YORK STATE -- RESULTS; New York's Congressional Races | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/l-from-boston-to-new-york-cities-are-changing-691372.html | From Boston to New York, Cities Are Changing | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/IHT-higher-fees-to-access-the-internet-rankle-asians.html | Higher Fees to Access the Internet Rankle Asians | False | By Thomas Fuller, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-scene-time-great-triumph-smile-big-ritz.html | THE 1998 ELECTIONS: NEW YORK STATE -- THE SCENE; At a Time of Great Triumph, A Smile as Big as the Ritz | False | By Frank Bruni | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/world/relief-effort-in-honduras-in-dire-need-of-resources.html | Relief Effort In Honduras In Dire Need Of Resources | False | By James C. McKinley Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-nation-senate-democrats-boxer-schumer-cruise-although-republicans.html | THE 1998 ELECTIONS: THE NATION -- THE SENATE; Democrats Boxer and Schumer Cruise, Although Republicans Retain Control | False | By Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-other-highlights.html | THE 1998 ELECTIONS; OTHER HIGHLIGHTS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/malaysia-on-trial.html | Malaysia on Trial | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-koatz-angel-oscar-md.html | Paid Notice: Deaths KOATZ, ANGEL OSCAR, M.D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-zimmer-fred.html | Paid Notice: Deaths ZIMMER, FRED | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-missouri.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; MISSOURI | False | By Brett Pulley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-blake-vincent-p.html | Paid Notice: Deaths BLAKE, VINCENT P. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/theater/theater-review-folkways-of-spoiled-dissolute-west-side-teen-agers.html | THEATER REVIEW; Folkways of Spoiled, Dissolute West Side Teen-Agers | False | By Peter Marks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-around-region-essex-county-top-official-wins-re-election.html | THE 1998 ELECTIONS: AROUND THE REGION -- ESSEX COUNTY; Top Official Wins Re-election, Defeating Former Newark Mayor | False | By Ronald Smothers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/journal-a-tale-of-two-churches.html | Journal; A Tale of Two Churches | False | By Frank Rich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-rohrlich-edith.html | Paid Notice: Deaths ROHRLICH, EDITH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-day-nassau-sense-urgency-about-every-vote.html | THE 1998 ELECTIONS: NEW YORK STATE -- THE DAY; In Nassau, a Sense of Urgency About Every Vote | False | By Kevin Flynn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/world/spain-making-contact-with-basque-rebels.html | Spain Making Contact With Basque Rebels | False | By Al Goodman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/world/us-plans-to-provide-food-relief-to-russians.html | U.S. Plans To Provide Food Relief To Russians | False | By Michael R. Gordon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/c-corrections-691020.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/inside-688517.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-west-utah.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; UTAH | False | By Ginger Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/style/review-fashion-taking-the-fad-out-of-fashion.html | REVIEW/FASHION; Taking the Fad Out of Fashion | False | By Constance C. R. White | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/staying-in-vogue-clothing-designers-adjust-to-a-vastly-changed-world.html | Staying in Vogue; Clothing Designers Adjust to a Vastly Changed World | False | By Sharon R. King | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/classical-labels-shoot-for-superstars-crossover-artist-becoming-lifeline-for.html | Classical Labels Shoot for Superstars; The Crossover Artist Is Becoming A Lifeline for Record Companies | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/business-travel-customer-complaints-about-airlines-hotels-are-rise-but-don-t.html | Business Travel; Customer complaints about airlines and hotels are on the rise, but don't expect many changes. | False | By Edwin McDowell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/c-corrections-691003.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-senate-schumer-uses-d-amato-s-tactics-win-senate.html | THE 1998 ELECTIONS: NEW YORK STATE -- THE SENATE; Schumer Uses D'Amato's Tactics To Win Senate Election Handily | False | By Adam Nagourney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-south-carolina.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; SOUTH CAROLINA | False | By Philip Shenon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/the-media-business-los-angeles-times-to-cut-work-force.html | THE MEDIA BUSINESS; Los Angeles Times To Cut Work Force | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/neighbors-pitch-in-to-help-a-farmer-become-something-else.html | Neighbors Pitch in to Help a Farmer Become Something Else | False | By Jacques Steinberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-virginia.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; VIRGINIA | False | By John H. Cushman Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/commercial-real-estate-sprucing-up-a-shadowy-office-tower.html | COMMERCIAL REAL ESTATE; Sprucing Up a Shadowy Office Tower | False | By Mervyn Rothstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-nation-overview-democrats-hold-off-gop-advance-weakening.html | THE 1998 ELECTIONS: THE NATION -- THE OVERVIEW; DEMOCRATS HOLD OFF G.O.P. ADVANCE, WEAKENING IMPEACHMENT PROSPECTS; SCHUMER OUSTS D'AMATO; PATAKI WINS | False | By Richard L. Berke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-west-hawaii.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; HAWAII | False | By Steven A. Holmes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/IHT-1923-bavarian-threat-in-our-pages100-75-and-50-years-ago.html | 1923: Bavarian Threat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/world/former-wife-given-29-years-for-ordering-gucci-slaying.html | Former Wife Given 29 Years for Ordering Gucci Slaying | False | By Alessandra Stanley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/IHT-fighting-protectionism-letters-to-the-editor.html | Fighting Protectionism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-comptroller-mccall-solidly-re-elected-second-full.html | THE 1998 ELECTIONS: NEW YORK STATE -- COMPTROLLER; McCall Solidly Re-elected to Second Full Term | False | By David M. Herszenhorn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-around-region-congress-no-gop-sweep-despite-rowland-broom.html | THE 1998 ELECTIONS: AROUND THE REGION -- THE CONGRESS; No G.O.P. Sweep, Despite Rowland Broom | False | By Jane Gross | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-dunn-charles-f.html | Paid Notice: Deaths DUNN, CHARLES F. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/world/popular-ex-president-announces-plans-to-run-again-in-nigeria.html | Popular Ex-President Announces Plans to Run Again in Nigeria | False | By Norimitsu Onishi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/tv-notes-jurassic-banquet-or-just-a-snack.html | TV NOTES; Jurassic Banquet Or Just a Snack? | False | By Bill Carter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-indiana.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; INDIANA | False | By Ginger Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/pro-basketball-league-official-calls-talks-dead-in-the-water.html | PRO BASKETBALL; League Official Calls Talks 'Dead in the Water' | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-long-island-potholeville-laments-loss-island-park.html | THE 1998 ELECTIONS: NEW YORK STATE -- ON LONG ISLAND; Potholeville Laments Loss Of the Island Park Senator | False | By Dan Barry | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/james-day-73-hero-in-battle-for-okinawa.html | James Day, 73, Hero in Battle for Okinawa | False | By William H. Honan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/about-new-york-growing-up-with-il-duce-the-deli-man.html | ABOUT NEW YORK; Growing Up with Il Duce The Deli Man | False | By David Gonzalez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/l-rethinking-jefferson-the-man-and-president-a-job-for-starr-691470.html | Rethinking Jefferson, the Man and President; A Job for Starr | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/worldbusiness/IHT-european-central-bank-bristles-at-bonns-demand-for.html | European Central Bank Bristles At Bonn's Demand for Lower Rates | False | By John Schmid, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-moore-edgar-j.html | Paid Notice: Deaths MOORE, EDGAR J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-ballot-question-mayor-s-campaign-finance-plan.html | THE 1998 ELECTIONS: NEW YORK STATE -- THE BALLOT QUESTION; Mayor's Campaign Finance Plan Is Approved | False | By Bruce Lambert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-around-region-state-legislature-democrats-retain-both-houses.html | THE 1998 ELECTIONS: AROUND THE REGION -- THE STATE LEGISLATURE; Democrats Retain Both Houses, Keeping Balance of Power | False | By Mike Allen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-tilt-victoria-p.html | Paid Notice: Deaths TILT, VICTORIA P. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-mississippi.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; MISSISSIPPI | False | By Robert Pear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/liberties-day-of-the-dauphins.html | Liberties; Day of the Dauphins | False | By Maureen Dowd | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/movies/film-review-for-young-blacks-decency-vs-crime.html | FILM REVIEW; For Young Blacks, Decency vs. Crime | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-around-region-senate-dodd-coasts-victory-4th-term-senate.html | THE 1998 ELECTIONS: AROUND THE REGION -- THE SENATE; Dodd Coasts To Victory And 4th Term In the Senate | False | By Nick Ravo | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-problems-some-queens-machines-refuse-democrat.html | THE 1998 ELECTIONS: NEW YORK STATE -- THE PROBLEMS; Some Queens Machines Refuse Democrat Votes | False | By Clifford J. Levy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-georgia.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; GEORGIA | False | By Gustav Niebuhr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/the-1998-elections-around-the-region-new-faces-in-the-congress.html | THE 1998 ELECTIONS: AROUND THE REGION; New Faces In the Congress | False | By Matthew J. Rosenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/the-1998-elections-around-the-region-results-new-jersey-s-congressional-races.html | THE 1998 ELECTIONS: AROUND THE REGION -- RESULTS; New Jersey's Congressional Races | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/houston-ousts-6-police-officers-in-fatal-raid.html | Houston Ousts 6 Police Officers in Fatal Raid | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-arkansas.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; ARKANSAS | False | By Brett Pulley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-west-virginia.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; WEST VIRGINIA | False | By Steven A. Holmes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-nation-south-democrats-buck-20-year-trend-faring-well-once-solid.html | THE 1998 ELECTIONS: THE NATION -- THE SOUTH; Democrats Buck 20-Year Trend, Faring Well in Once 'Solid' South | False | By Kevin Sack | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-west-idaho.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; IDAHO | False | By Matthew L. Wald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/books/books-of-the-times-a-trip-to-the-south-pole-on-a-one-way-ticket.html | BOOKS OF THE TIMES; A Trip to the South Pole On a One-Way Ticket | False | By Richard Bernstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/l-holocaust-film-isn-t-about-history-690708.html | Holocaust Film Isn't About History | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-west-montana.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; MONTANA | False | By Robert Pear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/l-rethinking-jefferson-the-man-and-president-691399.html | Rethinking Jefferson, the Man and President | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/international-briefs-norwegian-shipbuilder-warns-of-weak-results.html | INTERNATIONAL BRIEFS; Norwegian Shipbuilder Warns of Weak Results | False | By Bridge News | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-texas.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; TEXAS | False | By Ginger Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/style/IHT-a-very-glossy-classy-affair.html | A Very Glossy 'Classy Affair' | False | By Sheridan Morley, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-ohio.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; OHIO | False | By Tamar Lewin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/the-minimalist-parsley-moves-to-plate-s-center.html | THE MINIMALIST; Parsley Moves To Plate's Center | False | By Mark Bittman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/company-news-mellon-and-abn-amro-form-venture-in-custody-services.html | COMPANY NEWS; MELLON AND ABN AMRO FORM VENTURE IN CUSTODY SERVICES | False | By Bridge News | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/the-media-business-advertising-addenda-doubleheader-for-baseball-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Doubleheader For Baseball Account | False | By Carol Marie Cropper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/got-a-dime-citibank-and-chase-end-test-of-electronic-cash.html | Got a Dime? Citibank and Chase End Test of Electronic Cash | False | By Saul Hansell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/the-1998-elections-state-by-state-west-wyoming.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; WYOMING | False | By William Glaberson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-nation-house-embattled-democrats-pull-through-republicans-appear.html | THE 1998 ELECTIONS: THE NATION -- THE HOUSE; Embattled Democrats Pull Through as Republicans Appear to Fall Short of Predictions | False | By Alison Mitchell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/the-1998-elections-state-by-state-west-oregon.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; OREGON | False | By Gustav Niebuhr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-zuckerman-arthur.html | Paid Notice: Deaths ZUCKERMAN, ARTHUR | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/the-markets-market-place-euro-prenatal-force-to-contend-with.html | THE MARKETS: Market Place; Euro: Prenatal Force to Contend With | False | By John Tagliabue | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-nebraska.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; NEBRASKA | False | By Steven A. Holmes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-nation-governors-george-w-bush-re-elected-texas-his-brother-jeb.html | THE 1998 ELECTIONS: THE NATION -- GOVERNORS; George W. Bush Is Re-elected in Texas; His Brother Jeb Is Victorious in Florida | False | By David E. Rosenbaum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/farm-chores-and-college-classics.html | Farm Chores and College Classics | False | By Christopher S. Wren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/metro-news-briefs-new-jersey-power-loss-interrupts-train-service-for-hours.html | METRO NEWS BRIEFS: NEW JERSEY; Power Loss Interrupts Train Service for Hours | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/IHT-spain-portugal-and-sweden-cut-interest-rates-prompting-talk-of.html | Spain, Portugal and Sweden Cut Interest Rates, Prompting Talk of Additional Reductions : Britain to Allow Deficit, Joining European Move To Lift Growth | False | By Tom Buerkle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/sports-of-the-times-the-lockout-reminds-us-get-a-life.html | Sports Of The Times; The Lockout Reminds Us: Get a Life | False | By George Vecsey | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-attorney-general-late-count-shows-spitzer.html | THE 1998 ELECTIONS: NEW YORK STATE -- ATTORNEY GENERAL; Late Count Shows Spitzer Virtually Tied With Vacco | False | By David Firestone | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-katz-eleanor.html | Paid Notice: Deaths KATZ, ELEANOR | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-tennessee.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; TENNESSEE | False | By Tamar Lewin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/international-business-reorganization-of-debts-is-urged-for.html | INTERNATIONAL BUSINESS; Reorganization of Debts Is Urged for Indonesians | False | By Jason Tedjasukmana | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/college-football-notebook-shea-will-be-back-in-1999.html | COLLEGE FOOTBALL: NOTEBOOK; Shea Will Be Back In 1999 | False | By Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-new-york.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; NEW YORK | False | By William Glaberson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/IHT-foreigners-struggle-to-interpret-how-to-do-business-in-china-conflicting.html | Foreigners Struggle to Interpret How to Do Business : In China, Conflicting Signals | False | By Ted Plafker, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-meissner-katharine-hyde-nee-wormelle.html | Paid Notice: Deaths MEISSNER, KATHARINE HYDE (NEE WORMELLE) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/company-news-lockheed-plans-charge-of-at-least-300-million.html | COMPANY NEWS; LOCKHEED PLANS CHARGE OF AT LEAST $300 MILLION | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-delaware.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; DELAWARE | False | By Gustav Niebuhr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/l-rethinking-jefferson-the-man-and-president-what-affair-691453.html | Rethinking Jefferson, the Man and President; What 'Affair'? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/the-principal-as-gulliver-rule-bound-school-leaders-rely-on-clever-diplomacy.html | The Principal as Gulliver; Rule-Bound School Leaders Rely on Clever Diplomacy | False | By Lynette Holloway | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/emerson-raises-dividend.html | Emerson Raises Dividend | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/the-1998-elections-around-the-nation-results-connecticut-s-congressional-races.html | THE 1998 ELECTIONS: AROUND THE NATION -- RESULTS; Connecticut's Congressional Races | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-the-nation-results-the-races-for-governor.html | THE 1998 ELECTIONS: THE NATION -- RESULTS; The Races for Governor | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/world/israeli-rules-out-vatican-role-on-jerusalem.html | Israeli Rules Out Vatican Role on Jerusalem | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/l-from-boston-to-new-york-cities-are-changing-691364.html | From Boston to New York, Cities Are Changing | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/l-israel-s-nuclear-arms-683213.html | Israel's Nuclear Arms | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/citigroup-is-facing-first-law-of-megamerger-the-inertia-of-mass.html | Citigroup Is Facing First Law of Megamerger: The Inertia of Mass | False | By Timothy L. O'Brien | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/by-the-book-walnuts-every-guise-imaginable.html | BY THE BOOK; Walnuts: Every Guise Imaginable | False | By Suzanne Hamlin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/critic-s-notebook-an-architect-gives-a-library-spaces-to-read-and-to-dream.html | CRITIC'S NOTEBOOK; An Architect Gives a Library Spaces to Read And to Dream | False | By John Russell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-wollheim-norbert.html | Paid Notice: Deaths WOLLHEIM, NORBERT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/temptation-with-a-dacquoise-it-s-what-s-on-the-inside-that-counts.html | TEMPTATION; With a Dacquoise, It's What's on the Inside That counts | False | By Marian Burros | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/news-summary-687391.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-results-new-york-races-for-governor-us-senator.html | THE 1998 ELECTIONS: NEW YORK STATE -- RESULTS; New York Races for Governor and U.S. Senator | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/company-news-canandaigua-brands-to-buy-matthew-clark-of-britain.html | COMPANY NEWS; CANANDAIGUA BRANDS TO BUY MATTHEW CLARK OF BRITAIN | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/chrysler-sales-in-october-increased-20-over-a-year-ago.html | Chrysler Sales in October Increased 20% Over a Year Ago | False | By Michelle Krebs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-message-scandal-polls-tolerance-for-clinton-runs-deep.html | THE 1998 ELECTIONS: THE MESSAGE -- THE SCANDAL; At the Polls, Tolerance For Clinton Runs Deep | False | By Francis X. Clines | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-alabama.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; ALABAMA | False | By Steven A. Holmes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-state-legislature-democrats-retain-hold-assembly.html | THE 1998 ELECTIONS: NEW YORK STATE -- THE STATE LEGISLATURE; Democrats Retain Hold On Assembly In Albany | False | By Jonathan P. Hicks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-glick-rose.html | Paid Notice: Deaths GLICK, ROSE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/sips-trader-vic-drank-here.html | SIPS; Trader Vic Drank Here | False | By William Grimes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-nation-nation-s-capital-outsider-elected-mayor-washington.html | THE 1998 ELECTIONS: THE NATION -- THE NATION'S CAPITAL; An Outsider Is Elected Mayor of Washington | False | By Irvin Molotsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-buzdovacic-damira.html | Paid Notice: Deaths BUZDOVACIC, DAMIRA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-new-hampshire.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; NEW HAMPSHIRE | False | By John H. Cushman Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/hewlett-packard-plans-java-push.html | Hewlett-Packard Plans Java Push | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-sattinger-max.html | Paid Notice: Deaths SATTINGER, MAX | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/IHT-its-glossy-and-flashy-a-vietnam-mustread-for-women-in-asia-a-new-era.html | It's Glossy and Flashy, A Vietnam Must-Read: FOR WOMEN IN ASIA, A NEW ERA STILL RAISES QUESTIONS | | By Thomas Crampton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/l-rethinking-jefferson-the-man-and-president-another-time-691461.html | Rethinking Jefferson, the Man and President; Another Time | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-iowa.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; IOWA | False | By John H. Cushman Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-memorials-moore-louise-lane.html | Paid Notice: Memorials MOORE, LOUISE LANE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/beyond-the-schumer-victory.html | Beyond the Schumer Victory | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/felons-dont-belong-in-the-nfl.html | Felons Don't Belong in the N.F.L. | False | By Jeff Benedict | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-west-washington.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; WASHINGTON | False | By Tamar Lewin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-new-jersey.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; NEW JERSEY | False | By Brett Pulley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/transactions-691291.html | TRANSACTIONS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/baseball-yankees-awaiting-johnson-and-cone.html | BASEBALL; Yankees Awaiting Johnson and Cone | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-tucker-lyman-b.html | Paid Notice: Deaths TUCKER, LYMAN B. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-kentucky.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; KENTUCKY | False | By William Glaberson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-nation-party-leaders-george-w-jeb-bush-are-easily-elected.html | THE 1998 ELECTIONS: THE NATION -- PARTY LEADERS; George W. and Jeb Bush Are Easily Elected Governors in Texas and Florida | False | By Rick Lyman With Mireya Navarro | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/c-corrections-691038.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Christopher S. Wren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/company-news-general-re-to-buy-dp-mann-holdings-a-british-insurer.html | COMPANY NEWS; GENERAL RE TO BUY DP MANN HOLDINGS, A BRITISH INSURER | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/news/its-glossy-and-flashy-a-vietnam-mustread-for-women-in-asia-a-new-era.html | It's Glossy and Flashy, A Vietnam Must-Read; FOR WOMEN IN ASIA, A NEW ERA STILL RAISES QUESTIONS | False | By Thomas Crampton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/movies/film-review-examining-mexico-s-zapatista-uprising.html | FILM REVIEW; Examining Mexico's Zapatista Uprising | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/25-and-under-a-menu-that-would-stretch-all-the-way-to-shanghai.html | $25 AND UNDER; A Menu That Would Stretch All the Way to Shanghai | False | By Eric Asimov | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/world/on-a-nicaraguan-road-a-flow-of-human-misery.html | On a Nicaraguan Road a Flow of Human Misery | False | By Larry Rohter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/calendar.html | Calendar | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/business-digest-681920.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/company-news-stc-broadcasting-buys-five-north-dakota-tv-stations.html | COMPANY NEWS; STC BROADCASTING BUYS FIVE NORTH DAKOTA TV STATIONS | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/dance-review-a-gala-that-shows-off-why-it-is.html | DANCE REVIEW; A Gala That Shows Off Why It Is | False | By Anna Kisselgoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-vermont.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; VERMONT | False | By Robert Pear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-nation-california-slowly-but-steadily-democrat-overcomes-rivals.html | THE 1998 ELECTIONS: THE NATION -- CALIFORNIA; Slowly but Steadily, Democrat Overcomes Rivals for Governorship | False | By Todd S. Purdum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/IHT-limits-urged-to-mining-of-private-data.html | Limits Urged To 'Mining' of Private Data | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-south-dakota.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; SOUTH DAKOTA | False | By Philip Shenon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/plus-marathon-new-york-city-for-israeli-all-s-well-that-ends-well.html | PLUS: MARATHON -- NEW YORK CITY; For Israeli, All's Well That Ends Well | False | By Jere Longman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/IHT-1898-us-demands-in-our-pages100-75-and-50-years-ago.html | 1898: U.S. Demands : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/use-of-force-on-bicyclist-is-investigated.html | Use of Force On Bicyclist Is Investigated | False | By Michael Cooper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/world/us-says-it-is-able-to-strike-iraq-from-the-persian-gulf.html | U.S. Says It Is Able to Strike Iraq From the Persian Gulf | False | By Steven Lee Myers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/pro-football-kanell-not-only-giant-facing-a-re-evaluation.html | PRO FOOTBALL; Kanell Not Only Giant Facing a Re-evaluation | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/IHT-1948-truman-wins-in-our-pages-100-75-and-50-years-ago.html | 1948: Truman Wins : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-korein-sarah.html | Paid Notice: Deaths KOREIN, SARAH | False | | | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/just-add-water-the-case-for-dried-over-fresh.html | Just Add Water: The Case for Dried Over Fresh | False | By Florence Fabricant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/news/with-explosion-in-data-networking-companies-readjust-strategies-to-meet.html | With Explosion in Data Networking, Companies Readjust Strategies to Meet New Demands : Equipment Makers Race to Get Right Products | False | By Tom Buerkle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/l-rethinking-jefferson-the-man-and-president-comparing-scandals-691410.html | Rethinking Jefferson, the Man and President; Comparing Scandals | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/the-1998-elections-new-york-state-a-long-ride-down-from-penthouse.html | THE 1998 ELECTIONS: NEW YORK STATE; A Long Ride Down From Penthouse | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/where-parents-at-home-can-go-for-expert-advice-on-child-rearing.html | Where Parents (at Home) Can Go for Expert Advice on Child Rearing | False | By Jo Thomas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/plus-soccer-metrostars-milutinovic-signs-two-year-contract.html | PLUS: SOCCER -- METROSTARS; Milutinovic Signs Two-Year Contract | False | By Frank Litsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/while-children-take-the-day-off-teachers-take-notes.html | While Children Take the Day Off, Teachers Take Notes | False | By Anemona Hartocollis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/public-lives-defending-the-defenders-of-abortion-rights.html | PUBLIC LIVES; Defending the Defenders of Abortion Rights | False | By Joyce Wadler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/wine-talk-for-mondavi-it-s-still-full-speed-ahead.html | WINE TALK; For Mondavi, It's Still Full Speed Ahead | False | By Frank J. Prial | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/IHT-with-explosion-in-data-networking-companies-readjust-strategies-to-meet.html | With Explosion in Data Networking, Companies Readjust Strategies to Meet New Demands : Equipment Makers Race to Get Right Products | False | By Tom Buerkle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/buyback-by-cooper.html | Buyback by Cooper | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-west-arizona.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; ARIZONA | False | By Tamar Lewin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/metro-news-briefs-new-jersey-lesbian-couple-awarded-joint-custody-of-child.html | METRO NEWS BRIEFS: NEW JERSEY; Lesbian Couple Awarded Joint Custody of Child | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-shaw-otho-stokes.html | Paid Notice: Deaths SHAW, OTHO STOKES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/c-corrections-691046.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/under-the-toque-here-s-emeril-where-s-the-chef.html | Under the Toque; 'Here's Emeril!' Where's The Chef? | False | By Amanda Hesser | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/l-no-more-child-soldiers-678538.html | No More Child Soldiers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-west-nevada.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; NEVADA | False | By Brett Pulley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-adler-jack.html | Paid Notice: Deaths ADLER, JACK | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/international-business-shift-seen-in-london-to-use-of-euro-sooner.html | INTERNATIONAL BUSINESS; Shift Seen in London to Use of Euro Sooner | False | By Alan Cowell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/world/indonesian-army-is-blamed-for-role-in-spring-violence.html | Indonesian Army Is Blamed For Role in Spring Violence | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-schrank-herb.html | Paid Notice: Deaths SCHRANK, HERB | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/l-rethinking-jefferson-the-man-and-president-accept-the-truth-691402.html | Rethinking Jefferson, the Man and President; Accept the Truth | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-michigan.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; MICHIGAN | False | By Matthew L. Wald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/the-chef.html | THE CHEF | False | By Francois Payard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/IHT-vantage-point-commentary-across-a-continent-soccers-elite-face-a.html | Vantage Point / Commentary : Across a Continent, Soccer's Elite Face a Stormy Night | False | By Rob Hughes, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/central-americans-in-new-york-scramble-to-help-hurricane-victims.html | Central Americans in New York Scramble to Help Hurricane Victims | False | By Mirta Ojito | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/world/middle-east-accord-in-peril-as-both-sides-appeal-to-the-us.html | Middle East Accord in Peril As Both Sides Appeal to the U.S. | False | By Deborah Sontag | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-maine.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; MAINE | False | By Philip Shenon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-florida.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; FLORIDA | False | By John H. Cushman Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/details-doom-assisted-suicide-measures.html | Details Doom Assisted-Suicide Measures | False | By Yale Kamisar | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/music-review-romantic-thunder-with-a-classical-polish.html | MUSIC REVIEW; Romantic Thunder With a Classical Polish | False | By Allan Kozinn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/hockey-wanted-goal-scorer-apply-today-at-the-garden.html | HOCKEY; Wanted: Goal Scorer. Apply Today at the Garden. | False | By Joe Lapointe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/after-the-portobello-it-s-mushroom-mania.html | After the Portobello, It's Mushroom Mania | False | By Molly O'Neill | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/the-creative-mind-when-the-only-possible-interpretation-is-self-serving.html | THE CREATIVE MIND; When the Only Possible Interpretation Is Self-Serving | False | By James Sterngold | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/thinking-ahead-on-traffic.html | Thinking Ahead on Traffic | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/in-hollywood-a-coffee-shop-can-be-a-star.html | In Hollywood, a Coffee Shop Can Be a Star | False | By Bernard Weinraub | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/pro-basketball-sounds-of-silence-echo-in-nba.html | PRO BASKETBALL; Sounds of Silence Echo in N.B.A. | False | By Selena Roberts | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-goodman-milt.html | Paid Notice: Deaths GOODMAN, MILT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/2000-at-abc-who-struck-are-barred-from-studios.html | 2,000 at ABC Who Struck Are Barred From Studios | False | By Monte Williams | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-west-alaska.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; ALASKA | False | By Robert Pear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-wisconsin.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; WISCONSIN | False | By Gustav Niebuhr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/baseball-yoshii-and-nomo-status-holds-up-mets-strategy.html | BASEBALL; Yoshii and Nomo Status Holds Up Mets' Strategy | False | By Jason Diamos | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/horse-racing-last-year-s-best-take-different-routes.html | HORSE RACING; Last Year's Best Take Different Routes | False | By Joseph Durso | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-around-region-ballot-questions-referendums-horse-racing-open.html | THE 1998 ELECTIONS: AROUND THE REGION -- THE BALLOT QUESTIONS; Referendums on Horse Racing And Open Spaces Approved | False | By Jennifer Preston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/outspoken-union-leader-is-suspended.html | Outspoken Union Leader Is Suspended | False | By Steven Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/the-markets-stocks-dow-ends-day-unchanged-in-a-mostly-sluggish-session.html | THE MARKETS: STOCKS; Dow Ends Day Unchanged, In a Mostly Sluggish Session | False | By Kenneth N. Gilpin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-north-dakota.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; NORTH DAKOTA | False | By William Glaberson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-minstein-abe.html | Paid Notice: Deaths MINSTEIN, ABE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-west-colorado.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; COLORADO | False | By Ginger Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/boxing-notebook-de-la-hoya-s-postponement-upsets-quartey-camp.html | BOXING; NOTEBOOK; De La Hoya's Postponement Upsets Quartey Camp | False | By Timothy W. Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/hockey-devils-still-dominate-rangers.html | HOCKEY; Devils Still Dominate Rangers | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-minnesota.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; MINNESOTA | False | By Robert Pear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/sarah-korein-93-whose-dainty-bearing-masked-a-tough-property-investor-is-dead.html | Sarah Korein, 93, Whose Dainty Bearing Masked a Tough Property Investor, Is Dead | False | By David W. Dunlap | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/justices-question-iowa-law-allowing-police-search-cars-traffic-violations.html | Justices Question Iowa Law Allowing the Police to Search Cars in Traffic Violations | False | By Linda Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-congress-results-the-races-for-the-us-senate.html | THE 1998 ELECTIONS: CONGRESS -- RESULTS; The Races for the U.S. Senate | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-governor-pataki-wins-election-second-term-hefty.html | THE 1998 ELECTIONS: NEW YORK STATE -- THE GOVERNOR; Pataki Wins Election to a Second Term by a Hefty Margin | False | By Richard Perez-Pena | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/IHT-all-house-and-34-senate-seats-up-for-grabs-with-modest-gains-foreseen.html | All House and 34 Senate Seats Up for Grabs, With Modest Gains Foreseen for Republicans: Turnout Is Key To U.S. Election; Many Contests Too Close to Call | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/c-corrections-691011.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-west-california.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; CALIFORNIA | False | By Philip Shenon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-karlin-robert.html | Paid Notice: Deaths KARLIN, ROBERT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/quotation-of-the-day-688789.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/pro-football-jets-cut-hansen-punter-for-a-second-time.html | PRO FOOTBALL; Jets Cut Hansen, Punter, for a Second Time | False | By Steve Popper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/tv-notes-games-children-watch.html | TV NOTES; Games Children Watch | False | By Lawrie Mifflin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/the-pop-life-festival-seeks-next-big-thing.html | THE POP LIFE; Festival Seeks Next Big Thing | False | By Neil Strauss | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/the-1998-elections-new-york-state-excerpts-from-speeches-by-schumer-and-d-amato.html | THE 1998 ELECTIONS: NEW YORK STATE; Excerpts From Speeches By Schumer and D'Amato | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/l-rethinking-jefferson-the-man-and-president-half-a-constituency-691437.html | Rethinking Jefferson, the Man and President; Half a Constituency | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-midwest-illinois.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; ILLINOIS | False | By Robert Pear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/business/japanese-sales-were-inflated-us-medical-company-says.html | Japanese Sales Were Inflated, U.S. Medical Company Says | False | By Melody Petersen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-around-region-mood-nonvoters-too-busy-forgetful-skeptical.html | THE 1998 ELECTIONS: AROUND THE REGION -- THE MOOD; Nonvoters: Too Busy, Forgetful Or Skeptical | False | By Jodi Wilgoren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/movies/film-review-the-urbane-gay-father-of-frankenstein.html | FILM REVIEW; The Urbane, Gay Father of 'Frankenstein' | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/IHT-academic-accuses-us-firm-of-stifling-competition-in-france-a-tilt-at.html | Academic Accuses U.S. Firm of Stifling Competition : In France, a Tilt at Microsoft | False | By Barry James, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/IHT-a-cornucopiathe-data-revolution-transforms-markets.html | A Cornucopia:The Data Revolution Transforms Markets | False | By Sharon Reier, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-oklahoma.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; OKLAHOMA | False | By William Glaberson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-the-nation-referendums-voters-back-end-to-state-preferences.html | THE 1998 ELECTIONS: THE NATION -- REFERENDUMS; Voters Back End to State Preferences | False | By Sam Howe Verhovek and B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/jerry-l-schwartz-journalist.html | Jerry L. Schwartz, Journalist | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-west-new-mexico.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; NEW MEXICO | False | By John H. Cushman Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/world/how-to-assist-victims-of-the-flood.html | How to Assist Victims of the Flood | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/l-rethinking-jefferson-the-man-and-president-missing-chromosome-691429.html | Rethinking Jefferson, the Man and President; Missing Chromosome | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-griffiths-carolyn.html | Paid Notice: Deaths GRIFFITHS, CAROLYN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/IHT-be-tough-with-china-letters-to-the-editor.html | Be Tough With China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-oxenberg-arthur.html | Paid Notice: Deaths OXENBERG, ARTHUR | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/style/IHT-kirov-still-expanding-its-horizons.html | Kirov Still Expanding Its Horizons | False | By George W. Loomis, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-message-president-with-friends-clinton-views-returns-positive-for.html | THE 1998 ELECTIONS: THE MESSAGE -- THE PRESIDENT; With Friends, Clinton Views Returns as Positive for Him | False | By James Bennet | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-new-york-state-defeat-d-amato-fails-finally-confound-rivals.html | THE 1998 ELECTIONS: NEW YORK STATE -- THE DEFEAT; D'Amato Fails, Finally, To Confound Rivals | False | By James Dao | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/dining/the-bland-the-bitter-and-the-furry.html | The Bland, the Bitter and the Furry | False | By Molly O'Neill | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/classified/paid-notice-deaths-gallagher-vita-m.html | Paid Notice: Deaths GALLAGHER, VITA M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-south-north-carolina.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; NORTH CAROLINA | False | By Matthew L. Wald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/1998-elections-nation-comeback-barbara-boxer-wins-hard-fought-race-for-senate.html | THE 1998 ELECTIONS: THE NATION -- THE COMEBACK; Barbara Boxer Wins Hard-Fought Race for Senate Seat in California | False | By Evelyn Nieves | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-massachusetts.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; MASSACHUSETTS | False | By Gustav Niebuhr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/opinion/l-from-boston-to-new-york-cities-are-changing-691380.html | From Boston to New York, Cities Are Changing | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/1998-elections-around-region-connecticut-rowland-wins-overwhelming-re-election.html | THE 1998 ELECTIONS: AROUND THE REGION -- CONNECTICUT; Rowland Wins Overwhelming Re-election | False | By Mike Allen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-maryland.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; MARYLAND | False | By Matthew L. Wald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/arts/music-review-a-pinch-hitter-displays-a-vigorous-and-eager-voice.html | MUSIC REVIEW; A Pinch Hitter Displays a Vigorous and Eager Voice | False | By Paul Griffiths | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/sports/horse-racing-subordination-breaks-ankle.html | HORSE RACING; Subordination Breaks Ankle | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/IHT-battle-heats-up-on-mobile-phones.html | Battle Heats Up On Mobile Phones | False | By Aline Sullivan, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/nyregion/greenwich-hits-the-jackpot-93608-from-the-state-for-powerball-troubles.html | Greenwich Hits the Jackpot: $93,608 From the State for Powerball Troubles | False | By Julian E. Barnes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-04 | 1998-11-04 | https://www.nytimes.com/1998/11/04/us/the-1998-elections-state-by-state-northeast-connecticut.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; CONNECTICUT | False | By Ginger Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/arts/dance-review-a-premiere-brings-out-a-hidden-brando.html | DANCE REVIEW; A Premiere Brings Out a Hidden Brando | False | By Anna Kisselgoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/international-briefs-alcatel-reorganizing-after-earnings-warning.html | INTERNATIONAL BRIEFS; Alcatel Reorganizing After Earnings Warning | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/b-j-dwyer-new-jersey-congressman-77.html | B. J. Dwyer, New Jersey Congressman, 77 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-district-of-columbia.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; DISTRICT OF COLUMBIA | False | By Philip Shenon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/world/saudi-is-indicted-in-bomb-attacks-on-us-embassies.html | SAUDI IS INDICTED IN BOMB ATTACKS ON U.S. EMBASSIES | False | By Benjamin Weiser | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/game-theory-counting-swords-with-the-enemy-at-the-gate.html | GAME THEORY; Counting Swords With the Enemy at the Gate | False | By J. C. Herz | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/metro-news-briefs-new-jersey-after-nullified-election-same-candidate-is-victor.html | METRO NEWS BRIEFS: NEW JERSEY; After Nullified Election, Same Candidate Is Victor | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/arts/bridge-a-masterstroke-of-defense-by-the-master-point-champ.html | BRIDGE; A Masterstroke of Defense By the Master Point Champ | False | By Alan Truscott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/world/us-works-to-win-allies-support-for-using-force-against-iraq.html | U.S. Works to Win Allies' Support for Using Force Against Iraq | False | By Steven Lee Myers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-teas.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; TEXAS | False | By Ginger Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-wenig-jerome.html | Paid Notice: Deaths WENIG, JEROME | False | | 1999-01-15 | | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-midwest-ohio.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; OHIO | False | By Tamar Lewin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-wyoming.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; WYOMING | False | By William Glaberson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/library-internet-radio-approach-is-eclectic-and-hip.html | LIBRARY/INTERNET RADIO; Approach Is Eclectic and Hip | False | By Rachel Lehmann-Haupt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/browser-memos-pose-challenge-to-microsoft.html | Browser Memos Pose Challenge To Microsoft | False | By Steve Lohr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/garden-notebook-the-backyard-as-tropical-hot-spot.html | GARDEN NOTEBOOK; The Backyard as Tropical Hot Spot | False | By Ken Druse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/design-notebook-open-for-travel-in-realms-of-gold.html | DESIGN NOTEBOOK; Open for Travel In Realms Of Gold | False | By Julie V. Iovine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/l-bulldoze-a-garden-only-in-new-york-save-wall-street-698962.html | Bulldoze a Garden? Only in New York; Save Wall Street | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/world/lords-in-london-hear-appeal-on-pinochet-immunity-decision.html | Lords in London Hear Appeal on Pinochet Immunity Decision | False | By Warren Hoge | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/l-end-sanctions-on-iraq-705489.html | End Sanctions on Iraq | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/the-southern-surprise.html | The Southern Surprise | False | By Raymond Strother | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-washington.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; WASHINGTON | False | By Tamar Lewin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/the-oed-adds-the-web-to-its-lexicon.html | The O.E.D. Adds the Web to Its Lexicon | False | By Margalit Fox | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/markets-market-place-chinese-company-close-default-raises-issues-about-reliable.html | THE MARKETS: Market Place; A Chinese company close to default raises issues about how reliable a borrower China may be. | False | By Joseph Kahn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/pro-basketball-nba-players-have-a-20-million-war-chest-available.html | PRO BASKETBALL; N.B.A. Players Have a $20 Million War Chest Available | False | By Richard Sandomir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/business-digest-710687.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/IHT-1948-nobel-for-eliot-in-our-pages100-75-and-50-years-ago.html | 1948: Nobel for Eliot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-maine.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; MAINE | False | By Philip Shenon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/pro-basketball-stern-says-agents-sabotaging-the-talks.html | PRO BASKETBALL; Stern Says Agents Sabotaging The Talks | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-congress-new-faces-in-the-senate.html | THE 1998 ELECTIONS: CONGRESS; New Faces In the Senate | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/world/cia-plan-for-covert-iraq-action-was-reportedly-turned-down.html | C.I.A. Plan for Covert Iraq Action Was Reportedly Turned Down | False | By James Risen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/livent-drops-times-square-theater-plans.html | Livent Drops Times Square Theater Plans | False | By Andy Newman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/currents-cabinetry-lighter-does-it.html | CURRENTS: CABINETRY; Lighter Does It | False | By Barbara Flanagan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/movies/pay-attention-reinvention-no-prevention.html | Pay Attention: Reinvention; No Prevention | False | By Jon Pareles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/1998-elections-congress-president-hiding-smiles-white-house-aides-say-it-s-time.html | THE 1998 ELECTIONS: CONGRESS -- THE PRESIDENT; Hiding Smiles, White House Aides Say It's Time to Return to Work | False | By John M. Broder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/l-spare-the-trees-694878.html | Spare the Trees | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-silber-robert-md.html | Paid Notice: Deaths SILBER, ROBERT, M.D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/in-america-the-landscape-shifts.html | In America; The Landscape Shifts | False | By Bob Herbert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/world/russia-cannot-pay-its-foreign-debts.html | RUSSIA CANNOT PAY ITS FOREIGN DEBTS | False | By Michael R. Gordon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/gore-friend-is-charged-with-campaign-fund-raising-violations.html | Gore Friend Is Charged With Campaign Fund-Raising Violations | False | By David Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/keeping-internet-safe-for-young-chatters.html | Keeping Internet Safe For Young Chatters | False | By Tina Kelley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/lenore-cahn-zola-91-advocate-for-elderly.html | Lenore Cahn Zola, 91, Advocate for Elderly | False | By Anthony Ramirez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/IHT-blair-hasnt-replaced-liberals.html | Blair Hasn't Replaced Liberals | False | By Fritz Bolkestein, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-new-york-state-voters-schumer-showed-strength-across-state-even.html | THE 1998 ELECTIONS: NEW YORK STATE -- THE VOTERS; Schumer Showed Strength Across the State, Even in Some of D'Amato's Strongholds | False | By Kevin Flynn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/horse-show-national-thrives-again-with-garden-as-setting.html | HORSE SHOW; National Thrives Again With Garden as Setting | False | By Robin Finn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-midwest-nebraska.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; NEBRASKA | False | By Steven A. Holmes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/personal-shopper-slipping-your-chair-into-something-comfortable.html | PERSONAL SHOPPER; Slipping Your Chair Into Something Comfortable | False | By Marianne Rohrlich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-new-jersey.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; NEW JERSEY | False | By Tamar Lewin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-florida.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; FLORIDA | False | By John H. Cushman Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/library-internet-radio-listeners-take-on-role-of-the-deejay.html | LIBRARY/INTERNET RADIO; Listeners Take On Role Of the Deejay | False | By Rachel Lehmann-Haupt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-midwest-missouri.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; MISSOURI | False | By William Glaberson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/what-s-hot-and-what-s-not-in-modernism-the-triple-pier-show-will-tell-the-story.html | What's Hot and What's Not in Modernism? The Triple Pier Show Will Tell the Story | False | By William L Hamilton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/football-the-unknown-quarterback-is-well-known-to-the-nfl.html | FOOTBALL; The Unknown Quarterback Is Well Known to the N.F.L. | False | By William C. Rhoden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-region-connecticut-no-gop-coattail-effect-rowland-s-big-victory.html | THE 1998 ELECTIONS: THE REGION -- CONNECTICUT; No G.O.P. Coattail Effect In Rowland's Big Victory | False | By Mike Allen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-new-york-state-parties-new-order-for-new-york-s-gop-democrats.html | THE 1998 ELECTIONS: NEW YORK STATE -- THE PARTIES; New Order for New York's G.O.P. and Democrats | False | By Richard Perez-Pena | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/state-of-the-art-microsoft-s-latest-a-telephone.html | STATE OF THE ART; Microsoft's Latest: A Telephone | False | By Peter H. Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/world/as-israel-and-arabs-bicker-settlers-stake-new-claims.html | As Israel and Arabs Bicker, Settlers Stake New Claims | False | By Joel Greenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/q-a-maximizing-3-d-games.html | Q & A; Maximizing 3-D Games | False | By J. D. Biersdorfer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/paula-jones-lawyers-are-said-to-be-annoyed-and-quitting.html | Paula Jones Lawyers Are Said to Be Annoyed, and Quitting | False | By Neil A. Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-memorials-russ-ben.html | Paid Notice: Memorials RUSS, BEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/world/honduras-s-capital-city-of-the-dead-and-the-dazed.html | Honduras's Capital: City of the Dead and the Dazed | False | By James C. McKinley Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-midwest-michigan.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; MICHIGAN | False | By Matthew L. Wald. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/truck-driver-gets-summons-after-boy-dies-in-an-accident.html | Truck Driver Gets Summons After Boy Dies In an Accident | False | By Charlie Leduff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-the-states-results-the-races-for-governor.html | THE 1998 ELECTIONS: THE STATES -- RESULTS; The Races for Governor | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-idaho.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; IDAHO | False | By Matthew L. Wald. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-massachusetts.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; MASSACHUSETTS | False | By Gustav Niebuhr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/breaking-ground-the-call-of-the-wild-apple.html | BREAKING GROUND; The Call of the Wild Apple | False | By Michael Pollan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/international-business-siemens-sell-big-units-bid-shore-up-profitability.html | INTERNATIONAL BUSINESS; Siemens to Sell Big Units in Bid to Shore Up Profitability | False | By Edmund L. Andrews | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/1998-elections-congress-overview-gop-scramble-over-blame-for-poor-showing-polls.html | THE 1998 ELECTIONS: CONGRESS -- THE OVERVIEW; G.O.P. IN SCRAMBLE OVER BLAME FOR POOR SHOWING AT THE POLLS | False | By Alison Mitchell and Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/world/us-indictment-detonated-an-explosive-device.html | U.S. Indictment: 'Detonated an Explosive Device' | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/places-to-do-business-on-the-fly.html | Places to Do Business on the Fly | False | By Tina Kelley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/c-corrections-711144.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-california.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; CALIFORNIA | False | By John H. Cushman Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-the-states-the-maverick-a-bad-boy-wrestler-s-unscripted-upset.html | THE 1998 ELECTIONS: THE STATES -- THE MAVERICK; A 'Bad Boy' Wrestler's Unscripted Upset | False | By Pam Belluck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-delaware.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; DELAWARE | False | By Gustav Niebuhr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Kimberly Stevens | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/lee-p-gagliardi-80-nixon-aides-judge.html | Lee P. Gagliardi, 80, Nixon Aides' Judge | False | By Eric Pace | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/l-slow-digital-cameras-711721.html | Slow Digital Cameras | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/l-a-jeffersonian-lesson-701068.html | A Jeffersonian Lesson | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/the-full-results.html | The Full Results | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-midwest-south-dakota.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; SOUTH DAKOTA | False | By Matthew L. Wald. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-utah.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; UTAH | False | By Ginger Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/southwest-airlines-to-offer-low-cost-flights-from-islip-li.html | Southwest Airlines to Offer Low-Cost Flights From Islip, L.I. | False | By Allen R. Myerson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/nfl-roundup.html | N.F.L.: ROUNDUP | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/football-and-then-along-came-jones.html | FOOTBALL; And Then Along Came Jones | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/arts/composers-win-a-stay-in-copland-s-old-home.html | Composers Win a Stay In Copland's Old Home | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/l-dissent-on-mac-os-711705.html | Dissent on Mac OS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/l-on-refugees-italy-is-no-ellis-island-711349.html | On Refugees, Italy Is No Ellis Island | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/inside-710873.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-bonanno-joseph.html | Paid Notice: Deaths BONANNO, JOSEPH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-maryland.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; MARYLAND | False | By Matthew L. Wald. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/currents-color-schemes-poetry-in-light-and-pigment.html | CURRENTS; COLOR SCHEMES; Poetry in Light And Pigment | False | By Barbara Flanagan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-fritz-david.html | Paid Notice: Deaths FRITZ, DAVID | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/l-military-recruiting-701122.html | Military Recruiting | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-cutler-anne-hoffman.html | Paid Notice: Deaths CUTLER, ANNE (HOFFMAN). | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/1998-elections-congress-reasons-without-new-tune-whistle-gop-kept-humming.html | THE 1998 ELECTIONS: CONGRESS -- THE REASONS; Without a New Tune to Whistle, G.O.P. Kept Humming 'Scandal' | False | By Richard L Berke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-new-york-state-attorney-general-mail-ballots-will-dictate-outcome.html | THE 1998 ELECTIONS: NEW YORK STATE -- ATTORNEY GENERAL; Mail Ballots Will Dictate The Outcome Of Close Race | False | By Terry Pristin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/christmas-this-year-cleveland-ice-storm-leads-wide-search-for-spruce-for.html | Christmas, This Year, From Cleveland; Ice Storm Leads to Wide Search For a Spruce for Rockefeller Center | False | By Glenn Collins | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-tannor-ida.html | Paid Notice: Deaths TANNOR, IDA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/1998-elections-states-statehouses-small-strides-for-democrats-could-be-big-after.html | THE 1998 ELECTIONS: THE STATES -- STATEHOUSES; Small Strides for Democrats Could Be Big After Census | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/police-chief-defends-tribute-to-d-amato-the-day-before-election-day.html | Police Chief Defends Tribute to D'Amato the Day Before Election Day | False | By Michael Cooper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-youshkevitch-nina.html | Paid Notice: Deaths YOUSHKEVITCH, NINA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/l-who-s-to-blame-for-low-turnout-711225.html | Who's to Blame for Low Turnout? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/public-eye-every-microchip-sings-flat-is-beautiful.html | PUBLIC EYE; Every Microchip Sings: Flat is Beautiful | False | By Phil Patton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/sports-of-the-times-the-silence-of-the-nets-sweatshop.html | Sports of The Times; The Silence Of the Nets' Sweatshop | False | By Dave Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/the-media-business-advertising-addenda-executive-shifts-at-dewitt-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Shifts At DeWitt Media | False | By Constance L. Hays | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-goldberg-blanche-k.html | Paid Notice: Deaths GOLDBERG, BLANCHE K. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/books/making-books-rhett-and-pat-conroy-aim-to-have-the-last-word.html | MAKING BOOKS; Rhett (and Pat Conroy) Aim to Have the Last Word | False | By Martin Arnold | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/gay-marriages-make-church-review-its-code.html | Gay 'Marriages' Make Church Review Its Code | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/international-briefs-klm-profit-plummets-59-in-the-quarter.html | INTERNATIONAL BRIEFS; KLM Profit Plummets 59% in the Quarter | False | By Bridge News | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/records-portray-witness-as-avid-abortion-protester.html | Records Portray Witness As Avid Abortion Protester | False | By John Kifner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-pennsylvania.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; PENNSYLVANIA | False | By Steven A. Holmes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/crew-would-create-strong-parent-teacher-teams.html | Crew Would Create Strong Parent-Teacher Teams | False | By Anemona Hartocollis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-connecticut.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; CONNECTICUT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/l-vatican-and-holocaust-705535.html | Vatican and Holocaust | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-montana.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; MONTANA | False | By Robert Pear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/library-internet-radio-network-has-less-glitz-fewer-glitches.html | LIBRARY/INTERNET RADIO; Network Has Less Glitz, Fewer Glitches | False | By Rachel Lehmann-Haupt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/library-internet-radio-web-radio-expands-listening-horizons.html | LIBRARY/INTERNET RADIO; Web Radio Expands Listening Horizons | False | By Rachel Lehmann-Haupt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/c-corrections-711110.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/the-markets-stocks-shares-rise-fade-recover-with-dow-gaining-76.99.html | THE MARKETS: STOCKS; Shares Rise, Fade, Recover, With Dow Gaining 76.99 | False | By Robert D. Hershey Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-new-mexico.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; NEW MEXICO | False | By John H. Cushman Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-riker-john-l.html | Paid Notice: Deaths RIKER, JOHN L. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-midwest-kansas.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; KANSAS | False | By Brett Pulley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-midwest-illinois.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; ILLINOIS | False | By Robert Pear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/close-to-home-time-for-monticello-to-open-the-gate.html | CLOSE TO HOME; Time for Monticello To Open the Gate | False | By Lucian K. Truscott 4th | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/glenn-e-nielson-95-builder-of-oil-and-asphalt-business.html | Glenn E. Nielson, 95, Builder Of Oil and Asphalt Business | False | By Barnaby J. Feder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/IHT-a-misdirected-left-letters-to-the-editor.html | A Misdirected Left : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/the-1998-elections-the-region-results-new-york-s-congressional-races.html | THE 1998 ELECTIONS: THE REGION -- RESULTS; New York's Congressional Races | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-new-york-state-island-park-d-amato-s-hometown-prepares-for-new.html | THE 1998 ELECTIONS: NEW YORK STATE -- ISLAND PARK; D'Amato's Hometown Prepares for a New Era | False | By Dan Barry | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/job-cuts-at-alcoa-plant.html | Job Cuts at Alcoa Plant | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/style/review-fashion-ralph-lauren-s-tempting-vision.html | Review/Fashion; Ralph Lauren's Tempting Vision | False | By Anne-Marie Schiro | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/1998-elections-states-initiatives-same-sex-marriages-gambling-voters-speak.html | THE 1998 ELECTIONS: THE STATES -- INITIATIVES; From Same-Sex Marriages to Gambling, Voters Speak | False | By Sam Howe Verhovek | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/taming-the-exotics.html | Taming the Exotics | False | By Ken Druse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-virginia.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; VIRGINIA | False | By John H. Cushman Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/c-corrections-711098.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/arts/in-performance-cabaret-marking-the-parts-work-together.html | IN PERFORMANCE: CABARET; Marking the Parts Work Together | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/company-briefs-710946.html | COMPANY BRIEFS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/boxing-notebook-robinson-views-tapes-for-his-gatti-rematch.html | BOXING: NOTEBOOK; Robinson Views Tapes For His Gatti Rematch | False | By Timothy W. Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-colorado.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; COLORADO | False | By Ginger Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/microsoft-said-to-pursue-on-line-deal.html | Microsoft Said to Pursue On-Line Deal | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/metro-business-state-begins-building-atlantic-city-tunnel.html | Metro Business; State Begins Building Atlantic City Tunnel | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/news-watch-this-might-be-what-you-need-for-those-papers-mr-bond.html | NEWS WATCH; This Might Be What You Need For Those Papers, Mr. Bond | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/c-corrections-711128.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-georgia.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; GEORGIA | False | By Gustav Niebuhr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/turf-the-case-of-the-born-again-buyer.html | TURF; The Case of the Born-Again Buyer | False | By Tracie Rozhon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-north-carolina.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; NORTH CAROLINA | False | By Matthew L. Wald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-oregon.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; OREGON | False | By Gustav Niebuhr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/IHT-on-french-missiles-letters-to-the-editor.html | On French Missiles : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/currents-decoratives-objects-of-alternative-delight.html | CURRENTS; DECORATIVES; Objects of Alternative Delight | False | By Barbara Flanagan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/IHT-1923-celibacy-vow-in-our-pages100-75-and-50-years-ago.html | 1923: Celibacy Vow : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-hawaii.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; HAWAII | False | By Steven A. Holmes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-field-judith.html | Paid Notice: Deaths FIELD, JUDITH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-mississippi.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; MISSISSIPPI | False | By Robert Pear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/vallone-and-giuliani-resume-their-talks.html | Vallone and Giuliani Resume Their Talks | False | By Abby Goodnough | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-new-york-state-lieutenant-governor-mary-donohue-introduces.html | THE 1998 ELECTIONS: NEW YORK STATE -- THE LIEUTENANT GOVERNOR; Mary Donohue Introduces Herself and Her Job | False | By Vivian S. Toy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-new-york-state-senator-elect-looking-jubilant-if-bleary-eyed.html | THE 1998 ELECTIONS: NEW YORK STATE -- THE SENATOR-ELECT; Looking Jubilant, if Bleary-Eyed, Schumer Sets His Priorities for the Senate | False | By James Dao | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/c-corrections-711101.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-midwest-wisconsin.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; WISCONSIN | False | By Gustav Niebuhr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-region-suffolk-county-incumbent-republican-turned-democrat.html | THE 1998 ELECTIONS: THE REGION -- SUFFOLK COUNTY; Incumbent, a Republican-Turned-Democrat, Retains Assembly Seat | False | By John T. McQuiston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/c-corrections-711152.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/l-wedding-blues-711730.html | Wedding Blues | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/prosecution-is-nearing-the-finish-in-a-slain-teacher-s-murder-trial.html | Prosecution Is Nearing the Finish In a Slain Teacher's Murder Trial | False | By David Rohde | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/arts/in-performance-rock-colombian-rock-gathers-no-moss.html | IN PERFORMANCE: ROCK; Colombian Rock Gathers No Moss | False | By Peter Watrous | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/publisher-sells-us-unit.html | Publisher Sells U.S. Unit | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-alabama.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; ALABAMA | False | By Steven A. Holmes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-arkansas.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; ARKANSAS | False | By Ginger Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/world/israeli-diplomat-urges-vatican-to-delay-beatification-of-pius-xii.html | Israeli Diplomat Urges Vatican to Delay Beatification of Pius XII | False | By Alessandra Stanley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-arizona.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; ARIZONA | False | By Tamar Lewin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/l-privacy-for-police-701190.html | Privacy for Police | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/the-big-city-stargazing-as-it-were-on-broadway.html | The Big City; Stargazing, As It Were, On Broadway | False | By John Tierney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/1998-elections-states-governors-middle-road-led-victory-races-for-governors.html | THE 1998 ELECTIONS: THE STATES -- GOVERNORS; Middle of the Road Led to Victory in Races for Governors | False | By David E. Rosenbaum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/arts/in-performance-gospel-rhetorical-tricks-rendered-invisible.html | IN PERFORMANCE: GOSPEL; Rhetorical Tricks Rendered Invisible | False | By Peter Watrous | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/hockey-rangers-suffering-from-lack-of-offense.html | HOCKEY; Rangers Suffering From Lack Of Offense | False | By Joe Lapointe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/the-1998-elections-the-region-results-new-jersey-s-congressional-races.html | THE 1998 ELECTIONS: THE REGION -- RESULTS; New Jersey's Congressional Races | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/currents-museums-long-live-the-five-and-dime.html | CURRENTS: MUSEUMS; Long Live the Five-and-Dime | False | By Barbara Flanagan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/election-98-counting-winners-and-losers.html | Election '98; Counting Winners and Losers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/behind-smart-bathroom-fixtures-no-genie-just-technology.html | Behind Smart Bathroom Fixtures: No Genie, Just Technology | False | By Tina Kelley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-griffiths-carolyn.html | Paid Notice: Deaths GRIFFITHS, CAROLYN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-kentucky.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; KENTUCKY | False | By William Glaberson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/news-watch-can-t-program-that-vcr-just-click-for-help.html | NEWS WATCH; Can't Program That VCR? Just Click for Help | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/l-bulldoze-a-garden-only-in-new-york-711322.html | Bulldoze a Garden? Only in New York | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/public-lives-busy-week-for-the-man-behind-the-runway.html | PUBLIC LIVES; Busy Week for the Man Behind the Runway | False | By Elisabeth Bumiller | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/l-finding-opponents-on-line-711691.html | Finding Opponents on Line | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/currents-new-directions-stainless-steel-warm-and-gentle.html | CURRENTS: NEW DIRECTIONS; Stainless Steel, Warm and Gentle | False | By Barbara Flanagan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/arts/aleksandr-bogatyrev-a-director-and-former-star-of-bolshoi-ballet.html | Aleksandr Bogatyrev, a Director And Former Star of Bolshoi Ballet | False | By Anna Kisselgoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/economic-scene-deflation-is-frightening-but-toothless-for-90-s-americans.html | Economic Scene; Deflation is frightening, but toothless, for 90's Americans. | False | By Michael M. Weinstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/worldbusiness/IHT-interventions-downside-many-see-hong-kong-stocks-a.html | Intervention's Downside: Many See Hong Kong Stocks as Poised for a New Fall | False | By Philip Segal, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/world/israel-to-prosecute-informer-in-rabin-killing.html | Israel to Prosecute Informer in Rabin Killing | False | By Joel Greenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-tennessee.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; TENNESSEE | False | By Tamar Lewin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/metro-news-briefs-new-york-man-sentenced-to-prison-in-slaying-of-firefighter.html | METRO NEWS BRIEFS: NEW YORK; Man Sentenced to Prison In Slaying of Firefighter | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/news-watch-wishing-on-a-star-computer-in-hand.html | NEWS WATCH; Wishing on a Star, Computer in Hand | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/user-s-guide-not-going-gentle-into-off-line-night.html | USER'S GUIDE; Not Going Gentle Into Off-Line Night | False | By Michelle Slatalla | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/IHT-asias-military-budget-letters-to-the-editor.html | Asia's Military Budget : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-zipkin-mildred.html | Paid Notice: Deaths ZIPKIN, MILDRED | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/world/us-enlists-russians-to-spot-nuclear-smuggling.html | U.S. Enlists Russians to Spot Nuclear Smuggling | False | By Barbara Stewart | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/baseball-yankees-and-cone-will-keep-talking.html | BASEBALL; Yankees And Cone Will Keep Talking | False | By Jack Curry | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/world/it-s-time-for-those-naughty-tories-to-snigger-at-a-sex-scandal.html | It's Time for Those Naughty Tories to Snigger at a Sex Scandal | False | By Sarah Lyall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-midwest-minnesota.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; MINNESOTA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/l-on-refugees-italy-is-no-ellis-island-711330.html | On Refugees, Italy Is No Ellis Island | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-johnson-mary-ann.html | Paid Notice: Deaths JOHNSON, MARY ANN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/news-watch-get-it-wholesale-on-the-net-a-web-site-for-coupon-clippers.html | NEWS WATCH; Get It Wholesale on the Net: A Web Site for Coupon Clippers | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/world/hondurans-sift-a-storm-s-debris.html | Hondurans Sift A Storm's Debris | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/october-sales-of-vehicles-still-surprising.html | October Sales Of Vehicles Still Surprising | False | By Michelle Krebs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/IHT-1898-hostile-china-in-our-pages100-75-and-50-years-ago.html | 1898: Hostile China : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/theater/theater-review-a-dream-lover-intrudes-on-a-too-real-life.html | THEATER REVIEW; A Dream Lover Intrudes on a Too-Real Life | False | By Anita Gates | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-midwest-iowa.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; IOWA | False | By John H. Cushman Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-congress-results-the-races-for-the-us-senate.html | THE 1998 ELECTIONS: CONGRESS -- RESULTS; The Races for the U.S. Senate | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/currents-pig-s-eye-view-not-a-babe-in-the-woods-anymore.html | CURRENTS; PIG'S-EYE VIEW; Not a Babe in the Woods Anymore | False | By Barbara Flanagan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/essay-no-third-term.html | Essay; No Third Term? | False | By William Safire | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/1998-elections-congress-california-victory-shines-light-shift-population.html | THE 1998 ELECTIONS: CONGRESS -- CALIFORNIA; Victory Shines Light on Shift In Population | False | By Todd S. Purdum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/court-hears-selective-deportation-argument-by-la-eight.html | Court Hears Selective Deportation Argument by 'L.A. Eight' | False | By Linda Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/the-full-nelson-in-minnesota.html | The Full Nelson in Minnesota | False | By Neal Karlen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/on-pro-football-for-bills-x-s-o-s-and-z-s-phillips-wakes-buffalo.html | ON PRO FOOTBALL; For Bills, X's, O's and Z's; Phillips Wakes Buffalo | False | By Thomas George | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/c-corrections-711136.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-region-new-jersey-upset-traced-part-partisan-song.html | THE 1998 ELECTIONS: THE REGION -- NEW JERSEY; An Upset Is Traced, in Part, to a Partisan Song | False | By Iver Peterson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-rosner-elizabeth.html | Paid Notice: Deaths ROSNER, ELIZABETH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/IHT-europeans-hail-result-as-reprieve-for-president.html | Europeans Hail Result as Reprieve for President | False | By Barry James, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/l-who-s-to-blame-for-low-turnout-711241.html | Who's to Blame for Low Turnout? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/alfred-bingham-93-dies-once-radical-intellectual.html | Alfred Bingham, 93, Dies; Once-Radical Intellectual | False | By Robert Mcg. Thomas Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/arts/critic-s-notebook-from-sneaky-to-cheerful-the-complexities-of-weill.html | CRITIC'S NOTEBOOK; From Sneaky to Cheerful: The Complexities of Weill | False | By Bernard Holland | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-mclaughlin-helen-g-grogan.html | Paid Notice: Deaths MCLAUGHLIN, HELEN G. (GROGAN) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/arts/critic-s-notebook-news-with-a-decidedly-british-accent.html | CRITIC'S NOTEBOOK; News With a Decidedly British Accent | False | By Walter Goodman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/news/net-traffic-in-asiawhere-every-line-is-a-detour.html | Net Traffic in Asia:Where Every Line Is a Detour | False | By Thomas Fuller, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-berke-ben-r.html | Paid Notice: Deaths BERKE, BEN R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/theater/theater-review-injustice-and-death-a-comedy.html | THEATER REVIEW; Injustice And Death: A Comedy | False | By D. J. R. Bruckner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-cotter-william-j.html | Paid Notice: Deaths COTTER, WILLIAM J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/theater/theater-review-recovered-restuffed-otherwise-unchanged.html | THEATER REVIEW; Recovered, Restuffed, Otherwise Unchanged | False | By Ben Brantley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/arts/in-performance-dance-a-mexican-troupe-evoking-the-capital.html | IN PERFORMANCE: DANCE; A Mexican Troupe Evoking the Capital | False | By Jennifer Dunning | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/cry-of-wealthy-in-vail-not-in-our-playground.html | Cry of Wealthy in Vail: Not in Our Playground | False | By James Brooke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/world/how-to-assist-central-america-s-flood-victims.html | How to Assist Central America's Flood Victims | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/police-seek-to-question-man-about-slaying-of-obstetrician.html | Police Seek to Question Man About Slaying of Obstetrician | False | By Susan Sachs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-new-york-state-polling-experts-examine-their-miscalculations.html | THE 1998 ELECTIONS: NEW YORK STATE -- THE POLLING; The Experts Examine Their Miscalculations | False | By Clifford J. Levy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-vermont.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; VERMONT | False | By Robert Pear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/news-watch-if-you-can-spell-subpoena-you-can-play-the-game.html | NEWS WATCH; If You Can Spell Subpoena, You Can Play the Game | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/news-watch-on-line-shoppers-attitudes-a-case-of-bahhumbugcom.html | NEWS WATCH; On-Line Shoppers' Attitudes: A Case of Bahhumbug.com? | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/IHT-voters-want-progress-over-partisanship-clinton-seizes-on-astonishing-new.html | Voters Want 'Progress Over Partisanship' : Clinton Seizes on 'Astonishing' New Mandate | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-new-york.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; NEW YORK | False | By Tamar Lewin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/microsoft-defends-tactics-in-1997-talks-with-apple.html | Microsoft Defends Tactics In 1997 Talks With Apple | False | By Joel Brinkley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-butler-john-k-md.html | Paid Notice: Deaths BUTLER, JOHN K., M.D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/IHT-net-traffic-in-asia:where-every-line-is-a-detour.html | Net Traffic in Asia:Where Every Line Is a Detour | False | By Thomas Fuller, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/groups-reach-agreement-for-curtailing-sweatshops.html | Groups Reach Agreement For Curtailing Sweatshops | False | By Steven Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-oklahoma.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; OKLAHOMA | False | By William Glaberson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/police-task-force-recovers-2-torahs-stolen-from-new-jersey-synagogue.html | Police Task Force Recovers 2 Torahs Stolen From New Jersey Synagogue | False | By David M. Herszenhorn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/IHT-olympian-with-a-mission-skis-on.html | Olympian With a Mission Skis On | False | By Christopher Clarey, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-sandson-john-l-md.html | Paid Notice: Deaths SANDSON, JOHN L., M.D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-the-congress-news-analysis-new-outlook-on-2000-race.html | THE 1998 ELECTIONS: THE CONGRESS -- NEWS ANALYSIS; New Outlook On 2000 Race | False | By R. W. Apple Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/IHT-but-program-is-controversial-in-a-britain-pondering-both-privacy-and-sex.html | But Program Is Controversial in a Britain Pondering Both Privacy and Sex Scandals : Stronger Family Life At Heart of Blair Plan | False | By Tom Buerkle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-nevada.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; NEVADA | False | By Brett Pulley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/news-watch-car-54-where-are-you.html | NEWS WATCH; CAR 54, WHERE ARE YOU? | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/football-jets-prepare-to-counter-flutie's-creative-tactics.html | FOOTBALL; Jets Prepare to Counter Flutie's Creative Tactics | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-rhode-island.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; RHODE ISLAND | False | By Tamar Lewin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/from-yakety-yak-to-clackety-clack.html | From Yakety-Yak to Clackety-Clack | False | By Catherine Greenman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/l-bulldoze-a-garden-only-in-new-york-housing-crisis-701360.html | Bulldoze a Garden? Only in New York; Housing Crisis | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/books/books-of-the-times-no-fury-like-a-woman-who-had-to-fetch-lunch.html | BOOKS OF THE TIMES; No Fury Like a Woman Who Had to Fetch Lunch | False | By Christopher Lehmann-Haupt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/IHT-a-solution-for-salinas-letters-to-the-editor.html | A Solution for Salinas : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/l-dissent-on-mac-os-711713.html | Dissent on Mac OS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-louisiana.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; LOUISIANA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/going-resource-picking.html | Going Resource-Picking | False | By Michael Pollan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/l-who-s-to-blame-for-low-turnout-711233.html | Who's to Blame for Low Turnout? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-new-york-state-congress-mccarthy-re-elected-slim-margin.html | THE 1998 ELECTIONS: NEW YORK STATE -- CONGRESS; McCarthy Is Re-elected by a Slim Margin | False | By David M. Halbfinger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/1998-elections-states-kentucky-democrat-loser-senate-race-forgoes-recount.html | THE 1998 ELECTIONS: THE STATES -- KENTUCKY; Democrat, Loser in Senate Race, Forgoes Recount | False | By Philip Shenon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-south-south-carolina.html | THE 1998 ELECTIONS: STATE BY STATE -- SOUTH; SOUTH CAROLINA | False | By Robert Pear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-memorials-bingham-alfred-m.html | Paid Notice: Memorials BINGHAM, ALFRED M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/transactions-711551.html | TRANSACTIONS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-west-alaska.html | THE 1998 ELECTIONS: STATE BY STATE -- WEST; ALASKA | False | By Robert Pear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-new-hampshire.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; NEW HAMPSHIRE | False | By John H. Cushman Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/quotation-of-the-day-710849.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-the-states-drug-policy-5-states-vote-medical-use-of-marijuana.html | THE 1998 ELECTIONS: THE STATES -- DRUG POLICY; 5 States Vote Medical Use Of Marijuana | False | By James Brooke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-vishniac-lea-luta.html | Paid Notice: Deaths VISHNIAC, LEA (LUTA). | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/world/netanyahu-to-submit-pact-to-his-cabinet.html | Netanyahu to Submit Pact to His Cabinet | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/laptops-on-the-shuttle-age-does-not-matter.html | Laptops on the Shuttle: Age Does Not Matter | False | By Peter H. Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/sports/horse-racing-for-gentlemen-a-stunning-roll-of-the-dice.html | HORSE RACING; For Gentlemen, a Stunning Roll of the Dice | False | By Joseph Durso | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-northeast-west-virginia.html | THE 1998 ELECTIONS: STATE BY STATE -- NORTHEAST; WEST VIRGINIA | False | By Steven A. Holmes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-congress-new-faces-in-the-house.html | THE 1998 ELECTIONS: CONGRESS; New Faces In the House | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-fraser-bert-h.html | Paid Notice: Deaths FRASER, BERT H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/the-media-business-advertising-addenda-biederman-agency-revises-its-name.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Biederman Agency Revises its Name | False | By Constance L. Hays | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/first-union-buyback-plan.html | First Union Buyback Plan | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/world/french-youths-strike-for-the-right-to-study-hard.html | French Youths Strike for the Right to Study Hard | False | By Craig R. Whitney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/currents-new-glass-technology-neither-slippery-nor-cold-but-just-like-ice.html | CURRENTS: NEW GLASS TECHNOLOGY; Neither Slippery Nor Cold, but Just Like Ice | False | By Barbara Flanagan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/international-business-hard-money-for-softer-europe-leftist-politics-complicates.html | INTERNATIONAL BUSINESS: Hard Money for a Softer Europe; Leftist Politics Complicates the Job of the Euro's Banker | False | By Edmund L Andrews | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/world/netanyahu-after-delay-will-offer-wye-pact-to-cabinet.html | Netanyahu, After Delay, Will Offer Wye Pact to Cabinet | False | By Steven Erlanger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/emergency-housing-in-a-hurry.html | Emergency Housing in a Hurry | False | By Laura Castaneda | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/1998-elections-new-york-state-ballot-lines-liberal-party-holds-its-own-10-small.html | THE 1998 ELECTIONS: NEW YORK STATE -- BALLOT LINES; Liberal Party Holds Its Own, as 10 Small-Party Candidates Total Nearly a Million Votes | False | By Amy Waldman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/world/bosnian-serb-is-sworn-in.html | Bosnian Serb Is Sworn In | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-midwest-north-dakota.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; NORTH DAKOTA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/the-1998-elections-state-by-state-midwest-indiana.html | THE 1998 ELECTIONS: STATE BY STATE -- MIDWEST; INDIANA | False | By Ginger Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/metro-and-sports-in-section-d-today.html | Metro and Sports In Section D Today | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/garden/calendar-talks-exhibitions-and-sales.html | CALENDAR; Talks, Exhibitions and Sales | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/l-who-s-to-blame-for-low-turnout-711250.html | Who's to Blame for Low Turnout? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/1998-elections-congress-speaker-gingrich-admitting-his-vision-blurred.html | THE 1998 ELECTIONS: CONGRESS -- THE SPEAKER; Gingrich Is Admitting His Vision Is Blurred | False | By Katharine Q. Seelye | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/news-summary-709980.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/the-media-business-advertising-addenda-accounts-709565.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/IHT-as-us-treads-softly-iraq-alienates-defenders.html | As U.S. Treads Softly, Iraq Alienates Defenders | False | By Joseph Fitchett, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/classified/paid-notice-deaths-spiro-betty.html | Paid Notice: Deaths SPIRO, BETTY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/news-watch-dutch-make-bikes-smarter-than-thieves.html | NEWS WATCH; Dutch Make Bikes Smarter Than Thieves | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/nyregion/the-1998-elections-the-region-as-a-campaign-sign-it-was-a-failure.html | THE 1998 ELECTIONS: THE REGION; As a Campaign Sign, It Was a Failure | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/opinion/l-who-s-to-blame-for-low-turnout-711268.html | Who's to Blame for Low Turnout? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/world/blast-at-the-kremlin-hurts-three-guards.html | Blast at the Kremlin Hurts Three Guards | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/technology/library-internet-radio-on-spinner-wide-range-of-choices.html | LIBRARY/INTERNET RADIO; On Spinner, Wide Range Of Choices | False | By Rachel Lehmann-Haupt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/prospect-of-gramm-reign-worries-wall-st.html | Prospect of Gramm Reign Worries Wall St. | False | By Leslie Wayne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/us/1998-elections-congress-right-religious-conservatives-stung-vote-losses-blame.html | THE 1998 ELECTIONS: CONGRESS -- THE RIGHT; Religious Conservatives, Stung by Vote Losses, Blame G.O.P. for Focusing on Clinton | False | By Laurie Goodstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-05 | 1998-11-05 | https://www.nytimes.com/1998/11/05/business/media-business-advertising-pepsi-cola-north-america-hopes-its-overhaul-will.html | THE MEDIA BUSINESS: ADVERTISING; Pepsi-Cola North America hopes its overhaul will sweeten relations with stores and consumers. | False | By Constance L. Hays | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/metro-news-briefs-new-jersey-11-charged-in-slayings-of-two-gang-members.html | METRO NEWS BRIEFS: NEW JERSEY; 11 Charged in Slayings Of Two Gang Members | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/tv-weekend-a-relative-of-roots-in-the-south.html | TV WEEKEND; A Relative of 'Roots,' in the South | False | By Caryn James | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-media-business-advertising-addenda-big-food-marketer-splits-with-y-r.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Big Food Marketer Splits With Y.& R. | False | By Courtney Kane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/art-review-outlines-of-energy-define-de-kooning.html | ART REVIEW; Outlines of Energy Define de Kooning | False | By Holland Cotter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-wollheim-norbert.html | Paid Notice: Deaths WOLLHEIM, NORBERT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/c-corrections-719293.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/1998-election-campaign-finance-if-no-guarantee-victory-money-sure-makes-it.html | THE 1998 ELECTION: CAMPAIGN FINANCE; If No Guarantee of Victory, Money Sure Makes It Easier | False | By Leslie Wayne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/no-holds-barred.html | No Holds Barred | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/art-guide.html | ART GUIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/transactions-719994.html | TRANSACTIONS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/spare-times-742694.html | SPARE TIMES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/art-in-review-718750.html | ART IN REVIEW | False | By Roberta Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-corcoran-francis-l.html | Paid Notice: Deaths CORCORAN, FRANCIS L | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/company-news-consolidated-cigar-considers-possible-merger-or-sale.html | COMPANY NEWS; CONSOLIDATED CIGAR CONSIDERS POSSIBLE MERGER OR SALE | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/books/my-manhattan-bookstores-charm-isn-t-any-mystery.html | MY MANHATTAN; Bookstore's Charm Isn't Any Mystery | False | By Susan Jacoby | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/on-hockey-amid-letdowns-rangers-get-no-time-to-let-up.html | ON HOCKEY; Amid Letdowns, Rangers Get No Time to Let Up | False | By Joe Lapointe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/metro-news-briefs-new-york-man-fatally-stabs-wife-and-then-kills-himself.html | METRO NEWS BRIEFS: NEW YORK; Man Fatally Stabs Wife And Then Kills Himself | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/company-briefs-719536.html | COMPANY BRIEFS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/style/review-fashion-design-sorcerers-and-apprentices.html | Review/Fashion; Design Sorcerers And Apprentices | False | By Constance C. R. White | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/residential-real-estate-from-garage-for-taxi-on-tv-to-condos.html | Residential Real Estate; From Garage for 'Taxi' on TV to Condos | False | By Rachelle Garbarine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-media-business-advertising-addenda-porsche-unit-narrows-review-to-5-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Porsche Unit Narrows Review to 5 Agencies | False | By Courtney Kane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/far-kosovo-anguished-vigils-mourning-concern-for-family-members-reshapes.html | Far From Kosovo, Anguished Vigils And Mourning; Concern for Family Members Reshapes Immigrants' Lives | False | By Barbara Stewart | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/tests-may-underrate-women-s-aids-risk.html | Tests May Underrate Women's AIDS Risk | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/IHT-naturenurture-debate-letters-to-the-editor.html | Nature-Nurture Debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-memorials-shuman-andrew-john.html | Paid Notice: Memorials SHUMAN, ANDREW JOHN. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/the-1998-election-blacks-black-turnout-in-the-south-led-to-surge-by-democrats.html | THE 1998 ELECTION: BLACKS; Black Turnout in the South Led to Surge by Democrats | False | By Kevin Sack | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/theater-review-comedy-whose-barbs-just-won-t-go-away.html | THEATER REVIEW; Comedy Whose Barbs Just Won't Go Away | False | By Peter Marks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/l-beijing-loses-if-bikes-disappear-718840.html | Beijing Loses if Bikes Disappear | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/books-of-the-times-through-purgatory-to-a-better-place.html | BOOKS OF THE TIMES; Through Purgatory to a Better Place | False | By Sherwin B. Nuland | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/IHT-1898-philippine-folly-in-our-pages100-75-and-50-years-ago.html | 1898: Philippine Folly : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/IHT-counting-whales-letters-to-the-editor.html | Counting Whales : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/football-small-college-report.html | FOOTBALL; SMALL COLLEGE REPORT | False | BY Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/metro-business-outlet-center-planned.html | Metro Business; Outlet Center Planned | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-agalias-sophie.html | Paid Notice: Deaths AGALIAS, SOPHIE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-o-reilly-daniel-j.html | Paid Notice: Deaths O'REILLY, DANIEL J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/on-my-mind-killing-un-inspection.html | On My Mind; Killing U.N. Inspection | False | By A.m. Rosenthal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/scientists-cultivate-cells-at-root-of-human-life.html | Scientists Cultivate Cells at Root of Human Life | False | By Nicholas Wade | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-riker-john-l.html | Paid Notice: Deaths RIKER, JOHN L. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-arnstein-richard.html | Paid Notice: Deaths ARNSTEIN, RICHARD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-johnson-mary-ann.html | Paid Notice: Deaths JOHNSON, MARY ANN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/the-christmas-that-never-fades.html | The Christmas That Never Fades | False | By Andrew Jacobs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/music-review-audio-by-schubert-with-visuals-added.html | MUSIC REVIEW; Audio by Schubert, With Visuals Added | False | By Bernard Holland | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/world/long-dispute-ends-as-berlin-court-backs-islamic-school-lessons.html | Long Dispute Ends as Berlin Court Backs Islamic School Lessons | False | By Roger Cohen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/observer-where-the-pork-is-tax-free.html | Observer; Where the Pork Is Tax-Free | False | By Russell Baker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/1-governors-and-brothers-712345.html | Governors and Brothers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-blank-brandes-esther.html | Paid Notice: Deaths BLANK, BRANDES, ESTHER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-weitzenberg-ann.html | Paid Notice: Deaths WEITZENBERG, ANN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/1998-elections-voters-democrats-gains-dispel-notion-that-gop-benefits-low.html | THE 1998 ELECTIONS: THE VOTERS; Democrats' Gains Dispel Notion That the G.O.P. Benefits From Low Turnout | False | By Richard L Berke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-albert-ethel.html | Paid Notice: Deaths ALBERT, ETHEL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/metro-business-recall-by-haagen-dazs.html | Metro Business; Recall by Haagen-Dazs | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/plus-pro-basketball-with-nba-idle-abl-s-hopes-soar.html | PLUS: PRO BASKETBALL; With N.B.A. Idle, A.B.L.'s Hopes Soar | False | By Jack Cavanaugh | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/sprint-offers-monthly-plan-for-unlimited-long-distance-calls.html | Sprint Offers Monthly Plan for Unlimited Long-Distance Calls | False | By Seth Schiesel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/opart.html | Op-Art | False | By Jules Feiffer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-markets-greenspan-sees-calming-of-markets.html | THE MARKETS; Greenspan Sees Calming Of Markets | False | By Richard W. Stevenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/style/IHT-trekking-back-through-time-in-sikkim.html | Trekking Back Through Time in Sikkim | False | By Yishane Lee, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/c-corrections-719358.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-pernokis-olga-s.html | Paid Notice: Deaths PERNOKIS, OLGA S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-peters-pauline.html | Paid Notice: Deaths PETERS, PAULINE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/film-review-mixing-glam-and-glamour-in-a-wild-wildean-spirit.html | FILM REVIEW; Mixing Glam and Glamour in a Wild, Wildean Spirit | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/metro-news-briefs-new-york-jury-awards-96000-to-police-whistle-blower.html | METRO NEWS BRIEFS: NEW YORK; Jury Awards $96,000 To Police Whistle-Blower | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/IHT-white-house-adviser-to-consult-europeans-on-a-course-of-action-all.html | White House Adviser To Consult Europeans On a Course of Action : 'All Options' Are Open as Allies Confer Over Iraq | False | By Joseph Fitchett, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/c-corrections-719315.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/art-in-review-718785.html | ART IN REVIEW | False | By Grace Glueck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/world/damage-moderate-as-storm-hits-florida.html | Damage Moderate as Storm Hits Florida | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/mr-hyde-s-impeachment-schedule.html | Mr. Hyde's Impeachment Schedule | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/IHT-panel-to-speed-impeachment-inquiry.html | Panel to Speed Impeachment Inquiry | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/film-review-new-york-as-battleground-of-terrorists-and-troops.html | FILM REVIEW; New York as Battleground of Terrorists and Troops | False | By Janet Maslin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/tour-guides-at-monticello-field-new-questions-about-jefferson.html | Tour Guides at Monticello Field New Questions About Jefferson | False | By Rick Bragg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/l-in-south-africa-truth-and-justice-719137.html | In South Africa, Truth and Justice? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/baseball-brosius-and-yanks-agree-as-others-test-the-waters.html | BASEBALL; Brosius and Yanks Agree as Others Test the Waters | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/6-cuny-workers-claim-sex-harassment.html | 6 CUNY Workers Claim Sex Harassment | False | By Karen W. Arenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/california-to-toughen-its-emissions-standards.html | California to Toughen Its Emissions Standards | False | By Keith Bradsher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/art-in-review-718610.html | ART IN REVIEW | False | By Ken Johnson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-schrank-herb.html | Paid Notice: Deaths SCHRANK, HERB | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/theater-review-so-who-will-reb-pinkhos-s-willful-daughter-carolina-marry.html | THEATER REVIEW; So, Who Will Reb Pinkhos's Willful Daughter, Carolina, Marry? | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-memorials-esposito-estelle-boos.html | Paid Notice: Memorials ESPOSITO, ESTELLE (BOOS). | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/l-a-congressional-first-712272.html | A Congressional First | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/plus-college-basketball-georgetown-to-open-against-temple.html | PLUS: COLLEGE BASKETBALL; Georgetown to Open Against Temple | False | By Selena Roberts | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/world/us-diplomat-pleads-for-political-solution-to-civil-war-in-congo.html | U.S. Diplomat Pleads for Political Solution to Civil War in Congo | False | By Ian Fisher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/automobiles/autos-on-friday-design-what-students-dreamed-up-on-their-summer-vacations.html | AUTOS ON FRIDAY / Design; What Students Dreamed Up on Their Summer Vacations | False | By Michelle Krebs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-memorials-moore-louise-lane.html | Paid Notice: Memorials MOORE, LOUISE LANE. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/eating-out-nonpizzeria-pizzas.html | EATING OUT; Nonpizzeria Pizzas | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/news-summary-718076.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/worldbusiness/IHT-by-accident-numbers-come-out-a-day-early-us-growth.html | By Accident, Numbers Come Out a Day Early : U.S. Growth In Payrolls Falls Short | False | By Mitchell Martin, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/olympics-astronaut-s-adventure-on-earth-luge.html | OLYMPICS; Astronaut's Adventure on Earth: Luge | False | By Aimee Berg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/1998-election-discontented-rejecting-negative-advertising-candidate.html | THE 1998 ELECTION: THE DISCONTENTED; Rejecting Negative Advertising, and the Candidate | False | By Rick Bragg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-markets-stocks-bonds-early-release-of-sensitive-job-data-roils-the-markets.html | THE MARKETS: STOCKS & BONDS; Early Release of Sensitive Job Data Roils the Markets | False | By Robert D. Hershey Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/taking-the-children-bobby-soxers-and-dinos-brought-back-to-life.html | Taking the Children; Bobby-Soxers and Dinos Brought Back to Life | False | By Peter M. Nichols | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/bethlehem-journal-john-updike-returns-to-his-source.html | Bethlehem Journal; John Updike Returns to His Source | False | By Ethan Bronner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/worldbusiness/IHT-eu-grapples-with-problem-of-who-will-formulate.html | EU Grapples With Problem of Who Will Formulate Strategy for Currency : Too Many Cooks in the Euro Cuisine? | False | By Barry James, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joan Nassivera | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/inside-718459.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/metro-business-increase-in-exports-from-region-s-ports.html | Metro Business; Increase in Exports From Region's Ports | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/nina-youshkevitch-77-dancer-in-nijinska-ballets-and-teacher.html | Nina Youshkevitch, 77, Dancer in Nijinska Ballets and Teacher | False | By Anna Kisselgoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/IHT-trilateral-instead-of-unilateral.html | Trilateral Instead of Unilateral | False | By Otto Graf Lambsdorff, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/art-review-brooklyn-haven-for-art-heats-up.html | ART REVIEW; Brooklyn Haven For Art Heats Up | False | By Roberta Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/world/shenzhen-journal-hot-selling-book-lights-a-fire-under-the-chinese.html | Shenzhen Journal; Hot-Selling Book Lights a Fire Under the Chinese | False | By Seth Faison | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/international-business-british-cut-interest-rate-by-unexpectedly-big-half-point.html | INTERNATIONAL BUSINESS; British Cut Interest Rate by Unexpectedly Big Half-Point | False | By Alan Cowell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-leydon-reverend-father-william-m.html | Paid Notice: Deaths LEYDON, REVEREND FATHER WILLIAM M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/clinic-fire-in-new-paltz-ruled-accidental.html | Clinic Fire in New Paltz Ruled Accidental | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/horse-racing-sky-is-falling-for-skip-away-so-is-his-rider.html | HORSE RACING; Sky Is Falling for Skip Away; So Is His Rider | False | By Joseph Durso | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/antiques-a-magazine-gives-its-picks.html | ANTIQUES; A Magazine Gives Its Picks | False | By Wendy Moonan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-fuchs-rea.html | Paid Notice: Deaths FUCHS, REA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/quotation-of-the-day-719927.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-wolfson-george.html | Paid Notice: Deaths WOLFSON, GEORGE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/c-corrections-719340.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/art-in-review-718688.html | ART IN REVIEW | False | By Roberta Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/media-business-advertising-interpublic-group-agrees-acquire-gillespie-adding.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic Group agrees to acquire Gillespie, adding a link to a chain of specialized agencies. | False | By Courtney Kane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/IHT-change-afoot-in-champions-game.html | Change Afoot in Champions' Game | False | By Peter Berlin, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-shipley-madeleine-s.html | Paid Notice: Deaths SHIPLEY, MADELEINE S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/IHT-uefa-raises-the-stakes-for-top-competitors.html | UEFA Raises the Stakes for Top Competitors | False | By Peter Berlin, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/the-1998-election-the-senator-elect-on-upstate-tour-schumer-vows-to-help.html | THE 1998 ELECTION: THE SENATOR-ELECT; On Upstate Tour, Schumer Vows to Help | False | By David M. Herszenhorn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/spare-times-715700.html | SPARE TIMES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-fraser-bert-h.html | Paid Notice: Deaths FRASER, BERT H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/l-in-jefferson-black-view-of-history-gets-due-718971.html | In Jefferson, Black View of History Gets Due | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/music-review-soloist-gives-short-course-in-percussion.html | MUSIC REVIEW; Soloist Gives Short Course In Percussion | False | By Paul Griffiths | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/world/exiles-sue-castro-in-spain.html | Exiles Sue Castro in Spain | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/l-beijing-loses-if-bikes-disappear-718866.html | Beijing Loses if Bikes Disappear | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/judiciary-chairman-asks-clinton-to-admit-or-deny-81-findings.html | Judiciary Chairman Asks Clinton To Admit or Deny 81 Findings | False | By Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-media-business-advertising-addenda-rapp-collins-chief-to-start-new-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rapp Collins Chief To Start New Shop | False | By Courtney Kane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/clinton-lawyer-declines-offer-of-settlement.html | Clinton Lawyer Declines Offer Of Settlement | False | By Neil A. Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/the-81-impeachment-questions-sent-to-clinton-by-the-judiciary-panel-s-chief.html | The 81 Impeachment Questions Sent to Clinton by the Judiciary Panel's Chief | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/at-the-movies-encouragement-for-black-films.html | At the Movies; Encouragement For Black Films | False | By James Sterngold | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/IHT-at-courses-unveiling-aides-outline-plans-to-thwart-another-scandal.html | At Course's Unveiling, Aides Outline Plans to Thwart Another Scandal : Tour de France Vows A Clean Race in 1999 | False | By Samuel Abt, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/us-suing-louisiana-on-prison-ills.html | U.S. Suing Louisiana On Prison Ills | False | By Fox Butterfield | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/ex-head-of-justice-dept-inquiry-is-barred-from-2-talks-on-topic.html | Ex-Head of Justice Dept. Inquiry Is Barred From 2 Talks on Topic | False | By David Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/world/brazil-s-austerity-plan-clears-important-hurdle-on-pension-cost.html | Brazil's Austerity Plan Clears Important Hurdle on Pension Cost | False | By Diana Jean Schemo | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-markets-agency-tangled-in-web-by-early-release-of-data.html | THE MARKETS; Agency Tangled in Web by Early Release of Data | False | By Sylvia Nasar | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-shorin-philip-peter.html | Paid Notice: Deaths SHORIN, PHILIP PETER, | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/l-beijing-loses-if-bikes-disappear-718815.html | Beijing Loses if Bikes Disappear | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-smith-mayo-p.html | Paid Notice: Deaths SMITH, MAYO P. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/IHT-singaporean-visit-eases-tensions-with-malaysia.html | Singaporean Visit Eases Tensions With Malaysia | False | By Thomas Fuller, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/brooklyn-judge-is-subject-of-federal-inquiry.html | Brooklyn Judge Is Subject of Federal Inquiry | False | By Joseph P. Fried | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/art-in-review-718602.html | ART IN REVIEW | False | By Ken Johnson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/tv-sports-nbc-s-law-of-gravity-future-is-with-youth.html | TV SPORTS; NBC's Law of Gravity: Future Is With Youth | False | By Richard Sandomir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/home-video-bloodsucking-with-sensitivity.html | HOME VIDEO; Bloodsucking With Sensitivity | False | By Peter M. Nichols | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/company-news-costco-says-accounting-change-will-lower-earnings.html | COMPANY NEWS; COSTCO SAYS ACCOUNTING CHANGE WILL LOWER EARNINGS | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/ramon-grau-alsina-75-cuban-who-aided-children-s-escape.html | Ramon Grau Alsina, 75, Cuban Who Aided Children's Escape | False | By Mirta Ojito | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/1998-election-charter-after-giuliani-s-success-with-campaign-finance-referendum.html | THE 1998 ELECTION: THE CHARTER; After Giuliani's Success With Campaign Finance Referendum, a New Battle Looms | False | By Bruce Lambert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/IHT-peace-with-ones-people-letters-to-the-editor.html | Peace With One's People : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/fatal-surgery-leads-to-fine-for-hospital.html | Fatal Surgery Leads to Fine For Hospital | False | By Jennifer Steinhauer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/photography-review-buildings-that-serve-and-that-are-served.html | PHOTOGRAPHY REVIEW; Buildings That Serve And That Are Served | False | By Sarah Boxer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/c-corrections-719331.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-fritz-david.html | Paid Notice: Deaths FRITZ, DAVID | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/IHT-1948-eating-crow-in-our-pages100-75-and-50-years-ago.html | 1948: Eating Crow : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/witness-in-trial-on-levin-slaying-testifies-that-she-hears-voices.html | Witness in Trial on Levin Slaying Testifies That She Hears 'Voices' | False | By David Rohde | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/1998-election-leaders-gingrich-under-siege-struggle-for-speaker-s-job.html | THE 1998 ELECTION: THE LEADERS; GINGRICH IS UNDER SIEGE IN STRUGGLE FOR SPEAKER'S JOB | False | By Katharine Q. Seelye and Melinda Henneberger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-markets-growth-in-jobs-slowed-sharply-last-month.html | THE MARKETS; Growth in Jobs Slowed Sharply Last Month | False | By Sylvia Nasar | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/study-says-hiv-tests-underestimate-women-s-risk.html | Study Says H.I.V. Tests Underestimate Women's Risk | False | By Denise Grady | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/art-in-review-718831.html | ART IN REVIEW | False | By Ken Johnson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/IHT-economics-and-politics-curb-asian-press-freedom.html | Economics and Politics Curb Asian Press Freedom | False | By Michael Richardson, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-sandson-john-md.html | Paid Notice: Deaths SANDSON, JOHN, M.D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/larry-ellis-olympic-coach-for-us-track-dies-at-70.html | Larry Ellis, Olympic Coach For U.S. Track, Dies at 70 | False | By Frank Litsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/public-lives-at-29-an-elder-statesman-of-internet-erotica.html | PUBLIC LIVES; At 29, an Elder Statesman of Internet Erotica | False | By David Firestone | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/world/lawyers-offer-arguments-on-detention-of-pinochet.html | Lawyers Offer Arguments On Detention Of Pinochet | False | By Warren Hoge | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/bronx-man-kills-his-3-children-and-himself.html | Bronx Man Kills His 3 Children and Himself | False | By Michael Cooper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/the-1998-election-the-chairman-mixed-tally-for-foe-of-finance-overhaul.html | THE 1998 ELECTION: THE CHAIRMAN; Mixed Tally for Foe of Finance Overhaul | False | By Jill Abramson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/film-review-md-dogs-mud-dogs-rah-rah-rah.html | FILM REVIEW; Md Dogs! Mud Dogs! Rah Rah Rah! | False | By Janet Maslin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/dance-review-now-the-falling-leaves-later-the-frisky-spring.html | DANCE REVIEW; Now the Falling Leaves, Later the Frisky Spring | False | By Anna Kisselgoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/nyc-drivers-know-marathoners-have-it-easy.html | NYC; Drivers Know Marathoners Have It Easy | False | By Clyde Haberman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/strip-clubs-for-minors-giuliani-objects.html | Strip Clubs for Minors? Giuliani Objects | False | By Abby Goodnough | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/world/us-moves-ahead-with-preparations-for-strikes-on-iraq-but-sets-no-deadline.html | U.S. Moves Ahead With Preparations for Strikes on Iraq but Sets No Deadline | False | By Steven Lee Myers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-media-business-advertising-addenda-accounts-719722.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/dance-review-high-anxiety-behind-buttoned-down-airs.html | DANCE REVIEW; High Anxiety Behind Buttoned-Down Airs | False | By Jack Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/film-review-real-people-with-real-problems-in-a-midwestern-place.html | FILM REVIEW; Real People With Real Problems in a Midwestern Place | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-robertson-anne-mckillop.html | Paid Notice: Deaths ROBERTSON, ANNE MCKILLOP | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/world/netanyahu-issues-new-demand-as-cabinet-meets-on-pact.html | Netanyahu Issues New Demand as Cabinet Meets on Pact | False | By Deborah Sontag | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/l-beijing-loses-if-bikes-disappear-718858.html | Beijing Loses if Bikes Disappear | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/c-corrections-719323.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/international-business-risking-life-limb-capital-us-companies-operate-colombia.html | INTERNATIONAL BUSINESS: Risking Life, Limb and Capital; U.S. Companies Operate in Colombia, but Very Carefully | False | By Diana Jean Schemo | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/hockey-after-taking-3-0-lead-isles-give-up-6-straight-goals.html | HOCKEY; After Taking 3-0 Lead, Isles Give Up 6 Straight Goals | False | By Tarik El-Bashir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/c-corrections-719307.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/world/anti-semitism-rising-in-switzerland-study-finds.html | Anti-Semitism Rising in Switzerland, Study Finds | False | By Elizabeth Olson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-korein-sarah.html | Paid Notice: Deaths KOREIN, SARAH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/pro-football-it-s-time-to-panic-but-giants-ignore-sign.html | PRO FOOTBALL; It's Time To Panic, But Giants Ignore Sign | False | By Steve Popper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/pro-football-give-the-jets-a-yard-then-beware-of-mawae.html | PRO FOOTBALL; Give the Jets a Yard, Then Beware of Mawae | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-fishman-sidney.html | Paid Notice: Deaths FISHMAN, SIDNEY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/IHT-immigration-from-africa-changing-the-face-of-italy.html | Immigration From Africa Changing the Face of Italy | False | By Sante Matteo, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/arrests-made-in-slaying-of-popular-east-harlem-handyman.html | Arrests Made in Slaying of Popular East Harlem Handyman | False | By Michael Cooper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/sports-of-the-times-even-athletes-get-benefit-of-the-law.html | Sports of The Times; Even Athletes Get Benefit Of the Law | False | By Ira Berkow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/baseball-cone-says-he-s-trying-to-remain-a-yankee.html | BASEBALL; Cone Says He's Trying To Remain A Yankee | False | By Jason Diamos | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-roth-joseph.html | Paid Notice: Deaths ROTH, JOSEPH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/company-news-central-reserve-agrees-to-buy-continental-general.html | COMPANY NEWS; CENTRAL RESERVE AGREES TO BUY CONTINENTAL GENERAL | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/judge-in-microsoft-case-tries-to-cut-through-jargon-as-he-questions-witness.html | Judge in Microsoft Case Tries to Cut Through Jargon as He Questions Witness | False | By Joel Brinkley and Steve Lohr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/business-digest-717983.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/world/malaysia-to-be-unlikely-host-at-economic-meeting.html | Malaysia to Be Unlikely Host at Economic Meeting | False | By Mark Landler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/style/IHT-a-growing-problem-of-sky-rage.html | A Growing Problem of Sky Rage | False | By Roger Collis, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/l-in-jefferson-black-view-of-history-gets-due-718980.html | In Jefferson, Black View of History Gets Due | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Christopher S. Wren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/tracing-the-path-of-a-hard-line-foe-of-abortion.html | Tracing the Path of a Hard-Line Foe of Abortion | False | By James Risen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/world/for-nicaraguan-victims-not-even-a-grave.html | For Nicaraguan Victims, Not Even a Grave | False | By Larry Rohter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/world/france-offers-to-lead-force-sent-to-kosovo-with-monitors.html | France Offers To Lead Force Sent to Kosovo With Monitors | False | By Craig R. Whitney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/l-beijing-loses-if-bikes-disappear-718874.html | Beijing Loses if Bikes Disappear | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/art-in-review-718653.html | ART IN REVIEW | False | By Holland Cotter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-jordan-randy.html | Paid Notice: Deaths JORDAN, RANDY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/l-broadway-for-everyone-712299.html | Broadway for Everyone | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/basketball-labor-fight-becoming-a-falk-stern-clash.html | BASKETBALL; Labor Fight Becoming a Falk-Stern Clash | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-blau-gina.html | Paid Notice: Deaths BLAU, GINA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/world/reward-posted-in-dhaka-for-handing-over-writer.html | Reward Posted in Dhaka for Handing Over Writer | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-sirola-ana.html | Paid Notice: Deaths SIROLA, ANA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/metro-news-briefs-new-jersey-pact-reached-to-stall-takeover-of-an-hmo.html | METRO NEWS BRIEFS; NEW JERSEY; Pact Reached to Stall Takeover of an H.M.O. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/l-in-south-africa-truth-and-justice-prosecution-undermined-719145.html | In South Africa, Truth and Justice?; Prosecution Undermined | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/a-tenor-who-lives-a-drama.html | A Tenor Who Lives a Drama | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/two-more-unions-reject-agreement-for-curtailing-sweatshops.html | Two More Unions Reject Agreement for Curtailing Sweatshops | False | By Steven Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/international-business-clinton-pressed-for-curbs-on-steel-imports.html | INTERNATIONAL BUSINESS; Clinton Pressed for Curbs on Steel Imports | False | By David E. Sanger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/hangman-spare-that-ideology.html | Hangman, Spare That Ideology | False | By David Frum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/l-israel-s-nuclear-defense-712302.html | Israel's Nuclear Defense | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-bennett-robert-francis.html | Paid Notice: Deaths BENNETT, ROBERT FRANCIS. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/company-news-oneok-to-sell-some-reserves-and-plants-to-duke-energy.html | COMPANY NEWS; ONEOK TO SELL SOME RESERVES AND PLANTS TO DUKE ENERGY | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/theater-guide.html | THEATER GUIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/on-day-7-shuttle-s-crew-chats-with-gore-press-and-students.html | On Day 7, Shuttle's Crew Chats With Gore, Press and Students | False | By Lawrence K. Altman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/nfl-matchups-week-10.html | N.F.L. MATCHUPS: WEEK 10 | False | BY Thomas George | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/7-month-labor-dispute-is-over-at-8-jewish-cemeteries-in-area.html | 7-Month Labor Dispute Is Over At 8 Jewish Cemeteries in Area | False | By Vivian S. Toy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/editorial-observer-why-newt-gingrich-is-in-deep-deep-trouble.html | Editorial Observer; Why Newt Gingrich Is in Deep, Deep Trouble | False | By Gail Collins | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-wenig-jerome.html | Paid Notice: Deaths WENIG, JEROME | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/l-in-south-africa-truth-and-justice-spiritual-dimension-719153.html | In South Africa, Truth and Justice?; Spiritual Dimension | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/basketball-rival-players-woo-the-most-loyal-of-nets.html | BASKETBALL; Rival Players Woo the Most Loyal of Nets | False | By Chris Broussard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/film-review-amour-and-high-dudgeon-in-a-castle-of-one-s-own.html | FILM REVIEW; Amour and High Dudgeon in a Castle of One's Own | False | By Janet Maslin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/the-1998-elections-unions-republicans-credit-labor-for-success-by-democrats.html | THE 1998 ELECTIONS: UNIONS; Republicans Credit Labor For Success by Democrats | False | By Steven Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/small-company-gains-high-profile-in-the-scientific-world.html | Small Company Gains High Profile in the Scientific World | False | By Andrew Pollack | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/cycling-notebook.html | CYCLING: NOTEBOOK | False | By Samuel Abt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/international-business-ruling-japan-party-weighs-a-cut-in-the-5-sales-tax.html | INTERNATIONAL BUSINESS; Ruling Japan Party Weighs A Cut in the 5% Sales Tax | False | By Stephanie Strom | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/new-video-releases-716430.html | New Video Releases | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/stalking-a-lindy-or-tango-you-might-find-the-blues.html | Stalking a Lindy or Tango, You Might Find the Blues | False | By Joyce Wadler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/1998-election-connecticut-democrat-s-climb-treasurer-ends-with-2000-votes-spare.html | THE 1998 ELECTION: CONNECTICUT; Democrat's Climb to Treasurer Ends With 2,000 Votes to Spare | False | By Julian E. Barnes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/horse-show-jumpers-aerialists-and-artists-to-the-hilt.html | HORSE SHOW; Jumpers, Aerialists and Artists to the Hilt | False | By Robin Finn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/art-in-review-718629.html | ART IN REVIEW | False | By Ken Johnson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-markets-market-place-on-off-rhone-hoechst-merger-talks-said-to-be-on.html | THE MARKETS; Market Place; On-Off Rhone-Hoechst Merger Talks Said to Be On | False | By David J. Morrow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-hewitt-mrs-martha.html | Paid Notice: Deaths HEWITT, MRS. MARTHA. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/IHT-1923-berlin-pogrom-in-our-pages100-75-and-50-years-ago.html | 1923: Berlin Pogrom : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/world/un-avoiding-talk-of-force-criticizes-iraq-on-arms-team.html | U.N., Avoiding Talk of Force, Criticizes Iraq on Arms Team | False | By Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/classified/paid-notice-deaths-shevell-eleanor.html | Paid Notice: Deaths SHEVELL, ELEANOR | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/sports/golf-notebook-even-without-major-sorenstam-makes-run.html | GOLF: NOTEBOOK; Even Without Major, Sorenstam Makes Run | False | By Clifton Brown | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/nyregion/state-delays-list-of-failing-city-schools-after-crew-quarrels-with-selections.html | State Delays List of Failing City Schools After Crew Quarrels With Selections | False | By Anemona Hartocollis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/us/philadelphia-wins-gop-convention.html | Philadelphia Wins G.O.P. Convention | False | By Michael Janofsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/worldbusiness/IHT-bundesbank-rejects-pressure-for-easing.html | Bundesbank Rejects Pressure for Easing | False | By John Schmid, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/movies/pop-and-jazz-guide-715883.html | POP AND JAZZ GUIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-06 | 1998-11-06 | https://www.nytimes.com/1998/11/06/opinion/helping-the-hurricane-victims.html | Helping the Hurricane Victims | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/your-money/IHT-good-buy-or-badthe-premiums-of-equity-risk-as-a-measure-of.html | Good Buy or Bad?The Premiums of Equity Risk as a Measure of Worth | False | By Conrad De Aenlle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/business/international-business-indonesia-car-maker-offers-tough-choice-to.html | INTERNATIONAL BUSINESS; Indonesia Car Maker Offers Tough Choice to Creditors | False | By Jason Tedjasukmana | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/arts/bridge-in-desperation-an-odd-play-can-appear-to-be-inspired.html | BRIDGE; In Desperation, an Odd Play Can Appear to Be Inspired | False | By Alan Truscott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/no-shortage-of-possible-candidates-for-senate-seat.html | No Shortage of Possible Candidates For Senate-seat | False | By Richard Perez-Pena | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/us/us-plans-new-rule-to-install-child-safety-seats-in-new-cars.html | U.S. Plans New Rule to Install Child Safety Seats in New Cars | False | By Matthew L. Wald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/l-aid-in-dying-mercy-is-required-731668.html | Aid in Dying: Mercy Is Required | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/us/speaker-steps-down-home-turf-disappointment-greets-gingrich-symbol-independence.html | THE SPEAKER STEPS DOWN: THE HOME TURF; Disappointment Greets News of Gingrich, Symbol of Independence in His Self-Reliant District | False | By Rick Bragg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-brown-george.html | Paid Notice: Deaths BROWN, GEORGE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-meldola-rosemarie.html | Paid Notice: Deaths MELDOLA, ROSEMARIE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/plus-equestrian-national-horse-show-us-team-soars-in-nations-cup.html | PLUS: EQUESTRIAN -- NATIONAL HORSE SHOW; U.S. Team Soars In Nations Cup | False | By Alex Orr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/punching-clock-fight-abortion-for-foot-soldiers-protest-means-prayer-persuasion.html | Punching a Clock To Fight Abortion; For the Foot Soldiers, Protest Means Prayer and Persuasion | False | By Jodi Wilgoren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/world/chase-reviews-nazi-era-role.html | Chase Reviews Nazi-Era Role | False | By Timothy L. O'Brien | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-stock-kathleen-i.html | Paid Notice: Deaths STOCK, KATHLEEN I. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/peace-and-terror-in-the-mideast.html | Peace and Terror in the Mideast | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/business/company-briefs-742325.html | COMPANY BRIEFS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/plus-boxing-talks-to-resume-for-unification-bout.html | PLUS: BOXING; Talks to Resume For Unification Bout | False | By Timothy W. Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-kanter-shirley.html | Paid Notice: Deaths KANTER, SHIRLEY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/new-york-s-congressional-freshmen-are-new-to-the-house-but-not-to-politics.html | New York's Congressional Freshmen Are New to the House, but Not to Politics | False | By Jonathan P. Hicks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/world/rwandans-confirm-they-are-helping-the-rebels-in-congo.html | Rwandans Confirm They Are Helping the Rebels in Congo | False | By Suzanne Daley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/a-suspect-is-set-free-by-mistake.html | A Suspect Is Set Free By Mistake | False | By Joseph P. Fried | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/fbi-gets-tape-of-93-protest-at-buffalo-abortion-clinic.html | F.B.I. Gets Tape of '93 Protest at Buffalo Abortion Clinic | False | By Jodi Wilgoren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/metro-news-briefs-new-york-man-steps-on-glass-panel-and-falls-seven-stories.html | METRO NEWS BRIEFS: NEW YORK; Man Steps on Glass Panel And Falls Seven Stories | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/us/the-speaker-steps-down-the-succession-low-key-louisianian-leads-speaker-pack.html | THE SPEAKER STEPS DOWN: THE SUCCESSION; Low-Key Louisianian Leads Speaker Pack | False | By Francis X. Clines | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/books/disputed-lolita-spinoff-is-dropped-by-publisher.html | Disputed 'Lolita' Spinoff Is Dropped by Publisher | False | By Ralph Blumenthal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/arts/music-review-the-boston-in-bartok-and-mahler.html | MUSIC REVIEW; The Boston In Bartok And Mahler | False | By James R. Oestreich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/us/the-speaker-steps-down-the-career-the-fall-of-gingrich-an-irony-in-an-odd-year.html | THE SPEAKER STEPS DOWN: THE CAREER; The Fall of Gingrich, an Irony in an Odd Year | False | By Alison Mitchell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/business/company-news-vintage-petroleum-in-39.7-million-deal-for-company.html | COMPANY NEWS; VINTAGE PETROLEUM IN $39.7 MILLION DEAL FOR COMPANY | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/l-israel-and-vatican-improper-request-difference-of-opinion-742546.html | Israel and Vatican: Improper Request?; Difference of Opinion | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/college-football-colgate-s-vena-is-confident-leader.html | COLLEGE FOOTBALL; Colgate's Vena Is Confident Leader | False | By William N. Wallace | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/about-new-york-birds-haven-is-headache-for-tenants.html | About New York; Birds' Haven Is Headache for Tenants | False | By David Gonzalez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/moynihan-says-he-won-t-run-again-for-senate-seat.html | MOYNIHAN SAYS HE WON'T RUN AGAIN FOR SENATE SEAT | False | By James Dao | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/horse-racing-for-lukas-the-more-entries-eight-the-merrier-the-outcome-may-be.html | HORSE RACING; For Lukas, the More Entries (Eight) the Merrier the Outcome May Be | False | By Joseph Durso | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/world/us-weighs-extradition-of-pinochet.html | U.S. Weighs Extradition Of Pinochet | False | By Tim Weiner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/world/no-compromise-on-glacier.html | No Compromise on Glacier | False | By Barry Bearak | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-witt-ira-j.html | Paid Notice: Deaths WITT, IRA J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/baseball-historic-baseball-is-for-sale.html | BASEBALL; Historic Baseball Is for Sale | False | By Matt Rosenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/metro-news-briefs-new-jersey-worker-saves-attendant-who-drove-car-into-river.html | METRO NEWS BRIEFS: NEW JERSEY; Worker Saves Attendant Who Drove Car Into River | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/l-israel-and-vatican-improper-request-742538.html | Israel and Vatican: Improper Request? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-mcfadden-ruth-neilson.html | Paid Notice: Deaths MCFADDEN, RUTH NEILSON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-wolfson-george.html | Paid Notice: Deaths WOLFSON, GEORGE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/c-corrections-742562.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-memorials-grossman-louise-s.html | Paid Notice: Memorials GROSSMAN, LOUISE S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/i-don-t-make-nfl-judge-and-jury-742236.html | Don't Make N.F.L. Judge and Jury | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/news-summary-739189.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/us/florida-files-suit-accusing-sweepstakes-company-of-preying-on-the-elderly.html | Florida Files Suit Accusing Sweepstakes Company of Preying on the Elderly | False | By Douglas Frantz | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/hockey-morrison-is-a-proven-scorer-who-has-much-to-prove.html | HOCKEY; Morrison Is a Proven Scorer Who Has Much to Prove | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-sharot-grace-c.html | Paid Notice: Deaths SHAROT, GRACE C. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/us/california-examines-brutal-deadly-prisons.html | California Examines Brutal, Deadly Prisons | False | By Evelyn Nieves | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-ward-ted-m.html | Paid Notice: Deaths WARD, TED M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-yanover-gordon-h.html | Paid Notice: Deaths YANOVER, GORDON H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/parents-urge-crew-to-end-dispute-on-failing-list.html | Parents Urge Crew to End Dispute on 'Failing' List | False | By Anemona Hartocollis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/us/jones-case-settlement-likely-despite-setbacks.html | Jones Case Settlement Likely Despite Setbacks | False | By Neil A. Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/a-ban-on-cells-that-could-heal.html | A Ban on Cells That Could Heal | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/us/speaker-steps-down-president-clinton-makes-visit-site-his-first-race-for-federal.html | THE SPEAKER STEPS DOWN: THE PRESIDENT; Clinton Makes Visit to Site of His First Race for Federal Office | False | By James Bennet | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/instead-of-hoops-the-blame-game.html | Instead of Hoops, the Blame Game | False | By Oscar Robertson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/inside-738808.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/books/the-enigma-of-jefferson-mind-and-body-in-conflict.html | The Enigma Of Jefferson: Mind And Body In Conflict | False | By Dinitia Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/baseball-dimaggio-worsens-in-fight-against-pneumonia.html | BASEBALL; DiMaggio Worsens in Fight Against Pneumonia | False | By Charlie Nobles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-keller-abraham.html | Paid Notice: Deaths KELLER, ABRAHAM | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/1-questions-for-congress-731366.html | Questions for Congress | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/the-speaker-s-parting-gift.html | The Speaker's Parting Gift | False | By Matt Salmon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/world/us-says-storm-aid-could-cost-billions.html | U.S. Says Storm Aid Could Cost Billions | False | By Philip Shenon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/metro-news-briefs-new-york-east-side-heliport-ceases-operations-on-weekends.html | METRO NEWS BRIEFS: NEW YORK; East Side Heliport Ceases Operations on Weekends | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/protestors-say-a-new-movie-likens-islam-to-terrorism.html | Protestors Say A New Movie Likens Islam To Terrorism | False | By Julian E. Barnes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-lipschutz-pola.html | Paid Notice: Deaths LIPSCHUTZ, POLA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/world/3-way-effort-seems-to-slow-bombings-by-terrorists.html | 3-Way Effort Seems to Slow Bombings By Terrorists | False | By Joel Greenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/quotation-of-the-day-738549.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-rachlin-martha.html | Paid Notice: Deaths RACHLIN, MARTHA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/pro-football-giants-notebook-giants-aim-to-keep-heads-up-and-sanders-down.html | PRO FOOTBALL; GIANTS NOTEBOOK; Giants Aim to Keep Heads Up and Sanders Down | False | By Steve Popper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-fassett-charlotte-c.html | Paid Notice: Deaths FASSETT, CHARLOTTE C. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/business/worldbusiness/IHT-but-colaninnos-surprise-investment-raises.html | But Colaninno's Surprise Investment Raises Questions of Transparency : Olivetti's Chief Bets on a Bright Future | False | By Daniel Liefgreen, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/l-aid-in-dying-mercy-is-required-743291.html | Aid in Dying: Mercy Is Required | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/business/international-business-mitsubishi-posts-loss.html | INTERNATIONAL BUSINESS; Mitsubishi Posts Loss | False | By Bridge News | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/IHT-1923-tango-to-blame-in-our-pages-100-75-and-50-years-ago.html | 1923: Tango to Blame : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/world/goma-journal-one-rebellion-too-many-for-war-weary-congolese.html | Goma Journal; One Rebellion Too Many for War-Weary Congolese | False | By Ian Fisher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/world/clinton-says-latest-bombing-should-not-derail-the-accord.html | Clinton Says Latest Bombing Should Not Derail the Accord | False | By Philip Shenon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/horse-racing-race-true-to-its-name-it-s-a-classic.html | HORSE RACING; Race True to Its Name: It's a Classic | False | By Joseph Durso | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/arts/in-performance-dance-spinning-and-turning-as-if-moving-on-ice.html | IN PERFORMANCE: DANCE; Spinning and Turning, As if Moving on Ice | False | By Jack Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/l-call-for-disaster-relief-731820.html | Call for Disaster Relief | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-isaacson-robert-l.html | Paid Notice: Deaths ISAACSON, ROBERT L. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/world/24-in-jerusalem-injured-by-blast-from-car-bomb.html | 24 in Jerusalem Injured by Blast From Car Bomb | False | By Deborah Sontag | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/arts/bob-trow-72-of-mister-rogers.html | Bob Trow, 72, of 'Mister Rogers' | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/arts/x-files-tries-to-keep-its-murky-promise.html | 'X-Files' Tries to Keep Its Murky Promise | False | By Bill Carter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/IHT-vantage-point-bikings-sponsors-shift-gears-as-scandal-rolls-on.html | Vantage Point : Biking's Sponsors Shift Gears as Scandal Rolls On | False | By Samuel Abt, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-lesch-rae.html | Paid Notice: Deaths LESCH, RAE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/l-don-t-make-nfl-judge-and-jury-742260.html | Don't Make N.F.L. Judge and Jury | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/business/when-mind-matter-mental-disability-cases-pose-painful-workplace-issues.html | When the Mind Is the Matter; Mental Disability Cases Pose Painful Workplace Issues | False | By Geanne Rosenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/us/luther-jerstad-61-alpinist-who-scaled-everest-in-1963.html | Luther Jerstad, 61, Alpinist Who Scaled Everest in 1963 | False | By Wolfgang Saxon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/mccarthy-still-unredeemable.html | McCarthy, Still Unredeemable | False | By David Oshinsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/journal-dewey-defeats-truman.html | Journal; Dewey Defeats Truman | False | By Frank Rich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/IHT-1898whos-on-stage-in-our-pages-100-75-and-50-years-ago.html | 1898:Who's on Stage : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-frey-phyllis-ruth.html | Paid Notice: Deaths FREY, PHYLLIS RUTH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/arts/in-performance-classical-music-a-violin-teacher-shows-off-his-students.html | IN PERFORMANCE: CLASSICAL MUSIC; A Violin Teacher Shows Off His Students | False | By Paul Griffiths | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/fans-hoop-dreams-tainted-by-nba-rift.html | Fans' Hoop Dreams Tainted by N.B.A. Rift | False | By Nichole M. Christian | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/arts/in-performance-pop-with-an-unlimited-voice-and-an-unfettered-mind.html | IN PERFORMANCE: POP; With an Unlimited Voice And an Unfettered Mind | False | By Peter Watrous | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/your-money/IHT-briefcase-from-morningstar-tokyo-fund-ratings.html | Briefcase : From Morningstar, Tokyo Fund Ratings | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/l-don-t-make-nfl-judge-and-jury-742244.html | Don't Make N.F.L. Judge and Jury | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/style/IHT-ancient-chinas-fascination-with-treasures-of-its-past-a-glimpse.html | Ancient China's Fascination With Treasures of Its Past : A Glimpse Into Imperial Memory | False | By Souren Melikian, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/arts/mitterrand-s-last-whim-struggles-with-reality.html | Mitterrand's Last Whim Struggles with reality | False | By Alan Riding | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/arts/bob-kane-83-the-cartoonist-who-created-batman-is-dead.html | Bob Kane, 83, the Cartoonist Who Created 'Batman,' Is Dead | False | By Sarah Boxer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/world/food-crisis-forces-russia-to-swallow-its-pride.html | Food Crisis Forces Russia To Swallow Its Pride | False | By Michael R. Gordon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/us/abc-says-it-is-dropping-plans-for-stone-special-on-flight-800.html | ABC Says It Is Dropping Plans For Stone Special on Flight 800 | False | By Lawrie Mifflin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-holzsager-rose.html | Paid Notice: Deaths HOLZSAGER, ROSE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/l-don-t-make-nfl-judge-and-jury-742252.html | Don't Make N.F.L. Judge and Jury | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/a-year-later-a-couple-s-disappearance-remains-a-mystery.html | A Year Later, a Couple's Disappearance Remains a Mystery | False | By Robert D. McFadden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/transactions-743160.html | Transactions | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/l-election-brings-hope-733849.html | Election Brings Hope | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-jacobs-benjamin.html | Paid Notice: Deaths JACOBS, BENJAMIN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/IHT-1948cancan-strike-in-our-pages100-75-and-50-years-ago.html | 1948:Can-Can Strike : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/business/barnes-noble-rattles-industry-by-buying-top-book-wholesaler.html | Barnes & Noble Rattles Industry By Buying Top Book Wholesaler | False | By Doreen Carvajal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/court-grants-office-access-to-police-files.html | Court Grants Office Access To Police Files | False | By Dan Barry | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-billfaldt-patricia-j.html | Paid Notice: Deaths BILLFALDT, PATRICIA J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-memorials-lotwin-rosemarie.html | Paid Notice: Memorials LOTWIN, ROSEMARIE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/senator-moynihan-s-decision.html | Senator Moynihan's Decision | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/trenton-cites-inadequate-care-in-ordering-hmo-changes.html | Trenton Cites Inadequate Care In Ordering H.M.O. Changes | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/pro-football-parcells-how-to-be-or-not-to-be-in-first-place.html | PRO FOOTBALL; Parcells: How to Be, or Not to Be, in First Place | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-corcoran-francis-l.html | Paid Notice: Deaths CORCORAN, FRANCIS L. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/your-money/IHT-briefcase-finding-values-in-tech-stocks.html | Briefcase : Finding Values In Tech Stocks | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/business/company-news-foamex-agrees-to-lower-bid-of-162-million-from-trace.html | COMPANY NEWS; FOAMEX AGREES TO LOWER BID OF $162 MILLION FROM TRACE | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/your-money/IHT-taking-stock-with-an-eye-on-value-in-the-postexuberance-era.html | Taking Stock With an Eye on Value in the Post-Exuberance Era | False | By Sharon Reier, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/basketball-talks-hit-stalemate-and-break-off-for-now.html | BASKETBALL; Talks Hit Stalemate And Break Off for Now | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/l-a-model-for-russia-742430.html | A Model for Russia | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/while-ballots-trickle-in-rivals-wait.html | While Ballots Trickle In, Rivals Wait | False | By Amy Waldman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/business/the-markets-stocks-bonds-autumn-rally-taking-stocks-back-to-highs.html | THE MARKETS; STOCKS & BONDS; Autumn Rally Taking Stocks Back to Highs | False | By Gretchen Morgenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/arts/in-performance-pop-moving-from-nonchalance-to-a-new-emotionality.html | IN PERFORMANCE: POP; Moving From Nonchalance To a New Emotionality | False | By Ann Powers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/books/think-tank-a-writer-s-fantasy-who-i-wish-i-d-been.html | THINK TANK; A Writer's Fantasy: Who I Wish I'd Been | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/arts/television-review-another-visit-to-king-arthur-s-court.html | TELEVISION REVIEW; Another Visit to King Arthur's Court | False | By William McDonald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/world/relief-efforts-reaching-rural-areas-in-nicaragua.html | Relief Efforts Reaching Rural Areas In Nicaragua | False | By Larry Rohter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/sports-of-the-times-a-far-cry-from-the-fun-of-the-derby.html | Sports of The Times; A Far Cry From the Fun Of The Derby | False | By William C. Rhoden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-jones-edward-powis.html | Paid Notice: Deaths JONES, EDWARD POWIS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/city-council-moves-to-close-loophole-in-limits-on-sex-business.html | City Council Moves to Close Loophole in Limits on Sex Business | False | By Bruce Lambert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/c-corrections-742589.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/world/us-to-lift-some-sanctions-against-india-and-pakistan.html | U.S. to Lift Some Sanctions Against India and Pakistan | False | By Steven Erlanger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-shapiro-ivan.html | Paid Notice: Deaths SHAPIRO, IVAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-duksin-jack.html | Paid Notice: Deaths DUKSIN, JACK | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/jack-hartman-73-longtime-kansas-state-basketball-coach.html | Jack Hartman, 73, Longtime Kansas State Basketball Coach | False | BY Steve Popper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-emery-adele-hammond-olyphant.html | Paid Notice: Deaths EMERY, ADELE HAMMOND OLYPHANT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/world/world-war-i-sets-off-a-new-battle-in-france.html | World War I Sets Off A New Battle In France | False | By Craig R. Whitney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/l-closing-sweatshops-734438.html | Closing Sweatshops | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/business/business-digest-736775.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/style/IHT-foundations-for-japanese-life.html | Foundations for Japanese Life | False | By Naomi Pollock, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/business/the-markets-in-a-wide-ranging-rebound-some-big-losers-bounce-high.html | THE MARKETS; In a Wide-Ranging Rebound, Some Big Losers Bounce High | False | By Robert D. Hershey Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/us/speaker-steps-down-overview-facing-revolt-gingrich-won-t-run-for-speaker-will.html | THE SPEAKER STEPS DOWN: THE OVERVIEW; FACING A REVOLT, GINGRICH WON'T RUN FOR SPEAKER AND WILL QUIT CONGRESS | False | By Katharine Q. Seelye | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/college-football-matchups.html | COLLEGE FOOTBALL: MATCHUPS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/c-corrections-742570.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/us/u-of-washington-will-end-race-conscious-admissions.html | U. of Washington Will End Race-Conscious Admissions | False | By Ethan Bronner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/coming-on-sunday-let-s-put-on-a-show.html | COMING ON SUNDAY: LET'S PUT ON A SHOW | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/l-a-model-for-russia-742449.html | A Model for Russia | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/us/move-to-speed-clinton-inquiry-could-prolong-it.html | Move to Speed Clinton Inquiry Could Prolong It | False | By Eric Schmitt and Lizette Alvarez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/business/international-business-zen-banking-japan-s-negative-interest-rates.html | INTERNATIONAL BUSINESS; Zen Banking: Japan's Negative Interest Rates | False | By Sheryl WuDunn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/metro-news-briefs-new-york-3-arrested-at-cemetery-after-break-in-at-crypt.html | METRO NEWS BRIEFS: NEW YORK; 3 Arrested at Cemetery After Break-In at Crypt | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/nyregion/c-corrections-742554.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/l-don-t-make-nfl-judge-and-jury-742228.html | Don't Make N.F.L. Judge and Jury | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/the-gingrich-coup.html | The Gingrich Coup | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/baseball-williams-s-suitors-cover-themselves.html | BASEBALL; Williams's Suitors Cover Themselves | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/sports/basketball-pirates-to-head-em-off-at-the-pass.html | BASKETBALL; Pirates to Head 'Em Off at the Pass | False | By Chris Broussard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/us/religion-journal-church-seeks-to-allay-fears-of-new-millennium.html | Religion Journal; Church Seeks to Allay Fears of New Millennium | False | By Gustav Niebuhr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/opinion/IHT-coming-to-grips-with-a-world-in-transition.html | Coming to Grips With a World in Transition | False | By Derek N. Shearer, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/us/former-louisiana-governor-is-indicted-in-extortion-case.html | Former Louisiana Governor Is Indicted in Extortion Case | False | By Kevin Sack | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/books/listening-dr-prozac-depression-separation-therapist-resists-easy-answers.html | Listening to Dr. Prozac; From Depression to Separation, a Therapist Resists Easy Answers | False | By Carey Goldberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/business/international-business-us-banks-grow-cautious-on-scope-of-aid-to-brazil.html | INTERNATIONAL BUSINESS; U.S. Banks Grow Cautious On Scope of Aid to Brazil | False | By Timothy L. O'Brien | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-07 | 1998-11-07 | https://www.nytimes.com/1998/11/07/classified/paid-notice-deaths-rey-eugene-c.html | Paid Notice: Deaths REY, EUGENE C. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/private-sector-ahead-of-his-time-at-harvard.html | PRIVATE SECTOR; Ahead of His Time at Harvard | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/horse-sense.html | Horse Sense | False | By Linda Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-wohl-henry-h.html | Paid Notice: Deaths WOHL, HENRY H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/l-harvey-lichtenstein-an-earlier-era-723975.html | HARVEY LICHTENSTEIN; An Earlier Era | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-brief-a-regional-effort.html | IN BRIEF; A Regional Effort | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/c-correction-725226.html | Correction | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/travel-advisory-oberammergau-plans-for-the-millennium.html | TRAVEL ADVISORY; Oberammergau Plans For the Millennium | False | By Marina Bartl | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel-chess-741914.html | You Don't Need Barbie To Get Girls to Play Chess | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/a-play-takes-the-space-once-given-to-dancers.html | A Play Takes The Space Once Given To Dancers | False | By Roberta Hershenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/us/speaker-steps-down-speaker-big-collective-push-preceded-gingrich-s-big-fall-some.html | THE SPEAKER STEPS DOWN: THE SPEAKER; Big Collective Push Preceded Gingrich's Big Fall, Some Republicans Recall | False | This article was reported by Katharine Q. Seelye, Lizette Alvarez, Eric Schmitt and Francis X. Clines and Was Written By Mr. Clines. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-amy-dzija-timothy-driscoll.html | WEDDINGS; Amy Dzija, Timothy Driscoll | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-mary-howard-keiron-hylton.html | WEDDINGS; Mary Howard, Keiron Hylton | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-carla-fine-and-allen-oster.html | WEDDINGS; Carla Fine and Allen Oster | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/travel-advisory-armor-wooden-horses-at-tower-of-london.html | TRAVEL ADVISORY; Armor, Wooden Horses At Tower of London | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-emery-adele-hammond-olyp.html | Paid Notice: Deaths EMERY, ADELE HAMMOND OLYP, | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-isaacson-robert-l.html | Paid Notice: Deaths ISAACSON, ROBERT L. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/inside-754749.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/l-whose-lifetime-758388.html | Whose Lifetime? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/automobiles/behind-the-wheel-acura-3.2tl-the-luxuries-add-up-except-on-the-sticker.html | BEHIND THE WHEEL/Acura 3.2TL; The Luxuries Add Up, Except on the Sticker | False | By Peter Passell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/towns-music-voices-one-continent-influenced-culture-another.html | ON THE TOWNS: MUSIC; How the Voices of One Continent Influenced the Culture of Another | False | By Leslie Kandell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/our-towns-the-pleasures-of-a-real-life-pleasantville.html | Our Towns; The Pleasures Of a Real-Life Pleasantville | False | By Joseph Berger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/ho-ho-ho-boohoo-hoo.html | Ho! Ho! Ho! Boohoo-hoo! | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/the-nation-jesse-the-body-jesse-the-mind-jesse-the-governor.html | The Nation; Jesse the Body, Jesse the Mind, Jesse the Governor | False | By Pam Belluck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/q-a-675920.html | Q. & A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/out-of-order-what-i-don-t-need-mirrors-and-hair-loss.html | OUT OF ORDER; What I Don't Need: Mirrors and Hair Loss | False | By David Bouchier | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-alsop-mclallen.html | Paid Notice: Deaths ALSOP, MCLALLEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/this-week-plantings-old-and-new-are-still-thirsty.html | THIS WEEK; Plantings Old and New Are Still Thirsty | False | By Patricia Jonas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/wall-street-plays-relocation-card-and-city-pays.html | Wall Street Plays Relocation Card, and City Pays | False | By Charles V Bagli | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/c-corrections-758302.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/in-the-region-long-island-quality-rentals-for-aging-moderate-income-tenants.html | In the Region / Long Island; Quality Rentals for Aging Moderate-Income Tenants | False | By Diana Shaman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/early-mornings-on-horseback.html | Early Mornings On Horseback | False | By Nancy Sharkey | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-a-new-pill-for-staying-awake.html | November 1-7; A New Pill for Staying Awake | False | By Erica Goode | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/regents-exam-draws-murmurs-and-preparation.html | Regents Exam Draws Murmurs and Preparation | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/l-back-to-prague-711888.html | Back to Prague | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/l-ridge-theater-overlooking-the-new-724041.html | RIDGE THEATER; Overlooking the New | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/the-man-who-would-be-papp.html | The Man Who Would Be Papp | False | By Alex Witchel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Alexandra Hall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/l-kids-going-along-711926.html | Kids Going Along | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-turner-marjorie-hs.html | Paid Notice: Deaths TURNER, MARJORIE H.S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/the-big-calamari.html | The Big Calamari | False | By Laura Miller | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/perspectives-a-longtime-builder-carries-his-style-to-39th-street.html | PERSPECTIVES; A Longtime Builder Carries His Style to 39th Street | False | By Alan S. Oser | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/l-going-down-screaming-673846.html | Going Down Screaming | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/l-going-down-screaming-673820.html | Going Down Screaming | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-gramercy-pigeon-poison-spreads-worry.html | NEIGHBORHOOD REPORT: GRAMERCY; Pigeon Poison Spreads Worry | False | By David Kirby | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/sexual-harassment-surging-on-the-island.html | Sexual Harassment Surging on the Island | False | By Susan Konig | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/working-someone-has-to-be-an-adult.html | WORKING; Someone Has To Be an Adult | False | By Michelle Cottle | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-fogel-edward-a.html | Paid Notice: Deaths FOGEL, EDWARD A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-o-reilly-daniel-j.html | Paid Notice: Deaths O'REILLY, DANIEL J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/hats-off-to-new-idea-a-park-and-fly-lot.html | Hats Off to New Idea, A Park and Fly Lot | False | By Chuck Slater | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/the-view-from-mamaroneck-a-doctor-whose-giving-doesn-t-end-at-the-office.html | The View From/Mamaroneck; A Doctor Whose Giving Doesn't End at the Office | False | By Lynne Ames | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/pulse-watercooler-watch.html | PULSE; Watercooler Watch | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-memorials-fogler-william-a.html | Paid Notice: Memorials FOGLER, WILLIAM A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-holmes-walter-s-jr.html | Paid Notice: Deaths HOLMES, WALTER S., JR. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-schwartz-andrew-lee.html | Paid Notice: Deaths SCHWARTZ, ANDREW LEE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/slowing-the-money-train.html | Slowing the Money Train | False | By Adam Bryant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-shapiro-ivan.html | Paid Notice: Deaths SHAPIRO, IVAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/investing-with-william-h-gross-pimco-total-return-fund.html | INVESTING WITH: William H. Gross; Pimco Total Return Fund | False | By Robert D. Hershey Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-ruecker-gunter.html | Paid Notice: Deaths RUECKER, GUNTER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-barr-madeleine-nee-schoen.html | Paid Notice: Deaths BARR, MADELEINE (NEE SCHOEN, | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-prospect-heights-ode-to-a-violin-and-the-man-who-made-it.html | NEIGHBORHOOD REPORT: PROSPECT HEIGHTS; Ode to a Violin And the Man Who Made It | False | By Richard Weir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/theater/american-theater-failings-of-education-724025.html | AMERICAN THEATER; Failings of Education | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/good-eating-dining-preludes-for-show-at-bam.html | GOOD EATING; Dining Preludes For Show at BAM | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-the-garden-for-herbs-windowsills-in-winter.html | IN THE GARDEN; For Herbs, Windowsills In Winter | False | By Joan Lee Faust | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/voters-return-incumbents-to-albany.html | Voters Return Incumbents To Albany | False | By Donna Greene | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-ellis-larry.html | Paid Notice: Deaths ELLIS, LARRY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-wendy-stone-arthur-long.html | WEDDINGS; Wendy Stone, Arthur Long | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/c-corrections-758272.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/c-corrections-758310.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/personal-business-refinancing-watch-a-slight-climb-in-rates.html | PERSONAL BUSINESS; REFINANCING WATCH; A Slight Climb in Rates | False | By Daniel M. Gold | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/pulse-must-have-ugly-shoes-hers.html | PULSE; Must-Have: Ugly Shoes -- Hers | False | By Karen Robinovitz | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/a-world-of-celebration-new-york-city-christmas.html | A World of Celebration; New York City; Christmas | False | By James Barron | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/business-diary-now-in-citigroup-s-past-james-dimon-and-e-cash.html | BUSINESS DIARY; Now in Citigroup's Past: James Dimon and E-Cash | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/us/small-but-voracious-beetle-threatens-chicago-s-trees.html | Small but Voracious Beetle Threatens Chicago's Trees | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-goldfinch-elizabeth-canales.html | Paid Notice: Deaths GOLDFINCH, ELIZABETH CANALES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/archives/guru-yefim-shubentsov-a-rasputin-for-smokers.html | GURU: Yefim Shubentsov; A Rasputin for Smokers | True | By Dany Levy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/l-bizball-673790.html | Bizball | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/on-the-barricades.html | On the Barricades | False | By Ellen Willis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/english-as-a-second-language.html | English as a Second Language | False | By Peter Brooks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/the-education-of-35000-landholders.html | The Education of 35,000 Landholders | False | By Lloyd M. Garrison | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/movies/film-like-the-world-casting-is-going-multinational.html | FILM; Like the World, Casting Is Going Multinational | False | By Annette Insdorf | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/t-magazine/the-unlikely-liveliness-of-a-yellowstone-winter.html | The Unlikely Liveliness of a Yellowstone Winter | False | By Fred Setterberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/on-malta-history-is-carved-in-stone.html | On Malta, History Is Carved in Stone | False | By Denise Fainberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-ian-rosenthal-and-kathleen-tait.html | WEDDINGS; Ian Rosenthal and Kathleen Tait | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/tv/spotlight-dangerous-game.html | SPOTLIGHT; Dangerous Game | False | By Howard Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/playing-in-the-neighborhood-727180.html | PLAYING IN THE NEIGHBORHOOD | False | By Michael Goldman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/gardening-a-windowsill-in-winter-for-fresh-herbs.html | GARDENING; A Windowsill in Winter for Fresh Herbs | False | By Joan Lee Faust | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/modernizing-british-law-suits-of-armor-now-allowed.html | Modernizing British Law: Suits of Armor Now Allowed | False | By David Wallis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/opinion/l-midterm-elections-a-vote-for-moderation-757900.html | Midterm Elections: A Vote for Moderation? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/paperback-best-sellers-november-8-1998.html | PAPERBACK BEST SELLERS: November 8, 1998 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-tuckerman-rachel-a.html | Paid Notice: Deaths TUCKERMAN, RACHEL A | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-muller-rainer.html | Paid Notice: Deaths MULLER, RAINER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/business-diary-markets-and-economy-alike-come-off-adrenaline-highs.html | BUSINESS: DIARY; Markets and Economy Alike Come Off Adrenaline Highs | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/c-correction-725439.html | Correction | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/postings-new-rental-project-in-bergen-county-214-apartments-in-westwood.html | POSTINGS: New Rental Project in Bergen County; 214 Apartments In Westwood | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/new-yorkers-co-tapas-goes-worldwide-and-dishes-out-jazz-too.html | NEW YORKERS & CO; Tapas Goes Worldwide And Dishes Out Jazz, Too | False | By Alexandra McGinley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/c-corrections-674931.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/l-a-reason-to-run-758337.html | A Reason to Run | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/election-98-lots-of-yes-votes-for-open-space.html | ELECTION '98; Lots of 'Yes' Votes for Open Space | False | By Kirsty Sucato | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-surprise-announcement.html | November 1-7; Surprise Announcement | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-jessica-alecci-sean-cunningham.html | WEDDINGS; Jessica Alecci, Sean Cunningham | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/l-the-wrong-speed-615358.html | The Wrong Speed | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-brief-holiday-lights-will-twinkle-only-when-town-says-they-can.html | IN BRIEF; Holiday Lights Will Twinkle Only When Town Says They Can | False | By Karen Demasters | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-gould-anne-b.html | Paid Notice: Deaths GOULD, ANNE B. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-moving-fast-on-terror.html | November 1-7; Moving Fast on Terror | False | By Benjamin Weiser | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-edward-grey-and-nancy-gallagher.html | WEDDINGS; Edward Grey and Nancy Gallagher | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/video-reviews-zingaro-gallops-back-into-the-arena.html | VIDEO REVIEWS; Zingaro Gallops Back Into the Arena | False | By Robert Greskovic | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/opinion/l-midterm-elections-a-vote-for-moderation-social-conservatism-757918.html | Midterm Elections: A Vote for Moderation?; Social Conservatism? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/art-artist-s-odd-endurance-tests-american-revolution-in-clothes.html | ART; Artist's Odd Endurance Tests; American Revolution in Clothes | False | By William Zimmer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/world/stockholders-reject-plan-to-move-british-auto-supplier-to-us.html | Stockholders Reject Plan to Move British Auto Supplier to U.S. | False | By Alan Cowell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-museum-mile-a-skyline-of-souvenir-shop-keepsakes.html | NEIGHBORHOOD REPORT: MUSEUM MILE; A Skyline of Souvenir-Shop Keepsakes | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-ms-keating-mr-buchenholz.html | WEDDINGS; Ms. Keating, Mr. Buchenholz | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/business-diary-surprises-at-the-polls-and-a-ripple-effect.html | BUSINESS: DIARY; Surprises at the Polls, And a Ripple Effect | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/world/for-a-day-russians-are-united-in-nostalgia.html | For a Day, Russians Are United In Nostalgia | False | By Serge Schmemann | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/the-patron-saint-of-paradox.html | The Patron Saint Of Paradox | False | By Paul Elie | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/q-a-711934.html | Q & A | False | By Paul Freireich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/for-borrowers-low-rates-pique-interest.html | For Borrowers, Low Rates Pique Interest | False | By Sana Siwolop | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/o-pioneers.html | O Pioneers! | False | By Thomas McNamee | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/music-producer-takes-time-to-stage-benefit.html | Music Producer Takes Time to Stage Benefit | False | By Thomas Staudter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/strategies-why-christmas-waits-until-january.html | STRATEGIES; Why Christmas Waits Until January | False | By Mark Hulbert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/market-watch-missed-the-boat-climb-onto-junk.html | MARKET WATCH; Missed The Boat? Climb Onto Junk | False | By Gretchen Morgenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/movies/film-an-imagist-with-a-camera-in-hand.html | FILM; An Imagist With a Camera in Hand | False | By David Hay | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/on-the-towns-theater-review-a-playwright-knows-whereof-he-writes.html | ON THE TOWNS: THEATER REVIEW; A Playwright Knows Whereof He Writes | False | By Alvin Klein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/the-first-syllable.html | The First Syllable | False | By Sunil Khilnani | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/q-a-angela-ramirez-peers-taking-the-pressure-off-peers.html | Q&A/Angela Ramirez; Peers Taking the Pressure Off Peers | False | By Diane Sierpina | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/sinatra-101-scholarly-treatment-for-a-star.html | Sinatra 101: Scholarly Treatment for a Star | False | By Alvin Klein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/us/a-tale-of-daring-american-submarine-espionage.html | A Tale of Daring American Submarine Espionage | False | By William J. Broad | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/the-specter-of-hitler-in-the-music-of-wagner.html | The Specter of Hitler in the Music of Wagner | False | By Joseph Horowitz | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/theater/l-american-theater-a-cherished-view-724009.html | AMERICAN THEATER; A Cherished View | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/yankees-in-the-belfry.html | Yankees in the Belfry | False | By Reeve Lindbergh | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/opinion/l-midterm-elections-a-vote-for-moderation-a-moral-question-757942.html | Midterm Elections: A Vote for Moderation?; A Moral Question | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/the-nation-the-price-of-a-vote.html | The Nation; The Price of a Vote | False | By Leslie Wayne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/investing-quotable.html | INVESTING: QUOTABLE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/opinion/l-midterm-elections-a-vote-for-moderation-marriage-on-the-ballot-758000.html | Midterm Elections: A Vote for Moderation?; Marriage on the Ballot | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/l-bizball-673722.html | Bizball | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/the-woody-allen-of-fashion-joins-the-club-at-saint-laurent.html | The Woody Allen of Fashion Joins the Club at Saint Laurent | False | By Elizabeth Hayt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/l-harvey-lichtenstein-a-fertile-environment-723967.html | HARVEY LICHTENSTEIN; A Fertile Environment | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/art-architecture-honoring-those-who-once-were-warriors.html | ART/ARCHITECTURE; Honoring Those Who Once Were Warriors | False | By Rita Reif | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/market-insight-hold-em-or-fold-em-betting-on-pairs.html | MARKET INSIGHT; Hold 'Em Or Fold 'Em: Betting On Pairs | False | By Kenneth N. Gilpin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/in-the-region-connecticut-bridgeport-turns-to-waterfront-to-spur-economy.html | In the Region / Connecticut; Bridgeport Turns to Waterfront to Spur Economy | False | By Eleanor Charles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/college-football-irish-stop-eagles-just-short-of-an-upset.html | COLLEGE FOOTBALL; Irish Stop Eagles Just Short of an Upset | False | By Jack Cavanaugh | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/college-football-air-force-holds-off-army.html | COLLEGE FOOTBALL; Air Force Holds Off Army | False | By Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/books-in-brief-fiction-poetry-carver-in-short.html | Books in Brief: Fiction & Poetry; Carver in Short | False | By David Yezzi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/on-the-towns-720860.html | ON THE TOWNS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-memorials-LICHTER-jesse-s.html | Paid Notice: Memorials LICHTER, JESSE S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/books-in-brief-fiction-poetry-615110.html | Books in Brief: Fiction & Poetry | False | By Charles Flowers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-jones-iris-k.html | Paid Notice: Deaths JONES, IRIS K. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-stinnett-caskie.html | Paid Notice: Deaths STINNETT, CASKIE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/on-the-towns-art-review-more-at-home-abroad.html | ON THE TOWNS: ART REVIEW; More at Home Abroad | False | By Barry Schwabsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/l-melbourne-zoo-711900.html | Melbourne Zoo | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-as-states-took-on-tobacco-cities-may-go-after-guns.html | November 1-7; As States Took On Tobacco, Cities May Go After Guns | False | By Fox Butterfield | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/private-sector-good-fortune-comes-in-threes.html | PRIVATE SECTOR; Good Fortune Comes in Threes | False | By Reed Abelson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/tv/spotlight-pioneer-spirit.html | SPOTLIGHT; Pioneer Spirit | False | By Howard Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-midtown-benched-knicks-lowly-rangers-no-ball-for-scalpers.html | NEIGHBORHOOD REPORT: MIDTOWN; Benched Knicks, Lowly Rangers No Ball for Scalpers | False | By Matthew J. Rosenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-laura-klein-david-green.html | WEDDINGS; Laura Klein, David Green | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/horse-show-murphy-wins-rider-title.html | HORSE SHOW; Murphy Wins Rider Title | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Liam Callanan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/business-holiday-vigil-for-fedex-customers.html | BUSINESS; Holiday Vigil For Fedex Customers | False | By Bill Dedman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/world/facing-oblivion-rust-belt-giants-top-russian-list-of-vexing-crises.html | Facing Oblivion, Rust-Belt Giants Top Russian List Of Vexing Crises | False | By Celestine Bohlen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/efforts-fail-to-save-historic-plandome-site.html | Efforts Fail to Save Historic Plandome Site | False | By Nancy K. S. Hochman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-ades-antoinette.html | Paid Notice: Deaths ADES, ANTOINETTE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-lynn-rabinowitz-michael-fisher.html | WEDDINGS; Lynn Rabinowitz, Michael Fisher | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/l-a-piling-on-penalty-758361.html | A Piling-On Penalty | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/verbier-bracing-runs-and-serious-food.html | Verbier: Bracing Runs and Serious Food | False | By Roger Cohen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-mallory-margaret-p.html | Paid Notice: Deaths MALLORY, MARGARET P. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-park-slope-neighborhood-s-sore-thumb.html | NEIGHBORHOOD REPORT: PARK SLOPE; Neighborhood's Sore Thumb | False | By Edward Lewine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/opinion/in-america-in-the-war-zone.html | In America; In the War Zone | False | By Bob Herbert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/music-reclaiming-a-rich-history-of-new-opera.html | MUSIC; Reclaiming A Rich History Of New Opera | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/so-to-speak-check-the-calendar.html | SO TO SPEAK; Check the Calendar | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/television-radio-a-microphone-on-the-margins.html | TELEVISION/RADIO; A Microphone on the Margins | False | By Samuel G. Freedman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/executive-cash-machine-how-a-pliable-system-inflates-pay-levels.html | Executive Cash Machine; How a Pliable System Inflates Pay Levels | False | By Adam Bryant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-schaeffer-louis.html | Paid Notice: Deaths SCHAEFFER, LOUIS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/pro-football-the-flutie-factor-is-6-feet-high.html | PRO FOOTBALL; The Flutie Factor Is 6 Feet High | False | By Thomas George | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/l-it-s-how-you-run-not-how-you-look-758329.html | It's How You Run, Not How You Look | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-shultz-abraham.html | Paid Notice: Deaths SHULTZ, ABRAHAM | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/bookend-the-man-who-understood-balanchine.html | BOOKEND; The Man Who Understood Balanchine | False | By Edmund White | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-a-new-arthritis-drug.html | November 1-7; A New Arthritis Drug | False | By Andrew Pollack | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-leto-andre.html | Paid Notice: Deaths LETO, ANDRE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-ellenberg-arden-c.html | Paid Notice: Deaths ELLENBERG, ARDEN C. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/a-new-generation-revels-in-bel-canto.html | A New generation Revels in Bel Canto | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/l-going-down-screaming-673862.html | Going Down Screaming | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-mcfadden-ruth-neilson.html | Paid Notice: Deaths MCFADDEN, RUTH NEILSON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/in-the-region-new-jersey-in-long-branch-an-anchor-for-redevelopment-area.html | In the Region / New Jersey; In Long Branch, an Anchor for Redevelopment Area | False | By Rachelle Garbarine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-nash-lili.html | Paid Notice: Deaths NASH, LILI | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/views-now-playing-a-grand-movie-house-restored.html | VIEWS; Now Playing: A Grand Movie House Restored | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/when-politics-is-local-and-polite.html | When Politics Is Local, and Polite | False | By Mike Allen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/sports-of-the-times-for-the-love-of-what-it-can-t-be-the-game.html | Sports Of The Times; For the Love of What? (It Can't Be the Game!) | False | By Dave Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/us-inquiry-asks-if-city-deprives-poor.html | U.S. Inquiry Asks if City Deprives Poor | False | By Rachel L. Swarns | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/t-magazine/the-worlds-of-los-angeles-asian-aspects.html | The Worlds of Los Angeles; Asian Aspects | False | By Kevin Canty | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/deejays-make-the-world-go-round.html | Deejays Make The World Go Round | False | By Julia Chaplin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/sunday-november-8-1998-questions-for-lynn-harris.html | SUNDAY: NOVEMBER 8, 1998: QUESTIONS FOR; Lynn Harris | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/word-for-word-history-books-content-jefferson-s-character-revealed-last-it.html | Word for Word/The History Books; The Content of Jefferson's Character Is Revealed at Last, Or Is It? | False | By Daryl Royster Alexander | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/t-magazine/in-poland-invisible-others.html | In Poland, Invisible Others | False | By Joseph Skibell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/your-home-voting-in-co-op-elections.html | YOUR HOME; Voting In Co-op Elections | False | By Jay Romano | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/jersey-putting-a-dream-in-storage-the-reality.html | JERSEY; Putting a Dream in Storage: the Reality | False | By Debra Galant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/travel-advisory-photography-image-enhancement.html | TRAVEL ADVISORY; PHOTOGRAPHY; Image Enhancement | False | By Joseph Siano | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/art-reviews-connections-and-collaborations-but-individually-too.html | ART REVIEWS; Connections and Collaborations, but Individuality, Too | False | By Helen A. Harrison | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/the-capitalist-dr-mabuse-returns.html | The Capitalist; Dr. Mabuse Returns | False | By Paul Krugman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/election-98-issue-passes-on-school-for-disabled.html | ELECTION '98; Issue Passes On School For Disabled | False | By Bill Kent | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/he-does-windows.html | He Does Windows | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/investing-should-you-bristle-at-these-hedges.html | INVESTING; Should You Bristle at These Hedges? | False | By Geraldine Fabrikant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/some-would-rather-sail-the-sound-to-work.html | Some Would Rather Sail the Sound to Work | False | By Vivien Kellerman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/the-revolution-here-it-looks-an-awful-lot-like-civil-war.html | The Revolution? Here, It Looks an Awful Lot Like Civil War. | False | By Alberta Eiseman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/world/dr-sz-eming-sze-90-un-health-official.html | Dr. Szeming Sze, 90, U.N. Health Official | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/sunday-november-8-1998-gi-no.html | SUNDAY: NOVEMBER 8, 1998; G.I. NO | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/what-s-doing-in-chicago.html | WHAT'S DOING IN; Chicago | False | By Bill Dedman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/private-sector-it-was-a-beastly-celebration.html | PRIVATE SECTOR; It Was a Beastly Celebration | False | By Seth Schiesel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/economic-view-hey-guys-can-t-we-just-get-real-sincerely-bill.html | ECONOMIC VIEW; Hey, Guys, Can't We Just Get Real? Sincerely, Bill | False | By David E. Sanger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/travel-advisory-correspondent-s-report-easy-transfers-at-orly-may-be-a-memory.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Easy Transfers at Orly May Be a Memory | False | By Craig R. Whitney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/nothing-but-net.html | Nothing but Net | False | By J. D. Biersdorfer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/c-correction-658448.html | Correction | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/if-soho-tribeca-and-now-dumbo-678023.html | 'SoHo, TriBeCa And Now Dumbo | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/college-basketball-well-drilled-indiana-overwhelms-seton-hall-in-opener.html | COLLEGE BASKETBALL; Well-Drilled Indiana Overwhelms Seton Hall in Opener | False | By Chris Broussard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/is-solitary-confinement-driving-charlie-chase-crazy.html | Is Solitary Confinement Driving Charlie Chase Crazy? | False | By Bruce Porter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/food-mycology-today.html | FOOD; Mycology Today | False | By Molly O'Neill | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/books-in-brief-fiction-poetry-615137.html | Books in Brief: Fiction & Poetry | False | By Stephanie Zacharek | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/hot-stones-tamales-and-a-little-zen.html | Hot Stones, Tamales And a Little Zen | False | By Daryln Brewer Hoffstot | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/art-review-kindred-spirits-though-separated-by-centuries.html | ART REVIEW; Kindred Spirits, Though Separated by Centuries | False | By William Zimmer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/world/on-piping-out-caspian-oil-us-insists-the-cheaper-shorter-way-isn-t-better.html | On Piping Out Caspian Oil, U.S. Insists the Cheaper, Shorter Way Isn't Better | False | By Stephen Kinzer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-memorials-greenberg-abraham-h.html | Paid Notice: Memorials GREENBERG, ABRAHAM H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/private-sector-this-marriage-seems-more-like-a-merger.html | PRIVATE SECTOR; This Marriage Seems More Like a Merger | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/election-98-some-politics-is-a-lot-more-local-than-others.html | ELECTION '98; Some Politics Is a Lot More Local Than Others | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/sports-of-the-times-cherbet-s-college-qb-s-knew-he-could-do-it.html | Sports of The Times; Cherbet's College QB's Knew He Could Do It | False | By Harvey Araton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/opinion/liberties-lovers-haters.html | Liberties; Lovers & Haters | False | By Maureen Dowd | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/style-the-display-s-the-thing.html | Style; The Display's the Thing | False | By Guy Trebay | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/world/tommy-flowers-92-dies-broke-nazi-codes.html | Tommy Flowers, 92, Dies; Broke Nazi Codes | False | By Richard Goldstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-memorials-norwick-douglas-j.html | Paid Notice: Memorials NORWICK, DOUGLAS J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/home-repair-for-problem-stairs-quick-and-not-so-quick-fixes.html | HOME REPAIR; For Problem Stairs, Quick and Not-So-Quick Fixes | False | By Edward R. Lipinski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/new-yorkers-co-models-without-runways.html | NEW YORKERS & CO.; Models Without Runways | False | By Sarah Schmidt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-cultivated-cells.html | November 1-7; Cultivated Cells | False | By Nicholas Wade | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-mulvihill-charles-j.html | Paid Notice: Deaths MULVIHILL, CHARLES J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/postings-services-and-care-for-the-elderly-4-million-center-on-first-avenue.html | POSTINGS: Services and Care for the Elderly; $4 Million Center on First Avenue | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-jagendorf-steven.html | Paid Notice: Deaths JAGENDORF, STEVEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/pro-basketball-trying-to-sway-the-vote-in-lieu-of-negotiations.html | PRO BASKETBALL; Trying to Sway the Vote In Lieu of Negotiations | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/l-paging-mr-barnum-758345.html | Paging Mr. Barnum | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/on-broadway-a-lot-of-dancings-going-on.html | On Broadway, a Lot of Dancing's Going On | False | By Valerie Gladstone | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/baseball-dimaggio-is-in-intensive-care.html | BASEBALL; DiMaggio Is in Intensive Care | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-few-get-fewer.html | November 1-7; Few Get Fewer | False | By Steven Lee Myers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/us/speaker-steps-down-pundits-talking-heads-post-mortem-all-wrong-all-time.html | THE SPEAKER STEPS DOWN: THE PUNDITS; Talking Heads' Post-Mortem: 'All Wrong, All the Time' | False | By Janny Scott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/music-still-standing-tall-over-country.html | MUSIC; Still Standing Tall Over Country | False | By Tom Piazza | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/business-phone-upstarts-scramble-for-capital.html | BUSINESS; Phone Upstarts Scramble for Capital | False | By Seth Schiesel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/opinion/l-midterm-elections-a-vote-for-moderation-campaign-reform-757950.html | Midterm Elections: A Vote for Moderation?; Campaign Reform | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/on-campus-lessons-learned-from-drinking-while-at-college.html | ON CAMPUS; Lessons Learned From Drinking While at College | False | By Andrea Kannapell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/world/anti-semitism-rears-its-head-in-parliament-of-russia.html | Anti-Semitism Rears Its Head In Parliament Of Russia | False | By Michael Wines | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-miller-jeanne-white.html | Paid Notice: Deaths MILLER, JEANNE WHITE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/horse-racing-awesome-again-breaks-through-a-classic-crowd.html | HORSE RACING; Awesome Again Breaks Through a Classic Crowd | False | By Joseph Durso | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/a-world-of-celebration-jerusalem-hanukkah.html | A World of Celebration; Jerusalem-hanukkah | False | By Deborah Sontag | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-come-back-jerry.html | November 1-7; Come Back, Jerry | False | By Bill Carter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/frugal-traveler-plotting-a-thrifty-course-in-tokyo.html | FRUGAL TRAVELER; Plotting a Thrifty Course in Tokyo | False | By Daisann McLane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/a-splendor-of-caves.html | A Splendor of Caves | False | By Shashi Tharoor | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/l-george-washington-sleeps-here-673889.html | George Washington Sleeps Here | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/fighting-hiv-but-their-way-group-shuns-new-treatments-despite-doctors-pleas.html | Fighting H.I.V., but Their Way; Group Shuns New Treatments, Despite Doctors' Pleas | False | By Lynda Richardson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/world/aid-trickling-from-the-sky-to-the-isolated-in-honduras.html | Aid Trickling From the Sky To the Isolated in Honduras | False | By James C. McKinley Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/richest-race-won-by-awesome-again.html | Richest Race Won By Awesome Again | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/how-i-got-that-story.html | How I Got That Story | False | By Christopher Dickey | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/westchester-guide-722600.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/books-in-brief-fiction-poetry-615145.html | Books in Brief: Fiction & Poetry | False | By David Walton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/pro-football-notebook-nfl-finds-labor-peace-that-eluded-others.html | PRO FOOTBALL; NOTEBOOK; N.F.L. Finds Labor Peace That Eluded Others | False | By Mike Freeman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/election-98-for-the-republicans-mitch-berkey.html | ELECTION '98; For the Republicans, Mitch Berkey | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/some-painkillers-for-the-start-up.html | Some Painkillers for the Start-Up | False | By Claudia H. Deutsch | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/tv/cover-story-back-from-staten-island-with-a-broader-character.html | COVER STORY; Back From Staten Island, With a Broader Character | False | By Seth Margolis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/theater/theater-the-novel-is-alive-on-the-stage-anyway.html | THEATER; The Novel Is Alive, On the Stage, Anyway | False | By Matt Wolf | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-neponsit-plaints-for-a-day-care-center.html | NEIGHBORHOOD REPORT: NEPONSIT; Plaints for a Day-Care Center | False | By Richard Weir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-dr-neu-dr-middlesworth.html | WEDDINGS; Dr. Neu, Dr. Middlesworth | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/political-memo-moynihan-and-d-amato-put-their-differences-to-work.html | Political Memo; Moynihan and D'Amato Put Their Differences to Work | False | By James Dao | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/after-al-li-politics-enters-an-unsettled-new-era.html | After Al: L.I. Politics Enters an Unsettled New Era | False | By John Rather | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/pc-101.html | P.C. 101 | False | By Sam Tanenhaus | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-amy-cooper-and-joshua-klaris.html | WEDDINGS; Amy Cooper and Joshua Klaris | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/1998-campaign-senate-recipe-for-upset-schumer-s-sureness-d-amato-s-missteps.html | THE 1998 CAMPAIGN: SENATE; Recipe for an Upset: Schumer's Sureness, D'Amato's Missteps | False | By James Dao and Adam Nagourney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/theater/theater-of-youth-twitching-toward-epiphany.html | THEATER; Of Youth, Twitching Toward Epiphany | False | By Vincent Canby | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/personal-business-prices-that-dont-fit-the-profile.html | PERSONAL BUSINESS; Prices That Don't Fit The Profile | False | By Laura Castaneda | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/food-risotto-made-colorful-and-mellow-with-vegetables.html | FOOD; Risotto Made Colorful and Mellow With Vegetables | False | By Florence Fabricant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/a-talk-show-for-an-indelicate-age.html | A Talk Show for an Indelicate Age | False | By Nancy Hass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/best-sellers-november-8-1998.html | BEST SELLERS: November 8, 1998 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/pets-holiday-safety-zones.html | PETS; Holiday Safety Zones | False | By Sarah Hodgson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/l-kids-going-along-743372.html | Kids Going Along | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-elizabeth-morrone-frederick-ferront.html | WEDDINGS; Elizabeth Morrone, Frederick Ferront | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-frey-phyllis-r.html | Paid Notice: Deaths FREY, PHYLLIS R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/metro-news-briefs-new-york-queens-man-is-charged-in-sex-assaults-on-girls.html | METRO NEWS BRIEFS: NEW YORK; Queens Man Is Charged In Sex Assaults on Girls | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/l-going-down-screaming-673838.html | Going Down Screaming | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-newman-anne-b.html | Paid Notice: Deaths NEWMAN, ANNE B. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/theater/theater-a-triumphant-role-befits-her.html | THEATER; A Triumphant Role Befits Her | False | By Benedict Nightingale | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/us/sex-change-industry-a-boon-to-small-city.html | Sex-Change Industry a Boon to Small City | False | By James Brooke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-brief-abortion-internet-site.html | IN BRIEF; Abortion Internet Site | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/madison-square-park-to-regain-its-19th-century-luster.html | Madison Square Park to Regain Its 19th-Century Luster | False | By Monte Williams | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/on-the-street-a-long-journey.html | ON THE STREET; A Long Journey | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-park-slope-keeping-up-with-appetites.html | NEIGHBORHOOD REPORT: PARK SLOPE; Keeping Up With Appetites | False | By Edward Lewine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-michelle-alpert-saul-wisnia.html | WEDDINGS; Michelle Alpert, Saul Wisnia | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-greenwich-village-more-than-a-stone-wall.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; More Than a Stone Wall | False | By David Kirby | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/dining-out-menu-with-no-gimmicks-except-for-3-s.html | DINING OUT; Menu With No Gimmicks (Except for 3's) | False | By Patricia Brooks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/horse-show-laid-low-but-often-jumping-very-high.html | HORSE SHOW; Laid Low, but Often Jumping Very High | False | By Robin Finn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/l-bizball-673749.html | Bizball | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-parenting-help-is-just-a-click-away.html | November 1-7; Parenting Help Is Just a Click Away | False | By Hubert B. Herring | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/l-undertaking-a-search-for-the-vanishing-clam-743836.html | Undertaking A Search For the Vanishing Clam | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-janet-smith-and-john-costello-3d.html | WEDDINGS; Janet Smith and John Costello 3d | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-levinson-barbara.html | Paid Notice: Deaths LEVINSON, BARBARA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/transformed-by-passion-and-politics-breast-cancer-movement-gains-power.html | Transformed by Passion and Politics, Breast Cancer Movement Gains Power | False | By Linda Saslow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/business-tyson-s-new-crew-expects-calmer-waters.html | BUSINESS; Tyson's New Crew Expects Calmer Waters | False | By Carol Marie Cropper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/us/minority-journalists-settle-a-quiet-but-fractious-debate.html | Minority Journalists Settle a Quiet but Fractious Debate | False | By Felicity Barringer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/the-nation-working-out-with-a-one-armed-bandit.html | The Nation; Working Out With a One-Armed Bandit | False | By Brett Pulley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/on-language-the-e-lancer-eats-a-bagelwich.html | On Language; The E-Lancer Eats a Bagelwich | False | By William Safire | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/home-clinic-finding-and-fixing-stair-problems.html | HOME CLINIC; Finding and Fixing Stair Problems | False | By Edward R. Lipinski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/l-fish-size-limits-and-the-english-patent-697222.html | Fish Size Limits And the English Patent | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/us/bright-hopes-for-florida-republicans.html | Bright Hopes for Florida Republicans | False | By Mireya Navarro | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/election-98-for-the-democrats-bill-williams.html | ELECTION '98; For the Democrats, Bill Williams | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/us/speaker-steps-down-overview-without-focus-gingrich-rivalries-engulf-gop.html | THE SPEAKER STEPS DOWN: THE OVERVIEW; Without Focus on Gingrich, Rivalries Engulf the G.O.P. | False | By Alison Mitchell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/art-architecture-getting-the-lowdown-on-a-serial-showoff.html | ART/ARCHITECTURE; Getting the Lowdown On a Serial Showoff | False | By Robin Cembalest | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/q-a-dr-martha-p-nochimson-the-soaps-first-you-cry-then-you-write.html | Q&A/Dr. Martha P. Nochimson; The Soaps: First You Cry, Then You Write | False | By Donna Greene | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/1998-campaign-voters-portrait-new-york-state-s-shifting-ballot-blocs.html | THE 1998 CAMPAIGN: THE VOTERS; A Portrait of New York State's Shifting Ballot Blocs | False | By Marjorie Connelly | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/connecticut-guide-700703.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-memorials-reach-barbara.html | Paid Notice: Memorials REACH, BARBARA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/ideas-trends-for-finance-ministers-these-are-perilous-times.html | Ideas & Trends; For Finance Ministers, These Are Perilous Times | False | By David E. Sanger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/l-bruegger-s-fell-short-of-the-chicago-version-741922.html | Bruegger's Fell Short Of the Chicago Version | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/movies/l-life-and-movies-novels-had-the-idea-723983.html | LIFE AND MOVIES; Novels Had the Idea | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-sternbach-louis.html | Paid Notice: Deaths STERNBACH, LOUIS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-julia-pirkey-gordon-stone.html | WEDDINGS; Julia Pirkey, Gordon Stone | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/preservation-laws-approved-in-suffolk.html | Preservation Laws Approved in Suffolk | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/sunday-november-8-1998-film-cormac-s-cinematic-trash.html | SUNDAY: NOVEMBER 8, 1998: FILM; Cormac's Cinematic Trash | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/cuttings-trees-that-dazzle-not-once-but-twice.html | CUTTINGS; Trees That Dazzle Not Once but Twice | False | By Patricia A. Taylor | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/us/speaker-steps-down-constitution-experts-give-interpretation-what-warrants.html | THE SPEAKER STEPS DOWN: THE CONSTITUTION; Experts to Give Interpretation of What Warrants Impeachment | False | By Lizette Alvarez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/dance-a-broadway-newcomer-goes-stride-for-stride-with-giants.html | DANCE; A Broadway Newcomer Goes Stride for Stride With Giants | False | By Valerie Gladstone | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/a-pop-post-modernist-gives-up-on-irony.html | A Pop Post-Modernist Gives Up on Irony | False | By Jon Pareles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-ross-faith.html | Paid Notice: Deaths ROSS, FAITH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/world/rising-russian-imports-fuel-dispute-with-us-steel-makers.html | Rising Russian Imports Fuel Dispute With U.S. Steel Makers | False | By Celestine Bohlen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/at-island-garden-new-life-for-old-arena.html | At Island Garden, New Life for Old Arena | False | By David Winzelberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-marks-ruth-c.html | Paid Notice: Deaths MARKS, RUTH C. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/soapbox-over-over-there.html | SOAPBOX; Over Over There | False | By Rob Carlisle | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/on-the-towns-pop-culture-sinatra-101-scholars-reach-for-a-star.html | ON THE TOWNS; POP CULTURE; Sinatra 101: Scholars Reach for a Star | False | By Alvin Klein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-torriero-robert.html | Paid Notice: Deaths TORRIERO, ROBERT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/in-my-briefcase-william-r-johnson.html | IN MY . . . BRIEFCASE; William R. Johnson | False | By Constance L. Hays | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/at-the-heart-of-protests-to-con-ed-the-schools.html | At the Heart of Protests to Con Ed: The Schools | False | By Kate Stone Lombardi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/city-its-soldiers-hotel-for-military-reflects-bond-that-has-been-turns-wary-warm.html | A City And Its Soldiers; A Hotel for the Military Reflects a Bond That Has Been, by Turns, Wary and Warm | False | By Glenn Collins | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/theater-from-the-tax-form-to-on-stage-art-form.html | THEATER; From the Tax Form To On-Stage Art Form | False | By Alvin Klein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/us/the-speaker-steps-down-the-republicans-party-looks-to-where-it-went-wrong.html | THE SPEAKER STEPS DOWN: THE REPUBLICANS; Party Looks to Where It Went Wrong | False | By Melinda Henneberger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-fraser-bert-h.html | Paid Notice: Deaths FRASER, BERT H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/opinion/parlous-times-in-russia.html | Parlous Times in Russia | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/sunday-november-8-1998-art-my-elephant-could-paint-that.html | SUNDAY: NOVEMBER 8, 1998: ART; My Elephant Could Paint That | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-tara-behling-eric-butcher.html | WEDDINGS; Tara Behling, Eric Butcher | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/long-island-journal-ministering-to-the-flock-at-a-racetrack.html | LONG ISLAND JOURNAL; Ministering to the Flock at a Racetrack | False | By Marcelle S. Fischler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-bagley-faye.html | Paid Notice: Deaths BAGLEY, FAYE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/college-football-roundup-michigan-humiliates-penn-st-and-bewilders-paterno.html | COLLEGE FOOTBALL: ROUNDUP; Michigan Humiliates Penn St. and Bewilders Paterno | False | By Joe Drape | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/pro-football-fassel-poses-questions-to-himself-and-giants.html | PRO FOOTBALL; Fassel Poses Questions To Himself and Giants | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/by-the-way-tis-a-gift.html | BY THE WAY; 'Tis a Gift | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/portuguese-provincial-with-signs-in-chinese.html | Portuguese Provincial, With Signs in Chinese | False | By Katherine Ashenburg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/new-york-up-close-relations-getting-a-kick-out-of-the-arts.html | NEW YORK UP CLOSE: RELATIONS; Getting a Kick Out of the Arts | False | By Bernard Stamler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/high-school-football-garden-city-s-maloney-provides-perfect-ending.html | HIGH SCHOOL FOOTBALL; Garden City's Maloney Provides Perfect Ending | False | By Grant Glickson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/my-money-my-life-revenge-of-the-insured.html | MY MONEY, MY LIFE; Revenge of the Insured | False | By Rhonda D. Orin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/travel-advisory-coming-to-a-hotel-near-you-golden-door.html | TRAVEL ADVISORY; Coming to a Hotel Near You: Golden Door | False | By Ray Cormier | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/new-noteworthy-paperbacks-615072.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/television-radio-on-the-doctor-shows-public-health-enemy-no-1.html | TELEVISION/RADIO; On the Doctor Shows, Public Health Enemy No. 1 | False | By Caryn James | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-memorials-capaldo-louis-a.html | Paid Notice: Memorials CAPALDO, LOUIS A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/l-oprah-winfrey-a-role-model-724033.html | OPRAH WINFREY; A Role Model | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-brief-new-jerseyans-rank-among-least-charitable.html | IN BRIEF; New Jerseyans Rank Among Least Charitable | False | By Karen Demasters | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-shore-mimi.html | Paid Notice: Deaths SHORE, MIMI | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/opinion/l-midterm-elections-a-vote-for-moderation-broken-record-757985.html | Midterm Elections: A Vote for Moderation?; Broken Record | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/will-harmony-follow-campaign-discord.html | Will Harmony Follow Campaign Discord? | False | By Peggy McCarthy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/two-with-too-much-for-the-road.html | Two, With Too Much, For the Road | False | By Mary-Lou Weisman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-elizabeth-tan-hari-bezwada.html | WEDDINGS; Elizabeth Tan, Hari Bezwada | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/books-in-brief-nonfiction-before-he-was-elvis.html | Books in Brief: Nonfiction; Before He Was Elvis | False | By Eric P. Nash | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-upper-manhattan-fears-expansion-pit-neighbors-against.html | NEIGHBORHOOD REPORT: UPPER MANHATTAN; Fears of Expansion Pit Neighbors Against Hospital | False | By Nina Siegal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-brief-car-plan-not-practical.html | IN BRIEF; Car Plan Not Practical | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-the-kitchen-colorful-mellow-risotto-for-autumn.html | IN THE KITCHEN; Colorful, Mellow Risotto for Autumn | False | By Florence Fabricant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/unconverted.html | Unconverted | False | By Jonathan Wilson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-witt-ira-j.html | Paid Notice: Deaths WITT, IRA J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-snead-h-scott.html | Paid Notice: Deaths SNEAD, H. SCOTT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-sarah-mitchell-keith-legins.html | WEDDINGS; Sarah Mitchell, Keith Legins | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-willowbrook-a-not-so-merry-go-round.html | NEIGHBORHOOD REPORT: WILLOWBROOK; A Not So Merry-Go-Round? | False | By Jim O'Grady | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/baseball-notebook-the-task-of-turning-dodger-blue-to-gold.html | BASEBALL: NOTEBOOK; The Task of Turning Dodger Blue to Gold | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/fyi-725382.html | F.Y.I. | False | By Daniel B. Schneider | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/opinion/l-midterm-elections-a-vote-for-moderation-blaming-the-right-757969.html | Midterm Elections: A Vote for Moderation?; Blaming the Right | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/work-on-the-future-of-pennsylvania-station-unearths-a-bit-of-its-past.html | Work on the Future of Pennsylvania Station Unearths a Bit of Its Past | False | By David W. Dunlap | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/college-football-ivy-league-penn-drops-princeton-to-remain-at-the-top.html | COLLEGE FOOTBALL; IVY LEAGUE; Penn Drops Princeton To Remain At the Top | False | By Timothy W. Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/the-nation-why-both-parties-wooed-black-voters-this-year.html | The Nation; Why Both Parties Wooed Black Voters This Year | False | By Steven A. Holmes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/coping-in-foodie-heaven-with-the-nabob-of-nosh.html | COPING; In Foodie Heaven With the Nabob of Nosh | False | By Robert Lipsyte | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/commercial-property-325-hudson-street-seeking-tenants-for-a-telecommunications.html | Commercial Property / 325 Hudson Street; Seeking Tenants for a Telecommunications Center | False | By John Holusha | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-stacey-winston-dan-levitan.html | WEDDINGS; Stacey Winston, Dan Levitan | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/fantastic-voyagers.html | Fantastic Voyagers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-karen-lin-and-edwin-su.html | WEDDINGS; Karen Lin and Edwin Su | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/l-corrections-741868.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/soaring-cost-for-young-disabled.html | Soaring Cost for Young Disabled | False | By Donna Greene | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/l-george-washington-sleeps-here-673870.html | George Washington Sleeps Here | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/the-new-york-times-business-best-sellers.html | The New York Times Business Best Sellers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-carolyne-allen-david-gold.html | WEDDINGS; Carolyne Allen, David Gold | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/sunday-november-8-1998-fort-mailbox.html | SUNDAY; NOVEMBER 8, 1998; FORT MAILBOX | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/crime-614912.html | Crime | False | By Marilyn Stasio | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-lower-east-side-east-village-update-violation-for-mishap.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE/EAST VILLAGE -- UPDATE; Violation for Mishap Is Dropped | False | By Bernard Stamler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/college-football-the-proof-is-in-winning-as-rutgers-beats-navy.html | COLLEGE FOOTBALL; The Proof Is in Winning As Rutgers Beats Navy | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/wine-under-20-winning-whites.html | WINE UNDER $20; Winning Whites | False | By Howard G. Goldberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/business-energy-plan-gets-a-lift-in-california.html | BUSINESS; Energy Plan Gets a Lift In California | False | By Agis Salpukas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/theater/l-american-theater-a-damning-review-724017.html | AMERICAN THEATER; A Damning Review | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/a-la-carte-from-lebanon-generous-and-affordable.html | A LA CARTE; From Lebanon, Generous and Affordable | False | By Richard Jay Scholem | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/the-nation-grand-old-problem-the-republican-middle-looks-for-an-edge.html | The Nation: Grand Old Problem; The Republican Middle Looks for an Edge | False | By Richard L Berke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/if-you-re-thinking-living-in-hudson-heights-high-above-hudson-crowd-ops.html | If You're Thinking of Living In / Hudson Heights; High Above Hudson, a Crowd of Co-ops | False | By Maggie Garb | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/movies/film-focusing-on-glam-rock-s-blurring-of-identity.html | FILM; Focusing on Glam Rock's Blurring of Identity | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-hill-robert-e.html | Paid Notice: Deaths HILL, ROBERT E. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/making-it-work-belgium-s-window-on-staten-island.html | MAKING IT WORK; Belgium's Window on Staten Island | False | By Jim O'Grady | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/stan-wright-a-us-olympic-track-coach-is-dead-at-78.html | Stan Wright, a U.S. Olympic Track Coach, Is Dead at 78 | False | By Frank Litsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/horse-racing-stirring-thoughts-of-springtime-answer-lively-hangs-on-in-juvenile.html | HORSE RACING; Stirring Thoughts of Springtime, Answer Lively Hangs On in Juvenile | False | By Joseph Durso | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/ophelia-fights-back.html | Ophelia Fights Back | False | By Rebecca Mead | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/sunday-november-8-1998-the-national-debt-depressing-displays.html | SUNDAY; NOVEMBER 8, 1998; THE NATIONAL DEBT; Depressing Displays | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/c-correction-727407.html | Correction | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/habitats-bedford-corners-ny-bringing-a-house-back-to-the-way-it-was.html | Habitats / Bedford Corners, N.Y.; Bringing a House Back To the Way It Was | False | By Trish Hall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-diana-strauss-michael-norwood.html | WEDDINGS; Diana Strauss, Michael Norwood | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/evening-hours-happy-rappy-birthday.html | EVENING HOURS; Happy Rappy Birthday | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/on-the-map-after-120-years-the-last-apple-falls-and-a-family-business-with-it.html | ON THE MAP; After 120 Years, the Last Apple Falls, and a Family Business With It | False | By Karen Demasters | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/theater/theater-a-palace-of-dance-takes-up-with-a-more-practical-muse.html | THEATER; A Palace of Dance Takes Up With a More Practical Muse | False | By Jennifer Dunning | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/us/the-speaker-steps-down-the-profile-the-gingrich-whirlwind.html | THE SPEAKER STEPS DOWN; THE PROFILE; The Gingrich Whirlwind | False | By Adam Clymer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/world/grief-awaits-refugees-returning-home-in-kosovo.html | Grief Awaits Refugees Returning Home in Kosovo | False | By Jane Perlez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/new-york-bookshelf-volumes-that-let-fingers-do-the-touring.html | NEW YORK BOOKSHELF; Volumes That Let Fingers Do the Touring | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/navigating-without-map-or-compass.html | Navigating Without Map or Compass | False | By Paul Griffiths | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/the-nation-gambling-married-to-the-action-for-better-or-worse.html | The Nation; Gambling; Married to the Action, for Better or Worse | False | By Timothy L. O'Brien | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/travel-advisory-treasures-from-ancient-edo-in-washington.html | TRAVEL ADVISORY; Treasures From Ancient Edo in Washington | False | By Judith H. Dobrzynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-caroline-ranald-and-john-curvan.html | WEDDINGS; Caroline Ranald and John Curvan | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/horse-racing-a-trainer-works-his-magic-again.html | HORSE RACING; A Trainer Works His Magic Again | False | By Bill Mooney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-brief-top-executives-bilked-camden-hospital-of-millions.html | IN BRIEF; Top Executives Bilked Camden Hospital of Millions | False | By Karen Demasters | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-lewis-bobo.html | Paid Notice: Deaths LEWIS, BOBO | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-seth-kaller-and-lyn-vinnick.html | WEDDINGS; Seth Kaller and Lyn Vinnick | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/on-politics-holt-s-star-began-to-rise-when-pappas-s-starr-fell.html | ON POLITICS; Holt's Star Began to Rise When Pappas's Starr Fell | False | By Iver Peterson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-shipley-madeleine-s.html | Paid Notice: Deaths SHIPLEY, MADELEINE S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/archives/pulse-musthave-ugly-shoes-his.html | PULSE; Must-Have: Ugly Shoes -- His | True | By Martin Zvi Braun | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/vows-jennifer-brody-and-jeffrey-kohn.html | VOWS; Jennifer Brody and Jeffrey Kohn | False | By Stephen Henderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/l-a-remote-shore-711896.html | A Remote Shore | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/us/peacemakers-converge-on-campus-to-reverse-apathy.html | Peacemakers Converge on Campus to Reverse Apathy | False | By Ian Zack | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/a-world-of-celebration-amsterdam-st-nicholas-day.html | A World of Celebration; Amsterdam: St. Nicholas Day | False | By Marlise Simons | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/a-world-of-celebration-new-york-city-kwanzaa.html | A World of Celebration; New York City: Kwanzaa | False | By Eric V Copage | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/l-corrections-728071.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/a-world-of-celebration-scotland-hogmany.html | A World of Celebration; Scotland: Hogmany | False | By Sarah Lyall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/c-correction-675040.html | Correction | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/dining-out-a-new-spot-for-italian-dishes-in-pelham.html | DINING OUT; A New Spot for Italian Dishes in Pelham | False | By M. H. Reed | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/pro-football-jets-try-to-put-special-back-into-special-teams.html | PRO FOOTBALL; Jets Try to Put Special Back Into Special Teams | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/uncovering-lost-pages-of-jewish-history-in-new-jersey.html | Uncovering Lost Pages of Jewish History in New Jersey | False | By Roberta Schur Zeff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/l-blame-yourself-fans-758370.html | Blame Yourself, Fans | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/and-there-s-that-lilt-at-penn-station.html | . . . And There's That Lilt at Penn Station | False | By Andrea Kannapell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/film-revealing-an-iran-where-the-chadors-are-most-chic.html | FILM; Revealing an Iran Where the Chadors Are Most Chic | False | By Godfrey Cheshire | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-ms-mautner-mr-garlinghouse.html | WEDDINGS; Ms. Mautner, Mr. Garlinghouse | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/pulse-baby-s-own-scent.html | PULSE; Baby's Own Scent | False | By Ellen Tien | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/inviting-hunters-home-to-cull-the-deer-herd.html | Inviting Hunters Home To Cull the Deer Herd | False | By Jack Cavanaugh | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/newark-s-toxic-tomb-six-acres-fouled-dioxin-agent-orange-s-deadly-byproduct.html | Newark's Toxic Tomb; Six Acres Fouled by Dioxin, Agent Orange's Deadly Byproduct, Reside in the Shadow of an Awakening Downtown | False | By Laura Mansnerus | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/opinion/return-of-the-l-word.html | Return of the L-Word? | False | By Michael Ignatieff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/new-york-on-line-with-a-new-grand-central-memories-of-the-old.html | NEW YORK ON LINE; With a New Grand Central, Memories of the Old | False | By Bernard Stamler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/investing-funds-watch-adviser-stokes-interest-of-congress-on-fund-fees.html | INVESTING: FUNDS WATCH; Adviser Stokes Interest Of Congress on Fund Fees | False | By Carole Gould | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/opinion/editorial-observer-new-york-politics-getting-while-getting-good.html | Editorial Observer; New York: On the Politics of Getting Out While the Getting Is Good | False | By Gail Collins | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/no-more-rotten-odors-sewage-protesters-say.html | No More Rotten Odors, Sewage Protesters Say | False | By David Koeppel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/sunday-november-8-1998-asianitude.html | SUNDAY, NOVEMBER 8, 1998; ASIANITUDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/chess-the-speed-demon-anand-leaves-his-rivals-behind.html | CHESS; The Speed Demon Anand Leaves His Rivals Behind | False | By Robert Byrne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-ms-drennan-mr-brautigan.html | WEDDINGS; Ms. Drennan, Mr. Brautigan | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/vassar-miller-74-texas-poet-her-infirmity-inspired-her-art.html | Vassar Miller, 74, Texas Poet; Her Infirmity Inspired Her Art | False | By Rick Lyman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/personal-business-diary-social-security-s-higher-ceiling.html | PERSONAL BUSINESS: DIARY; Social Security's Higher Ceiling | False | By David Cay Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/personal-business-building-her-own-boat-in-tune-with-tradition.html | PERSONAL BUSINESS; Building Her Own Boat, In Tune With Tradition | False | By Tina Kelley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/us/speaker-steps-down-president-sudden-case-confidence-relief-inquiry-looms.html | THE SPEAKER STEPS DOWN: THE PRESIDENT; A Sudden Case Of Confidence And Relief As Inquiry Looms | False | By John M. Broder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-jennifer-leonard-kenneth-barnes.html | WEDDINGS; Jennifer Leonard, Kenneth Barnes | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/backtalk-female-harassment-is-still-widespread-in-sports.html | Backtalk; Female Harassment Is Still Widespread in Sports | False | By Leslie Heywood | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-sophie-bell-and-joseph-sacca.html | WEDDINGS; Sophie Bell and Joseph Sacca | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/l-the-price-of-silence-741639.html | The Price of Silence | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/l-bizball-673773.html | Bizball | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/databank-november-2-6-a-wave-of-post-election-exuberance.html | DATABANK; NOVEMBER 2-6; A Wave of Post-Election Exuberance | False | By Kenneth N. Gilpin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/l-the-wrong-battle-615340.html | The Wrong Battle | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/youngsters-get-a-taste-of-the-actor-s-life.html | Youngsters Get a Taste of the Actor's Life | False | By Robert Dubrow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/lives-house-of-dreams.html | Lives; House of Dreams | False | By Stephen J. Dubner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/sports-of-the-times-racing-s-splendid-and-bizarre-day.html | Sports of The Times; Racing's Splendid and Bizarre Day | False | By William C. Rhoden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/the-world-how-nations-run-disasters-as-a-guide.html | The World; How Nations Run: Disasters as a Guide | False | By Larry Rohter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-person-she-doesn-t-make-trains-run-on-time.html | IN PERSON; She Doesn't Make Trains Run on Time | False | By Andrea Kannapell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/pulse-side-dish-now-a-centerpiece.html | PULSE; Side Dish Now a Centerpiece | False | By Kimberly Stevens | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-keller-abraham.html | Paid Notice: Deaths KELLER, ABRAHAM | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-anne-gorfinkle-j-d-merriman-4th.html | WEDDINGS; Anne Gorfinkle, J. D. Merriman 4th | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/residential-sales.html | Residential Sales | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-levy-irving.html | Paid Notice: Deaths LEVY, IRVING | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/investing-diary-more-bullishness-from-the-dean-of-bulls.html | INVESTING: DIARY; More Bullishness From the Dean of Bulls | False | By Joseph Kahn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/world/us-set-to-give-up-arms-inspections-for-curbing-iraq.html | U.S. SET TO GIVE UP ARMS INSPECTIONS FOR CURBING IRAQ | False | By Steven Erlanger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-memorials-bryer-richard.html | Paid Notice: Memorials BRYER, RICHARD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/assignment-in-southeast-asia.html | Assignment in Southeast Asia | False | By Richard Weizel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/ideas-trends-monticello-s-other-children.html | Ideas & Trends; Monticello's Other Children | False | By Daryl Royster Alexander | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-megan-mckee-jeremy-healey.html | WEDDINGS; Megan McKee, Jeremy Healey | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/world/etched-in-stone-words-from-great-war-s-dead.html | Etched in Stone, Words From Great War's Dead | False | By Craig R. Whitney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/quotation-of-the-day-754242.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/l-bizball-673803.html | Bizball | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/opinion/l-midterm-elections-a-vote-for-moderation-veto-prevention-757926.html | Midterm Elections: A Vote for Moderation?; Veto Prevention | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/books-in-brief-nonfiction-615200.html | Books in Brief: Nonfiction | False | By Renee Tursi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/tv/signoff-a-visionary-architect-with-blind-spots.html | SIGNOFF; A Visionary Architect, With Blind Spots | False | By Suzanne MacNeille | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/an-artists-adobe.html | An Artist's Adobe | False | By Alan Chause | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/movies/l-ian-mckellen-not-a-sexual-choice-723991.html | IAN McKELLEN; Not a Sexual Choice | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-peake-fr-robin.html | Paid Notice: Deaths PEAKE, F.R. "ROBIN" | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/c-corrections-724319.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-brief-a-vote-on-impeachment.html | IN BRIEF; A Vote on Impeachment | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-jacobs-benjamin.html | Paid Notice: Deaths JACOBS, BENJAMIN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/music-library-s-20th-year-of-concerts.html | MUSIC; Library's 20th Year of Concerts | False | By Robert Sherman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/still-battling-an-illness-jarrett-ends-his-silence.html | Still Battling an Illness, Jarrett Ends His Silence | False | By Terry Teachout | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/l-hunger-to-spare-615331.html | Hunger to Spare | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/opinion-damatos-fall-and-the-cost-to-li.html | OPINION; D'Amato's Fall, and the Cost to L.I. | False | By Desmond Ryan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/dining-out-mussels-frites-and-beer-belgian-style.html | DINING OUT; Mussels, Frites and Beer, Belgian Style | False | By Joanne Starkey | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/top-mouse.html | Top Mouse | False | By Geraldine Fabrikant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/the-pornographer-and-his-wife.html | The Pornographer and His Wife | False | By Emily Eakin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-margaret-hilpman-jonathan-reasoner.html | WEDDINGS; Margaret Hilpman, Jonathan Reasoner | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/soapbox-the-fiveborough-anniversary-tour.html | SOAPBOX; The Five-Borough Anniversary Tour | False | By Bonita Eaton Enochs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-lower-east-side-east-village-orchard-night-life-wears-some.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE/EAST VILLAGE; Orchard Night Life Wears on Some | False | By Edward Lewine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/c-corrections-758280.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-manhattan-up-close-mirror-imagery.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Mirror Imagery | False | By Bernard Stamler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/in-brief-records-shattered.html | IN BRIEF; Records Shattered | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/new-yorkers-co-if-you-like-the-sound-check-out-the-clothes.html | NEW YORKERS & CO; If You Like the Sound, Check Out the Clothes | False | By Alexandra McGinley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/college-football-lehigh-now-stands-alone.html | COLLEGE FOOTBALL; Lehigh Now Stands Alone | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-ellen-kratzer-william-rose.html | WEDDINGS; Ellen Kratzer, William Rose | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/art-architecture-at-play-with-space-and-its-ideal-proportions.html | ART/ARCHITECTURE; At Play With Space and Its Ideal Proportions | False | By Herbert Muschamp | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/practical-traveler-november-deal-undercuts-fares.html | PRACTICAL TRAVELER; November Deal Undercuts Fares | False | By Betsy Wade | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/the-world-reconciling-in-south-africa-next-up-for-amnesty-the-unrepentant.html | The World: Reconciling in South Africa; Next Up for Amnesty: The Unrepentant | False | By Suzanne Daley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/new-yorkers-co-steaks-and-tvs-ready-whenever-the-knicks-are.html | NEW YORKERS & CO; Steaks and TVs Ready Whenever the Knicks Are | False | By Alexandra McGinley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/software-that-can-make-a-grown-company-cry.html | Software That Can Make A Grown Company Cry | False | By Claudia H. Deutsch | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/hockey-by-taking-liberties-the-devils-get-away-with-one.html | HOCKEY; By Taking Liberties, the Devils Get Away With One | False | By Charlie Nobles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/l-away-from-his-desk-sure-741655.html | Away From His Desk? Sure. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/chance-for-minority-students-to-learn-how-ceo-s-are-made.html | Chance for Minority Students to Learn How C.E.O.'s Are Made | False | By Darice Bailer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-bomb-in-jerusalem-threatens-the-peace-accord.html | November 1-7; Bomb in Jerusalem Threatens The Peace Accord | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-fritz-david.html | Paid Notice: Deaths FRITZ, DAVID | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/realestate/streetscapes-19-25-st-marks-place-eclectic-life-row-east-village-houses.html | Streetscapes / 19-25 St. Marks Place; The Eclectic Life of a Row of East Village Houses | False | By Christopher Gray | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-in-search-of-identity.html | November 1-7; In Search of Identity | False | By Doreen Carvajal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/l-what-about-team-758353.html | What About Team? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-duksin-jack.html | Paid Notice: Deaths DUKSIN, JACK | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/l-bizball-673757.html | Bizball | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/investing-diary-what-has-celtics-shares-jumping-through-hoops.html | INVESTING: DIARY; What Has Celtics' Shares Jumping Through Hoops? | False | By Robert D. Hershey Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/boating-report-a-power-racer-is-rolling-into-key-west-title-event.html | BOATING REPORT; A Power Racer Is Rolling Into Key West Title Event | False | By Barbara Lloyd | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/private-sector-boeing-s-man-in-the-line-of-fire.html | PRIVATE SECTOR; Boeing's Man in the Line of Fire | False | By Laurence Zuckerman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/benefits-727741.html | BENEFITS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/c-corrections-758299.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/a-world-of-celebration-mexico-city-day-of-the-three-kings.html | A World of Celebration; Mexico City: Day of the Three Kings | False | By Julia Preston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/music-choices-for-a-sunday-afternoon.html | MUSIC; Choices for a Sunday Afternoon | False | By Robert Sherman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-hyman-milton-dds.html | Paid Notice: Deaths HYMAN, MILTON, D.D.S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/l-the-price-of-silence-741647.html | The Price of Silence | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/us/the-speaker-steps-down-political-memo-democrats-mourn-loss-of-ideal-foil.html | THE SPEAKER STEPS DOWN: POLITICAL MEMO; Democrats Mourn Loss of Ideal Foil | False | By Richard L Berke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/off-the-shelf-bent-out-of-shape-by-flexibility.html | OFF THE SHELF; Bent Out of Shape by Flexibility | False | By Deborah Stead | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/pulse-wrap-s-new-beat.html | PULSE; Wrap's New Beat | False | By Monique P. Yazigi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/personal-business-diary-dreams-of-working-at-very-different-desks.html | PERSONAL BUSINESS: DIARY; Dreams of Working At Very Different Desks | False | By Susan J. Wells | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/opinion/l-midterm-elections-a-vote-for-moderation-impeachment-s-status-757934.html | Midterm Elections: A Vote for Moderation?; Impeachment's Status | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/business/business-diary-surprising-strength-in-auto-sales-figures.html | BUSINESS: DIARY; Surprising Strength In Auto Sales Figures | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/l-bizball-673765.html | Bizball | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-memorials-knopf-marilyn.html | Paid Notice: Memorials KNOPF, MARILYN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/backtalk-nba-s-silent-season-is-giving-a-voice-to-others.html | Backtalk; N.B.A.'s Silent Season Is Giving a Voice to Others | False | By Robert Lipsyte | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/t-magazine/the-worlds-of-los-angeles-dream-design.html | The Worlds of Los Angeles; Dream Design | False | By Arthur Lubow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/opinion/l-midterm-elections-a-vote-for-moderation-starr-s-role-757977.html | Midterm Elections: A Vote for Moderation?; Starr's Role | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/marching-through-georgia.html | Marching Through Georgia | False | By Michael Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/l-bizball-673781.html | Bizball | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/l-bizball-673714.html | Bizball | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/the-night-books-yes-reading-maybe.html | THE NIGHT; Books, Yes; Reading, Maybe | False | By Susan M. Kirschbaum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/world/islamic-group-says-it-set-car-bomb-in-jerusalem.html | Islamic Group Says It Set Car Bomb in Jerusalem | False | By Joel Greenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/l-visiting-bali-711918.html | Visiting Bali | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/automobiles/to-counter-stigma-hyundai-bolsters-warranty.html | To Counter Stigma, Hyundai Bolsters Warranty | False | By Michelle Krebs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/l-use-what-works-615307.html | Use What Works | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/word-image-pay-pay-pay-per-view.html | Word & Image; Pay-Pay-Pay-Per-View | False | By Max Frankel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/l-bizball-673706.html | Bizball | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/travel/travel-advisory-tour-private-jets.html | TRAVEL ADVISORY: TOUR; Private Jets | False | By Joseph Siano | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-hope-theodore-s.html | Paid Notice: Deaths HOPE, THEODORE S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-honig-lawrence-m-esq.html | Paid Notice: Deaths HONIG, LAWRENCE M., ESQ. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/sports/hockey-rangers-have-enough-offense-but-defense-rests.html | HOCKEY; Rangers Have Enough Offense, but Defense Rests | False | By Tarik El-Bashir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/magazine/l-bizball-673811.html | Bizball | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/neighborhood-report-upper-manhattan-new-shelf-life-2-libraries-closing-for.html | NEIGHBORHOOD REPORT: UPPER MANHATTAN; New Shelf Life: 2 Libraries Closing for Renovations | False | By Nina Siegal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/the-damned-outnumber-the-rest.html | The Damned Outnumber the Rest | False | By Jim Shepard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/a-winning-team-and-not-basketball.html | A Winning Team (And Not Basketball) | False | By Jack Cavanaugh | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/opinion/l-midterm-elections-a-vote-for-moderation-end-of-monopoly-757993.html | Midterm Elections: A Vote for Moderation?; End of Monopoly | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/weekinreview/november-1-7-russia-in-deep-debt.html | November 1-7; Russia in Deep Debt | False | By Michael R. Gordon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/opinion/a-war-for-the-republican-future.html | A War for the Republican Future | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/world/for-veterans-of-britain-top-honors-in-france.html | For Veterans Of Britain, Top Honors In France | False | By Sarah Lyall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-dawn-adelson-and-gerald-brunk.html | WEDDINGS; Dawn Adelson and Gerald Brunk | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/style/weddings-ms-amerasinghe-and-mr-perlson.html | WEDDINGS; Ms. Amerasinghe And Mr. Perlson | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/classified/paid-notice-deaths-lincoln-ashe-qc.html | Paid Notice: Deaths LINCOLN, ASHE Q.C. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/the-view-from/the-norwalk-river-big-plans-to-improve-a-watershed-s-health.html | The View From/The Norwalk River; Big Plans to Improve A Watershed's Health | False | By Jack Cavanaugh | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/nyregion/news-summary-757110.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/us/glenn-back-on-ground-head-still-above-clouds.html | Glenn Back on Ground, Head Still Above Clouds | False | By Mireya Navarro | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/art-architecture-a-low-key-rebel-at-the-whitney.html | ART/ARCHITECTURE; A Low-Key Rebel at the Whitney | False | By Deborah Solomon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/books/office-politics.html | Office Politics | False | By Sebastian Mallaby | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-08 | 1998-11-08 | https://www.nytimes.com/1998/11/08/arts/pop-review-acting-out-parables-of-longing-and-loss.html | POP REVIEW; Acting Out Parables Of Longing And Loss | False | By Jon Pareles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/a-long-gray-winter.html | A Long, Gray Winter | False | By Ilene Beckerman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/critics-contend-power-structure-bred-corruption-in-city-union.html | Critics Contend Power Structure Bred Corruption In City Union | False | By Steven Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/IHT-2-asian-tigers-gird-for-battle-to-get-lions-share-of-financial-trading.html | 2 Asian Tigers Gird for Battle to Get Lion's Share of Financial Trading | False | By Philip Segal, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/the-media-business-advertising-addenda-starcom-is-awarded-3-diageo-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Starcom Is Awarded 3 Diageo Accounts | False | By Stephen Labaton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/IHT-behind-nazi-lines-an-agencys-legacy-the-secrets-of-churchills-5th-column.html | Behind Nazi Lines / An Agency's Legacy : The Secrets of Churchill's 5th Column Revealed | False | By Rita Kramer, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/pop-review-baby-boomers-with-gray-hair-and-humor.html | POP REVIEW; Baby Boomers With Gray Hair and Humor | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/c-corrections-767441.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/in-performance-dance-767425.html | IN PERFORMANCE: DANCE | False | By Anna Kisselgoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/special-elections-for-city-council-are-ahead.html | Special Elections For City Council Are Ahead | False | By Jonathan P. Hicks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/us/a-move-for-pragmatism.html | A Move for Pragmatism | False | By Alison Mitchell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/media-talk-he-s-on-his-way-up-no-he-resigned-uh-oh.html | MEDIA TALK; He's on His Way Up; No, He Resigned; Uh-Oh | False | By Alex Kuczynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/pro-football-extra-points-smith-runs-past-dorsett.html | PRO FOOTBALL: EXTRA POINTS; Smith Runs Past Dorsett | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/voters-and-the-environment.html | Voters and the Environment | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/IHT-at-the-heart-of-iraqs-standoff-a-clash-of-perceptions.html | At the Heart of Iraq's Standoff, a Clash of Perceptions | False | By Amin Saikal, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/patents-new-blood-test-reported-measure-severity-jaundice-newborn-babies.html | Patents; New blood test is reported to measure the severity of jaundice in newborn babies. | False | By Teresa Riordan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-memorials-rigg-trevor-mark-anthony-esq.html | Paid Notice: Memorials RIGG, TREVOR MARK ANTHONY, ESQ. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/inside-765112.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/some-consumer-magazines-are-getting-real.html | Some Consumer Magazines Are Getting Real | False | By Alex Kuczynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/world/hopeful-but-skeptical-nigerians-await-democracy.html | Hopeful but Skeptical, Nigerians Await Democracy | False | By Norimitsu Onishi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/l-closing-sweatshops-767590.html | Closing Sweatshops | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/pro-football-elliott-holds-his-ground-on-smith.html | PRO FOOTBALL; Elliott Holds His Ground on Smith | False | By Mike Freeman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/world/2-us-options-for-iraq-strike-swift-or-larger.html | 2 U.S. Options For Iraq Strike: Swift or Larger | False | By Steven Lee Myers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/world/jailed-israelis-a-spy-fiasco-Or-a-warning-by-cyprus.html | Jailed Israelis: A Spy Fiasco Or a Warning By Cyprus? | False | By Deborah Sontag | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/l-in-jefferson-hemings-tie-a-family-s-pride-767107.html | In Jefferson-Hemings Tie, a Family's Pride | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-newman-anne.html | Paid Notice: Deaths NEWMAN, ANNE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-stock-kathleen-i.html | Paid Notice: Deaths STOCK, KATHLEEN I. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/colleges-glitch-not-due-to-abc-strike.html | COLLEGES; Glitch Not Due to ABC Strike | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/kazakhstan-s-empty-election.html | Kazakhstan's Empty Election | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/business-digest-759635.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/world/when-nature-rages-special-report-life-hurricane-death-that-it-caused.html | WHEN NATURE RAGES: A special report.; The Life of a Hurricane, the Death That It Caused | False | By James C. McKinley Jr. With William K. Stevens | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-fogel-edward-a.html | Paid Notice: Deaths FOGEL, EDWARD A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/painter-injured-in-45-foot-fall-from-a-bridge.html | Painter Injured In 45-Foot Fall From a Bridge | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/music-review-the-brass-of-broadway-from-all-over-the-world.html | MUSIC REVIEW; The Brass of Broadway From All Over the World | False | By Paul Griffiths | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/world/pinochet-vows-to-fight-with-all-my-spirit.html | Pinochet Vows to Fight 'With All My Spirit' | False | By Warren Hoge | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/technology-dispute-over-new-wrinkle-in-problem-of-year-2000.html | TECHNOLOGY; Dispute Over New Wrinkle In Problem Of Year 2000 | False | By Barnaby J. Feder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/world/as-dalai-lama-woos-beijing-tibetans-pray-for-his-return.html | As Dalai Lama Woos Beijing, Tibetans Pray for His Return | False | By Seth Faison | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-parker-george-jr.html | Paid Notice: Deaths PARKER, GEORGE, JR. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/in-performance-cabaret-767417.html | IN PERFORMANCE: CABARET | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/sports-of-the-times-how-the-jets-defense-turned-flutie-flakes-soggy.html | Sports of The Times; How the Jets' Defense Turned Flutie Flakes Soggy | False | By Dave Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/pro-football-testaverde-wins-duel-as-the-jets-bring-flutie-to-his-knees.html | PRO FOOTBALL; Testaverde Wins Duel as the Jets Bring Flutie to His Knees | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/compressed-data-one-trademark-lawsuit-that-microsoft-may-avoid.html | Compressed Data; One Trademark Lawsuit That Microsoft May Avoid | False | By Laurie J. Flynn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/widow-and-a-school-board-clash-over-her-farm.html | Widow and a School Board Clash Over Her Farm | False | By Alan Feuer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-easton-dr-robert-a.html | Paid Notice: Deaths EASTON, DR. ROBERT A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/l-palestinians-must-vote-to-revoke-charter-767506.html | Palestinians Must Vote to Revoke Charter | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/metro-news-briefs-new-jersey-4-families-left-homeless-by-fire-on-a-main-st.html | METRO NEWS BRIEFS: NEW JERSEY; 4 Families Left Homeless By Fire on a Main St. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/pro-football-extra-points-low-totals-for-martin.html | PRO FOOTBALL: EXTRA POINTS; Low Totals For Martin | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/news/2-asian-tigers-gird-for-battle-to-get-lions-share-of-financial-trading.html | 2 Asian Tigers Gird for Battle to Get Lion's Share of Financial Trading | False | By Philip Segal, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/sports-of-the-times-what-went-wrong-too-many-mistakes.html | Sports of The Times; What Went Wrong? Too Many Mistakes | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/IHT-1948gandhis-killer-in-our-pages100-75-and-50-years-ago.html | 1948;Gandhi's Killer : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/baseball-phillips-takes-leave-as-he-admits-affairs-and-faces-possible-suit.html | BASEBALL; Phillips Takes Leave as He Admits Affairs and Faces Possible Suit | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/quotation-of-the-day-764256.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/where-it-goes-from-here.html | Where It Goes From Here | False | By Lloyd N. Cutler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/hockey-injury-and-suspension-prove-costly-to-devils.html | HOCKEY; Injury and Suspension Prove Costly to Devils | False | By Charlie Nobles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/us/a-rising-movement-cites-persecution-facing-christians.html | A RISING MOVEMENT CITES PERSECUTION FACING CHRISTIANS | False | By Laurie Goodstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/horse-show-victories-by-veterans-and-teens-cap-national.html | HORSE SHOW; Victories by Veterans and Teens Cap National | False | By Robin Finn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/world/2-had-scores-to-settle-with-israelis.html | 2 Had Scores to Settle With Israelis | False | By Joel Greenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/l-freeways-are-the-field-of-dreams-for-special-interests-767280.html | Freeways Are the 'Field of Dreams' for Special Interests | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/l-in-jefferson-hemings-tie-a-family-s-pride-unhappy-echo-767131.html | In Jefferson-Hemings Tie, a Family's Pride; Unhappy Echo | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/netscape-pioneer-to-invest-in-smart-vcr.html | Netscape Pioneer to Invest in Smart VCR | False | By John Markoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/city-to-speed-applications-for-welfare.html | City to Speed Applications For Welfare | False | By Abby Goodnough | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/IHT-american-topics-91770566787.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/news-summary-767549.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/equity-offerings-expected.html | Equity Offerings Expected | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/world/turin-journal-the-militant-epicures-even-the-barricades-groan.html | Turin Journal; The Militant Epicures: Even the Barricades Groan | False | By Alessandra Stanley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/hockey-trade-may-be-a-lift-for-donato-and-isles.html | HOCKEY; Trade May Be a Lift For Donato and Isles | False | By Tarik El-Bashir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-strauss-isidore.html | Paid Notice: Deaths STRAUSS, ISIDORE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/colleges-midwestern-hospitality-no-comfort-to-pirates.html | COLLEGES; Midwestern Hospitality No Comfort To Pirates | False | By Chris Broussard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/c-corrections-767484.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/us/candidate-for-speaker-takes-cautious-impeachment-stance.html | Candidate for Speaker Takes Cautious Impeachment Stance | False | By Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/us/walter-george-berl-81-chemist-and-expert-on-ram-jet-fuel.html | Walter George Berl, 81, Chemist And Expert on Ram-Jet Fuel | False | By Wolfgang Saxon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-tuttleton-james-w.html | Paid Notice: Deaths TUTTLETON, JAMES W. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/treasury-s-schedule-of-auctions-includes-a-sale-of-52-week-bills.html | Treasury's Schedule of Auctions Includes a Sale of 52-Week Bills | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/in-performance-classical-music-767360.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Allan Kozinn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/media-talk-magazine-s-little-joke-has-promoter-fuming.html | MEDIA TALK; Magazine's 'Little Joke' Has Promoter Fuming | False | By Alex Kuczynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-memorials-simmons-helen-e.html | Paid Notice: Memorials SIMMONS, HELEN E. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-blauner-phyllis.html | Paid Notice: Deaths BLAUNER, PHYLLIS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/in-performance-classical-music-767310.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Bernard Holland | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-mcfadden-ruth-neilson.html | Paid Notice: Deaths MCFADDEN, RUTH NEILSON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/on-college-football-title-game-picture-has-a-florida-look.html | ON COLLEGE FOOTBALL; Title Game Picture Has a Florida Look | False | By Joe Drape | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/disarming-a-giant-us-case-stresses-anticompetitive-pattern-by-microsoft.html | Disarming a Giant: U.S. Case Stresses Anticompetitive Pattern by Microsoft | False | By Steve Lohr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-riefberg-henrietta-henny.html | Paid Notice: Deaths RIEFBERG, HENRIETTA (HENNY) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/merrill-lynch-to-sell-market-unit-to-fleet.html | Merrill Lynch to Sell Market Unit to Fleet | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/books/reading-a-cather-book-with-a-director-s-eye.html | Reading a Cather Book With a Director's Eye | False | By Mel Gussow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/IHT-in-halting-steps-vietnam-finds-a-capitalist-soul.html | In Halting Steps, Vietnam Finds a Capitalist Soul | False | By Thomas Crampton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/us/after-elections-the-republicans-are-on-top-of-the-mountains-that-is.html | After Elections, the Republicans Are on Top, of the Mountains, That Is | False | By James Brooke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/l-freeways-are-the-field-of-dreams-for-special-interests-767271.html | Freeways Are the 'Field of Dreams' for Special Interests | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/connections-an-opera-s-myriad-reflections-both-reveal-and-delude.html | CONNECTIONS; An Opera's Myriad Reflections Both Reveal and Delude | False | By Edward Rothstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/us/a-look-at-voting-patterns-of-115-demographic-groups-in-house-races.html | A Look at Voting Patterns of 115 Demographic Groups in House Races | False | By Marjorie Connelly | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/IHT-rivals-for-party-posts-stress-desire-to-work-with-clinton-republicans-in.html | Rivals for Party Posts Stress Desire to Work With Clinton : REPUBLICANS IN TURMOIL AFTER GINGRICH QUITS AS LEADER | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/the-big-city-monkey-business-strippers-testosterone-and-the-dow.html | The Big City; Monkey Business: Strippers, Testosterone and the Dow | False | By John Tierney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/us/lawmaker-claims-to-have-the-speaker-s-job-sewn-up.html | Lawmaker Claims to Have The Speaker's Job Sewn Up | False | By Katharine Q. Seelye | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-marks-ruth.html | Paid Notice: Deaths MARKS, RUTH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-powers-rev-msgr-raymond-t.html | Paid Notice: Deaths POWERS, REV. MSGR. RAYMOND T. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/baseball-angels-said-to-surpass-72-million-for-vaughn.html | BASEBALL; Angels Said to Surpass $72 Million for Vaughn | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/essay-new-gop-leaders.html | Essay; New G.O.P. Leaders | False | By William Safire | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/opera-review-steinbeck-s-ill-fated-gathering-of-lost-souls.html | OPERA REVIEW; Steinbeck's Ill-Fated Gathering of Lost Souls | False | By Allan Kozinn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/patrick-frawley-jr-75-ex-owner-of-schick.html | Patrick Frawley Jr., 75, Ex-Owner of Schick | False | By Robert Mcg. Thomas Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/world/nigerians-lurching-toward-democracy.html | Nigerians Lurching Toward Democracy | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/us/gop-turmoil-the-view-from-westchester.html | G.O.P. Turmoil: The View From Westchester | False | By Anthony Ramirez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-schwartz-andrew-aegis-real.html | Paid Notice: Deaths SCHWARTZ, ANDREW. AEGIS REAL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/l-palestinians-must-vote-to-revoke-charter-767514.html | Palestinians Must Vote to Revoke Charter | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-siegel-anne-f.html | Paid Notice: Deaths SIEGEL, ANNE F. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/media-springer-returns-to-its-antics.html | MEDIA; 'Springer' Returns to Its Antics | False | By Lawrie Mifflin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/media-finding-a-home-for-public-relations.html | MEDIA; Finding a Home for Public Relations | False | By Matthew Rosenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/changing-social-security.html | Changing Social Security | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-fay-marie-mccafferty.html | Paid Notice: Deaths FAY, MARIE MCCAFFERTY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-bilofsky-joseph.html | Paid Notice: Deaths BILOFSKY, JOSEPH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/c-corrections-767433.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/agency-report-hails-switch-to-managed-care-for-inmates.html | Agency Report Hails Switch to Managed Care for Inmates | False | By David Rohde | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-memorials-amory-cleveland.html | Paid Notice: Memorials AMORY, CLEVELAND | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/IHT-american-topics-if-raggedy-ann-could-talk-.html | AMERICAN TOPICS : If Raggedy Ann Could Talk â€¦ ,Â¶ | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/IHT-central-america-needs-help-on-a-global-scale.html | Central America Needs Help on a Global Scale | False | By Jeffrey Sachs, Felipe Larrain and Amina Tirana, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/montclair-s-endless-film-festival-drawn-quaint-town-ad-makers-spark-complaints.html | Montclair's Endless Film Festival; Drawn to Quaint Town, Ad Makers Spark Complaints | False | By Ronald Smothers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/IHT-blair-is-said-to-tap-patten-for-eu-post.html | Blair Is Said To Tap Patten for EU Post | False | By Tom Buerkle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/busy-man-opera-gets-even-busier-domingo-artistic-director-washington-upgrading.html | A Busy Man of Opera Gets Even Busier; Domingo, Artistic Director in Washington, Is 'Upgrading' His Job in Los Angeles | False | By Allan Kozinn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-turner-marjorie-hs.html | Paid Notice: Deaths TURNER, MARJORIE H.S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/clinton-s-envoy-to-the-internet-will-resign-by-year-s-end.html | Clinton's Envoy to the Internet Will Resign by Year's End | False | By Jeri Clausing | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/on-the-trail-of-global-capital.html | On the Trail of Global Capital | False | By Robert M. Morgenthau | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/plus-pro-basketball-no-sign-of-an-end-to-nba-stalemate.html | PLUS: PRO BASKETBALL; No Sign of an End To N.B.A. Stalemate | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/back-to-the-city-s-budget.html | Back to the City's Budget | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/the-media-business-advertising-addenda-p-g-to-test-compensation-options.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; P.& G. to Test Compensation Options | False | By Stephen Labaton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-bender-william.html | Paid Notice: Deaths BENDER, WILLIAM | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/IHT-briton-captures-paris-open-with-first-victory-over-world-no-1.html | Briton Captures Paris Open With First Victory Over World No. 1 : Rusedski Blasts Past Sampras | False | By Christopher Clarey, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/bridge-a-distinguished-instructor-is-as-close-as-your-mouse.html | BRIDGE; A Distinguished Instructor Is as Close as Your Mouse | False | By Alan Truscott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/critic-s-notebook-an-imbroglio-for-figaro-its-director-and-bartoli.html | CRITIC'S NOTEBOOK; An Imbroglio For 'Figaro,' Its Director And Bartoli | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/metro-news-briefs-new-york-woman-is-assaulted-on-the-lower-east-side.html | METRO NEWS BRIEFS: NEW YORK; Woman Is Assaulted On the Lower East Side | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/gunfire-kills-bronx-youth-and-injures-4-companions.html | Gunfire Kills Bronx Youth And Injures 4 Companions | False | By David M. Halbfinger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/investment-maverick-navigates-the-internet.html | Investment Maverick Navigates the Internet | False | By Peter Truell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/l-closing-sweatshops-767581.html | Closing Sweatshops | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/music-review-from-russia-a-religious-choral-trove.html | MUSIC REVIEW; From Russia, a Religious Choral Trove | False | By James R. Oestreich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/pro-football-last-place-to-first-place-to-nowhere.html | PRO FOOTBALL; Last Place To First Place To Nowhere | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/pro-football-offensive-package-surprises-bills.html | PRO FOOTBALL; Offensive Package Surprises Bills | False | By Thomas George | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/francisco-sainz-75-painter-in-abstract-expressionist-mode.html | Francisco Sainz, 75, Painter In Abstract Expressionist Mode | False | By Roberta Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/on-horse-racing-as-skip-away-fades-awesome-again-rises.html | ON HORSE RACING; As Skip Away Fades, Awesome Again Rises | False | By Joseph Durso | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/dividend-meetings-759015.html | Dividend Meetings | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-bizzarri-louise-t.html | Paid Notice: Deaths BIZZARRI, LOUISE T. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/the-media-business-advertising-addenda-financial-times-picks-avrett-free.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Financial Times Picks Avrett Free | False | By Stephen Labaton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/economic-calendar.html | Economic Calendar | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/stephen-king-unleashed-he-s-back-best-seller-list-but-now-he-wants-more-much.html | Stephen King Unleashed; He's back on the best-seller list. But now he wants more. Much more. | False | By Doreen Carvajal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/l-freeways-are-the-field-of-dreams-for-special-interests-767258.html | Freeways Are the 'Field of Dreams' for Special Interests | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/sports/pro-basketball-a-rapper-goes-to-the-hoop.html | PRO BASKETBALL; A Rapper Goes to the Hoop | False | By Chris Broussard and Neil Strauss | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/IHT-1923hitlers-goal-in-our-pages100-75-and-50-years-ago.html | 1923:Hitler's Goal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/us/wendell-chino-74-president-of-new-mexico-tribe-is-dead.html | Wendell Chino, 74, President Of New Mexico Tribe, Is Dead | False | By Charlie Leduff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/media-business-advertising-work-for-year-rj-reynolds-tobacco-s-cartoon-endorser.html | THE MEDIA BUSINESS: ADVERTISING; Out of work for a year, R.J. Reynolds Tobacco's cartoon endorser now faces Government charges. | False | By Stephen Labaton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/media-talk-hate-that-story-love-that-story.html | Media Talk; Hate That Story, Love That Story | False | By Dylan Loeb McClain | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/metropolitan-diary-761001.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/arts/in-performance-classical-music-767328.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/books/books-of-the-times-men-behind-the-scenes-of-antiquity-s-carnage.html | BOOKS OF THE TIMES; Men Behind the Scenes Of Antiquity's Carnage | False | By Richard Bernstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/us/after-a-sound-sleep-glenn-says-he-feels-fine.html | After a Sound Sleep, Glenn Says He Feels Fine | False | By Mireya Navarro | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/l-in-jefferson-hemings-tie-a-family-s-pride-the-human-story-767140.html | In Jefferson-Hemings Tie, a Family's Pride; The Human Story | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/prospectus-for-start-up-companies-looking-for-corporate-investors-it-pays-know.html | Prospectus; For start-up companies looking for corporate investors, it pays to know that philosophies differ from East to West. | False | By Janet Stites | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-spizz-ruben.html | Paid Notice: Deaths SPIZZ, RUBEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-levinsohn-beatrice.html | Paid Notice: Deaths LEVINSOHN, BEATRICE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/news/behind-nazi-lines-an-agency-s-legacy-the-secrets-of-churchills-5th.html | Behind Nazi Lines / An Agency's Legacy : The Secrets of Churchill's 5th Column Revealed | False | By Rita Kramer, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/blaming-beth-israel-hospital-doctors-woman-s-death-family-says-it-will-sue.html | Blaming Beth Israel Hospital and Doctors in Woman's Death, Family Says It Will Sue | False | By Jennifer Steinhauer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/compressed-data-under-a-technology-strain-egghead-remakes-itself-again.html | Compressed Data; Under a Technology Strain, Egghead Remakes Itself Again | False | By Laurie J. Flynn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/l-freeways-are-the-field-of-dreams-for-special-interests-767263.html | Freeways Are the 'Field of Dreams' for Special Interests | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/theater/in-performance-cabaret-767395.html | IN PERFORMANCE: CABARET | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/us/first-class-to-cost-a-pretty-penny.html | First Class to Cost a Pretty Penny | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/youth-16-goes-on-trial-in-park-slaying.html | Youth, 16, Goes on Trial in Park Slaying | False | By David Rohde | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/c-corrections-767450.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-wiener-harry-md.html | Paid Notice: Deaths WIENER, HARRY, M.D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/louis-daniel-77-popularized-classic-bistro-dining.html | Louis Daniel, 77; Popularized Classic Bistro Dining | False | By Frank J. Prial | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/IHT-indonesia-braces-for-vote-on-reforms.html | Indonesia Braces for Vote on Reforms | False | By Michael Richardson, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/l-in-jefferson-hemings-tie-a-family-s-pride-tenable-conclusions-767123.html | In Jefferson-Hemings Tie, a Family's Pride; Tenable Conclusions | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-orens-roselle-roemer.html | Paid Notice: Deaths ORENS, ROSELLE ROEMER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/media-talk-bookstore-goliaths-fax-to-the-finish.html | MEDIA TALK; Bookstore Goliaths Fax to the Finish | False | By Doreen Carvajal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/theater/theater-review-a-new-drama-on-broadway-and-a-new-son-in-turmoil.html | THEATER REVIEW; A New Drama on Broadway And a New Son in Turmoil | False | By Peter Marks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/c-corrections-767468.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/business/media-talk-court-tv-schedules-some-fictional-homicide.html | MEDIA TALK; Court TV Schedules Some Fictional Homicide | False | By Lawrie Mifflin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/opinion/IHT-1898dueling-parties-in-our-pages100-75-and-50-years-ago.html | 1898:Dueling Parties : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/movies/despite-hope-beloved-generates-little-heat-among-moviegoers.html | Despite Hope, 'Beloved' Generates Little Heat Among Moviegoers | False | By Bernard Weinraub | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/classified/paid-notice-deaths-schwartz-andrew-lee.html | Paid Notice: Deaths SCHWARTZ, ANDREW LEE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/nyregion/texas-youth-slain-at-job-in-brooklyn-grocery.html | Texas Youth Slain at Job in Brooklyn Grocery | False | By Michael Cooper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-09 | 1998-11-09 | https://www.nytimes.com/1998/11/09/theater/this-week-events.html | THIS WEEK; EVENTS | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/lawyers-for-bombing-suspects-say-jail-rules-violate-rights.html | Lawyers for Bombing Suspects Say Jail Rules Violate Rights | False | By Benjamin Weiser | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/science/l-the-best-mathematician-782157.html | The Best Mathematician | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/health/scientist-at-work-nancy-frick-a-first-person-study-of-polio-s-painful-legacy.html | SCIENTIST AT WORK: NANCY FRICK; A First-Person Study of Polio's Painful Legacy | False | By Holcomb B. Noble | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/us/speaker-steps-down-overview-with-speaker-s-job-settled-fight-shifts-lesser-posts.html | THE SPEAKER STEPS DOWN: THE OVERVIEW; With Speaker's Job Settled, Fight Shifts to Lesser Posts | False | By Alison Mitchell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/company-news-mgm-grand-in-276-million-deal-for-primadonna.html | COMPANY NEWS; MGM GRAND IN $276 MILLION DEAL FOR PRIMADONNA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/hospital-accused-of-hiding-details-of-woman-s-death.html | Hospital Accused of Hiding Details of Woman's Death | False | By Jennifer Steinhauer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-snead-h-scott.html | Paid Notice: Deaths SNEAD, H. SCOTT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/us/robert-livingston-the-heir-apparent-with-a-black-belt.html | Robert Livingston, The Heir Apparent With a Black Belt | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/plus-pro-basketball-quick-settlement-to-dispute-unlikely.html | PLUS: PRO BASKETBALL; Quick Settlement To Dispute Unlikely | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-wachsberger-entla-karolla.html | Paid Notice: Deaths WACHSBERGER, ENTLA (KAROLLA) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/IHT-1948palestine-truce-in-our-pages100-75-and-50-years-ago.html | 1948:Palestine Truce : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/settlement-on-breast-implant-claims.html | Settlement on Breast Implant Claims | False | By David J. Morrow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-shapiro-ivan.html | Paid Notice: Deaths SHAPIRO, IVAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/international-business-gpu-sells-23-power-plants-to-a-french-linked-company.html | INTERNATIONAL BUSINESS; GPU Sells 23 Power Plants to a French-Linked Company | False | By Agis Salpukas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-gerber-joshua-b.html | Paid Notice: Deaths GERBER, JOSHUA B. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/style/review-fashion-for-dancing-the-night-away.html | Review/Fashion; For Dancing the Night Away | False | By Anne-Marie Schiro | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/all-that-glitters-isn-t-gold-charlotte-area-feels-ill-effects-asian-crisis.html | All That Glitters Isn't Gold; Charlotte Area Feels Ill Effects From the Asian Crisis | False | By Louis Uchitelle | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-eidmann-edmonds-loretta.html | Paid Notice: Deaths EIDMANN, EDMONDS, LORETTA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-memorials-herz-john-w.html | Paid Notice: Memorials HERZ, JOHN W. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/arts/music-review-a-shadowy-fairy-tale-driven-by-dark-rumblings.html | MUSIC REVIEW; A Shadowy Fairy Tale Driven by Dark Rumblings | False | By Bernard Holland | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/another-confrontation-with-iraq.html | Another Confrontation With Iraq | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-weiss-leah-a.html | Paid Notice: Deaths WEISS, LEAH A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-de-paur-leonard.html | Paid Notice: Deaths DE PAUR, LEONARD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-newell-elizabeth.html | Paid Notice: Deaths NEWELL, ELIZABETH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/science/resolved-science-is-at-an-end-or-is-it-nobody-can-tell-what-lies.html | Resolved: Science Is at an End. Or Is It?; 'Nobody Can Tell What Lies Ahead' | False | By John Maddox | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/world/kosovo-crisis-strains-relations-between-the-us-and-europe.html | Kosovo Crisis Strains Relations Between the U.S. and Europe | False | By Roger Cohen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/accused-pleads-case-as-murder-trial-opens.html | Accused Pleads Case as Murder Trial Opens | False | By Vivian S. Toy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/business-digest-780146.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/health/vital-signs-beliefs-more-faith-more-pounds-more-secure.html | VITAL SIGNS: BELIEFS; More Faith, More Pounds, More Secure | False | By Cornelia Dean | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/world/anniversary-sets-germans-to-quarreling-on-holocaust.html | Anniversary Sets Germans To Quarreling On Holocaust | False | By Roger Cohen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/health/vital-signs-trends-babies-on-sideline-as-mothers-work-out.html | VITAL SIGNS: TRENDS; Babies on Sideline as Mothers Work Out | False | By Kimberly Stevens | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/style/patterns-774065.html | Patterns | False | By Constance C. R. White | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-fisher-helen-k.html | Paid Notice: Deaths FISHER, HELEN K. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/us/dna-results-confirmed-old-news-about-jefferson-blacks-say.html | DNA Results Confirmed Old News About Jefferson, Blacks Say | False | By Don Terry | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/jury-deliberates-levin-murder-case-and-asks-questions.html | Jury Deliberates Levin Murder Case and Asks Questions | False | By David Rohde | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/international-briefs-malaysian-central-bank-cuts-a-lending-rate.html | INTERNATIONAL BRIEFS; Malaysian Central Bank Cuts a Lending Rate | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/soccer-notebook-expanded-tourney-set-to-begin.html | SOCCER: NOTEBOOK; Expanded Tourney Set to Begin | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-abramson-matthew-steven.html | Paid Notice: Deaths ABRAMSON, MATTHEW STEVEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-attell-harold.html | Paid Notice: Deaths ATTELL, HAROLD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-duggan-stephen-pierce-jr.html | Paid Notice: Deaths DUGGAN, STEPHEN PIERCE, JR. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/us/testing-president-lawsuit-judge-paula-jones-case-strongly-urged-two-sides-reach.html | TESTING OF A PRESIDENT: THE LAWSUIT; Judge in the Paula Jones Case Strongly Urged the Two Sides to Reach a Settlement | False | By John M. Broder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/worldbusiness/IHT-airline-scales-down-growth-plans-as-passengers.html | Airline Scales Down Growth Plans as Passengers Pursue Lower Fares : Ambitions Shrink at British Airways | False | By Tom Buerkle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-manson-julius.html | Paid Notice: Deaths MANSON, JULIUS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/science/primordial-cells-fuel-debate-on-ethics.html | Primordial Cells Fuel Debate On Ethics | False | By Nicholas Wade | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/us/testing-of-a-president-the-committee-democrats-full-of-glee-at-hearing.html | TESTING OF A PRESIDENT: THE COMMITTEE; Democrats Full of Glee At Hearing | False | By Francis X. Clines | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/l-gingrich-loses-republicans-gain-782750.html | Gingrich Loses, Republicans Gain? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-wanderer-bruno.html | Paid Notice: Deaths WANDERER, BRUNO | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/books/the-creative-mind-theme-in-a-book-and-a-life-choosing-the-risky-path.html | THE CREATIVE MIND; Theme in a Book and a Life: Choosing the Risky Path | False | By Robin Pogrebin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/arts/pop-review-loungers-dreaming-of-bygone-days.html | POP REVIEW; Loungers Dreaming Of Bygone Days | False | By Jon Pareles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/l-gingrich-loses-republicans-gain-782742.html | Gingrich Loses, Republicans Gain? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-secci-eraldo-peter.html | Paid Notice: Deaths SECCI, ERALDO PETER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-01-15 | TX 4-824-275 | | | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/world/death-by-arsenic-a-special-report-new-bangladesh-disaster-wells-that-pump-poison.html | DEATH BY ARSENIC: A special report.; New Bangladesh Disaster: Wells That Pump Poison | False | By Barry Bearak | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/transactions-783218.html | TRANSACTIONS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/style/by-design-vests-to-fit-any-moment.html | By Design; Vests to Fit Any Moment | False | By Anne-Marie Schiro | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/us/testing-president-constitution-it-s-impeachment-nothing-panel-told-experts.html | TESTING OF A PRESIDENT: THE CONSTITUTION; IT'S IMPEACHMENT OR NOTHING, PANEL IS TOLD BY EXPERTS | False | By Linda Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/female-inmates-sue-over-pat-frisks-by-men.html | Female Inmates Sue Over 'Pat Frisks' by Men | False | By Alan Finder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/out-of-state-giuliani-will-tell-of-civility-drive-and-raise-funds.html | Out of State, Giuliani Will Tell Of Civility Drive and Raise Funds | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/arts/in-performance-pop-a-sound-that-defies-easy-characterization.html | IN PERFORMANCE -- POP; A Sound That Defies Easy Characterization | False | By Ben Ratliff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-weissler-evelyn.html | Paid Notice: Deaths WEISSLER, EVELYN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/l-time-for-new-york-to-act-on-guns-782491.html | Time for New York to Act on Guns | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/books/books-of-the-times-strivers-scramblers-and-a-sales-plan-gone-awry.html | BOOKS OF THE TIMES; Strivers, Scramblers and a Sales Plan Gone Awry | False | By Michiko Kakutani | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/l-hurricane-victims-is-us-doing-enough-782548.html | Hurricane Victims: Is U.S. Doing Enough? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/baseball-red-sox-have-made-new-offer-to-vaughn.html | BASEBALL; Red Sox Have Made New Offer To Vaughn | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/l-gingrich-loses-republicans-gain-782700.html | Gingrich Loses, Republicans Gain? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/muslim-schools-in-us-a-voice-for-identity.html | Muslim Schools in U.S. a Voice for Identity | False | By Susan Sachs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/confusion-seen-in-a-departure-at-citigroup.html | Confusion Seen in a Departure at Citigroup | False | By Peter Truell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/IHT-washington-plan-envisages-bombing-and-air-policing-to-counter-iraqi.html | Washington Plan Envisages Bombing and Air Policing To Counter Iraqi Intransigence : U.S. Paves Way For Harsh Move Against Saddam | False | By Joseph Fitchett, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/theater/theater-review-high-jinks-on-the-high-seas-and-a-little-shakespeare-too.html | THEATER REVIEW; High Jinks on the High Seas, and a Little Shakespeare, Too | False | By Peter Marks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/science/after-struggle-women-win-place-ice-labs-field-new-outlook.html | After a Struggle, Women Win A Place 'on the Ice'; In Labs and in the Field, a New Outlook | False | By Cornelia Dean | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/c-corrections-782670.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/pro-football-for-testaverde-and-johnson-the-play-was-the-thing.html | PRO FOOTBALL; For Testaverde and Johnson, the Play Was the Thing | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/dialogue-that-story-stereotype-big-screen-hurt-game-honesty-loses.html | DIALOGUE: Is That a Story or a Stereotype on the Big Screen; In the Hurt Game, Honesty Loses | False | By Edward Zwick | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/arts/in-performance-pop-tightly-controlled-songs-about-love-that-is-the-opposite.html | IN PERFORMANCE -- POP; Tightly Controlled Songs About Love That Is the Opposite | False | By Jon Pareles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/c-corrections-782629.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/c-corrections-782645.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/science/resolved-science-is-at-an-end-or-is-it-we-are-down-to-the-details-now.html | Resolved: Science Is at an End. Or Is It?; 'We Are Down To the Details Now' | False | By John Horgan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/us/political-briefing-none-of-the-above-places-3d-in-nevada.html | Political Briefing; 'None of the Above' Places 3d in Nevada | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-parker-george-jr.html | Paid Notice: Deaths PARKER, GEORGE JR. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-blum-gladys.html | Paid Notice: Deaths BLUM, GLADYS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/metro-news-briefs-new-york-anonymous-donor-pays-for-lawyer-in-retrial.html | METRO NEWS BRIEFS: NEW YORK; Anonymous Donor Pays For Lawyer in Retrial | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/hershey-to-sell-pasta-business-and-focus-on-sweeter-profit.html | Hershey to Sell Pasta Business And Focus on Sweeter Profit | False | By Dana Canedy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/l-hurricane-victims-is-us-doing-enough-782556.html | Hurricane Victims: Is U.S. Doing Enough? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/baseball-the-mets-leave-options-open-on-general-manager.html | BASEBALL; The Mets Leave Options Open on General Manager | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/pro-football-giants-goals-are-intangible-in-an-unfathomable-season.html | PRO FOOTBALL; Giants' Goals Are Intangible in an Unfathomable Season | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/international-briefs-british-company-sells-canadian-property-unit.html | INTERNATIONAL BRIEFS; British Company Sells Canadian Property Unit | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/baseball-ex-player-at-home-in-front-office.html | BASEBALL; Ex-Player At Home in Front Office | False | By Jason Diamos | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-jones-edward.html | Paid Notice: Deaths JONES, EDWARD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/the-media-business-advertising-addenda-campbell-soup-revamps-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campbell Soup Revamps Roster | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/baseball-with-no-time-to-spare-cashen-is-returning-to-the-game.html | BASEBALL; With No Time to Spare, Cashen Is Returning to the Game | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/international-business-ciba-is-set-for-a-merger-with-clariant.html | INTERNATIONAL BUSINESS; Ciba Is Set For a Merger With Clariant | False | By Claudia H. Deutsch | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/health/personal-health-guidelines-offer-earlier-blueprint-for-battle-against-bone-loss.html | PERSONAL HEALTH; Guidelines Offer an Earlier Blueprint for the Battle Against Bone Loss | False | By Jane E. Brody | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/company-news-houston-exploration-buying-properties-from-chevron.html | COMPANY NEWS; HOUSTON EXPLORATION BUYING PROPERTIES FROM CHEVRON | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-levinson-sol-r.html | Paid Notice: Deaths LEVINSON, SOL R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/conde-nast-rehires-consultant-who-was-convicted-of-bribery.html | Conde Nast Rehires Consultant Who Was Convicted of Bribery | False | By Charles V Bagli | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/theater/critic-s-notebook-updated-fable-turns-brecht-and-life-inside-out.html | CRITIC'S NOTEBOOK; Updated Fable Turns Brecht, and Life, Inside Out | False | By Ben Brantley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-mccann-margaret-r.html | Paid Notice: Deaths MCCANN, MARGARET R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/international-business-a-microsoft-rebuttal-but-nothing-to-rebut.html | INTERNATIONAL BUSINESS; A Microsoft Rebuttal but Nothing to Rebut | False | By Joel Brinkley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/science/resolved-science-is-at-an-end-or-is-it.html | Resolved: Science Is at an End. Or Is It? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/us/testing-president-supreme-court-administration-loses-two-legal-battles-against.html | TESTING OF A PRESIDENT: THE SUPREME COURT; Administration Loses Two Legal Battles Against Starr | False | By Stephen Labaton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/l-gingrich-loses-republicans-gain-782696.html | Gingrich Loses, Republicans Gain? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/IHT-louisianan-certain-to-succeed-gingrich-republicans-poised-to-name.html | Louisianan Certain to Succeed Gingrich : Republicans Poised To Name Livingston | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/health/vital-signs-muscle-groups-stair-climbers-and-leaning-tilt-penalty.html | VITAL SIGNS: MUSCLE GROUPS; Stair Climbers and Leaning Tilt Penalty | False | By Nancy Stedman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/mr-livingston-at-center-stage.html | Mr. Livingston, at Center Stage | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/favorable-trials-of-2-drugs-push-centocor-shares-up-9.html | Favorable Trials of 2 Drugs Push Centocor Shares Up 9% | False | By Andrew Pollack | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/c-corrections-782637.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/health/vital-signs-side-effects-tv-teen-ager-high-alcohol-content.html | VITAL SIGNS: SIDE EFFECTS; TV Teen-Ager: High Alcohol Content | False | By John O'Neil | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/IHT-temporary-easing-on-deficits-is-weighed-bonn-urges-economic-stimulus.html | 'Temporary' Easing On Deficits Is Weighed : Bonn Urges Economic Stimulus | False | By Alan Friedman and John Schmid, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/when-the-people-decline-to-be-spun.html | When the People Decline to Be Spun | False | By Samuel Popkin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/us/expectation-aside-water-use-in-us-is-showing-decline.html | Expectation Aside, Water Use in U.S. Is Showing Decline | False | By William K. Stevens | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/metro-news-briefs-new-jersey-state-to-ask-congress-for-river-tunnel-funds.html | METRO NEWS BRIEFS: NEW JERSEY; State to Ask Congress For River Tunnel Funds | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-botte-frank.html | Paid Notice: Deaths BOTTE, FRANK | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/IHT-a-prophetic-anwar-letters-to-the-editor.html | A Prophetic Anwar : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/abroad-at-home-the-trial.html | Abroad at Home; The Trial | False | By Anthony Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/public-lives-fast-and-compulsive-wins-a-senate-race.html | PUBLIC LIVES; Fast and Compulsive Wins a (Senate) Race | False | By Elisabeth Bumiller | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/company-news-bergen-brunswig-to-add-stadtlander-drug.html | COMPANY NEWS; BERGEN BRUNSWIG TO ADD STADTLANDER DRUG | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/theater/at-lunch-with-margaret-edson-colors-numbers-letters-and-john-donne.html | AT LUNCH WITH -- Margaret Edson; Colors, Numbers, Letters and John Donne | False | By Kevin Sack | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/on-pro-football-two-teams-moving-in-opposite-direction.html | ON PRO FOOTBALL; Two Teams Moving In Opposite Direction | False | By Thomas George | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/l-gingrich-loses-republicans-gain-782734.html | Gingrich Loses, Republicans Gain? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/IHT-letters-to-the-editor-92366054343.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/east-40-west-40-all-around-farm-high-school-agriculture-program-thrives-heart.html | East 40, West 40, All Around the Farm; High School Agriculture Program Thrives in the Heart of Queens | False | By Somini Sengupta | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/science/on-the-trail-of-treasure-and-tragedy-in-lakes-depths.html | On the Trail of Treasure and Tragedy in Lakes' Depths | False | By Pam Belluck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/us/supreme-court-roundup-school-vouchers-survive-as-justices-sidestep-a-debate.html | SUPREME COURT ROUNDUP; School Vouchers Survive as Justices Sidestep a Debate | False | By Neil A. Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/hockey-salo-helps-isles-win-in-farewell-to-maple-leaf-gardens.html | HOCKEY; Salo Helps Isles Win in Farewell to Maple Leaf Gardens | False | By Tarik El-Bashir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/arts/performance-classical-music-first-unusual-selection-then-unusual-contrast.html | IN PERFORMANCE -- CLASSICAL MUSIC; First An Unusual Selection, Then an Unusual Contrast | False | By Allan Kozinn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/baseball-steinbrenner-s-emotions-can-be-worth-millions.html | BASEBALL; Steinbrenner's Emotions Can Be Worth Millions | False | By Buster Olney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/pilots-move-2-steps-closer-to-a-strike-at-federal-express.html | Pilots Move 2 Steps Closer to a Strike at Federal Express | False | By Laurence Zuckerman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/world/white-house-is-said-to-favor-a-swift-move-against-iraq.html | White House Is Said to Favor a Swift Move Against Iraq | False | By Steven Erlanger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/company-news-global-motorsport-agrees-to-takeover-by-stonington.html | COMPANY NEWS; GLOBAL MOTORSPORT AGREES TO TAKEOVER BY STONINGTON | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-vitkin-jeannette.html | Paid Notice: Deaths VITKIN, JEANNETTE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/city-ends-plan-to-speed-up-welfare-aid.html | City Ends Plan To Speed Up Welfare Aid | False | By Rachel L. Swarns | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/movies/television-review-visionary-s-dreams-disguised-buildings-altered-landscape.html | TELEVISION REVIEW; A Visionary's Dreams, Disguised as Buildings, Altered the Landscape | False | By Walter Goodman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/world/us-official-visits-a-site-of-executions-in-kosovo.html | U.S. Official Visits a Site Of Executions In Kosovo | False | By Jane Perlez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/us/testing-president-excerpts-testimony-before-panel-grounds-for-impeachment.html | TESTING OF A PRESIDENT; Excerpts From Testimony Before Panel on Grounds for Impeachment | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-frey-phyllis-r.html | Paid Notice: Deaths FREY, PHYLLIS R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/arts/in-performance-dance-a-broad-range-revealed-as-a-season-closes.html | IN PERFORMANCE -- DANCE; A Broad Range Revealed As a Season Closes | False | By Jack Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/defense-in-central-park-case-says-friend-was-the-killer.html | Defense in Central Park Case Says Friend Was the Killer | False | By Amy Waldman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/hockey-rangers-will-rest-richter-maybe-twice.html | HOCKEY; Rangers Will Rest Richter, Maybe Twice | False | By Charlie Nobles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/company-briefs-781797.html | COMPANY BRIEFS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/l-silencing-the-pundits-782610.html | Silencing the Pundits | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/l-gingrich-loses-republicans-gain-782726.html | Gingrich Loses, Republicans Gain? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/veterans-day.html | Veterans Day | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/giuliani-says-he-ll-veto-bill-on-weekly-recycling.html | Giuliani Says He'll Veto Bill on Weekly Recycling | False | By Douglas Martin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/health/some-ailments-found-guilty-of-sex-bias.html | Some Ailments Found Guilty of Sex Bias | False | By Jane E. Brody | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/us/political-briefing-arizona-sets-record-for-a-year-of-women.html | Political Briefing Arizona Sets Record For a Year of Women | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/us/speaker-steps-down-man-classic-republican-robert-linlithgow-livingston.html | THE SPEAKER STEPS DOWN: MAN IN THE NEWS; A Classic Republican: Robert Linlithgow Livingston | False | BY Katharine Q. Seelye | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-scolnick-vivian-nee-tannenbaum.html | Paid Notice: Deaths SCOLNICK, VIVIAN (NEE TANNENBAUM) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-spizz-ruben.html | Paid Notice: Deaths SPIZZ, RUBEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-starr-louis.html | Paid Notice: Deaths STARR, LOUIS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/6-european-hotels-sold.html | 6 European Hotels Sold | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/IHT-after-the-war-how-to-keep-peace-and-rebuild-society.html | After the War, How to Keep Peace and Rebuild Society? | False | By Curt Gasteyger, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/c-corrections-782661.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-brochstein-samuel.html | Paid Notice: Deaths BROCHSTEIN, SAMUEL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-goldstein-irene.html | Paid Notice: Deaths GOLDSTEIN, IRENE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/political-memo-pataki-s-luck-on-the-road-to-triumph.html | Political Memo; Pataki's Luck On the Road To Triumph | False | By Richard Perez-Pena | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-ferrara-eugene-v.html | Paid Notice: Deaths FERRARA, EUGENE V. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/IHT-1898felonious-cure-in-our-pages100-75-and-50-years-ago.html | 1898:Felonious Cure : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/the-media-business-advertising-addenda-ski-association-picks-leagas-delaney.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ski Association Picks Leagas Delaney | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/dialogue-is-that-a-story-or-a-stereotype-on-the-big-screen-again.html | DIALOGUE: Is That a Story or a Stereotype on the Big Screen; Again, Islam Is An Easy Villain | False | By Ibrahim Hooper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/international-briefs-renault-and-fiat-plan-to-merge-foundry-units.html | INTERNATIONAL BRIEFS; Renault and Fiat Plan To Merge Foundry Units | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/media-business-advertising-adweek-magazine-commemorating-its-20th-anniversary.html | Paid Notice: Memorials AMORY, CLEVELAND | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/media-business-advertising-adweek-magazine-commemorating-its-20th-anniversary.html | THE MEDIA BUSINESS: ADVERTISING; Adweek magazine is commemorating its 20th anniversary with a record 232-page special issue. | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/quotation-of-the-day-777331.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-marks-ruth.html | Paid Notice: Deaths MARKS, RUTH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/books/a-man-in-full.html | 'A Man in Full' | False | Reviewed by Michael Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/world/pinochet-lawyer-asks-britain-to-recognize-chile-s-wishes.html | Pinochet Lawyer Asks Britain To Recognize Chile's Wishes | False | By Sarah Lyall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-memorials-bonham-william-r.html | Paid Notice: Memorials BONHAM, WILLIAM R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/patriot-american-selling-some-holdings.html | Patriot American Selling Some Holdings | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/news-summary-781002.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-kalajian-roxy.html | Paid Notice: Deaths KALAJIAN, ROXY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/world/pri-reverses-fortunes-and-wins-crucial-mexican-governorships.html | PRI Reverses Fortunes and Wins Crucial Mexican Governorships | False | By Sam Dillon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/us/testing-president-president-justice-dept-questions-president-96-campaign-finance.html | TESTING OF A PRESIDENT: THE PRESIDENT; Justice Dept. Questions President In '96 Campaign Finance Inquiry | False | By James Bennet | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-lewison-thomas.html | Paid Notice: Deaths LEWISON, THOMAS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-memorials-horowitz-max.html | Paid Notice: Memorials HOROWITZ, MAX | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/science/q-a-770639.html | Q & A | False | By C. Claiborne Ray | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-riefberg-henrietta.html | Paid Notice: Deaths RIEFBERG, HENRIETTA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/health/drug-testers-turn-to-virtual-patients-as-guinea-pigs.html | Drug Testers Turn to 'Virtual Patients' as Guinea Pigs | False | By Andrew Pollack | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/l-hurricane-victims-is-us-doing-enough-782530.html | Hurricane Victims: Is U.S. Doing Enough? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/markets-stocks-bonds-dow-falls-77-points-taking-breather-after-8-day-run-up.html | THE MARKETS: STOCKS & BONDS; Dow Falls 77 Points, Taking a Breather After an 8-Day Run-Up | False | By Kenneth N. Gilpin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/l-time-for-new-york-to-act-on-guns-782505.html | Time for New York to Act on Guns | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/c-corrections-782653.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/IHT-getting-the-message-letters-to-the-editor.html | Getting the Message : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/theater/on-the-town-retooling-some-dances-delays-opening.html | On the Town, 'Retooling Some Dances, Delays Opening | False | By Jesse McKinley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/metro-news-briefs-new-jersey-34-arrested-at-stadium-mostly-on-drug-charges.html | METRO NEWS BRIEFS: NEW JERSEY; 34 Arrested at Stadium, Mostly on Drug Charges | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/baseball-lou-gehrig-s-disease-is-diagnosed-in-hunter.html | BASEBALL; Lou Gehrig's Disease Is Diagnosed in Hunter | False | By Ira Berkow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/health/sequencing-the-malaria-protozoan.html | Sequencing the Malaria Protozoan | False | By Nicholas Wade | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/inside-782912.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/world/local-elections-in-israel-a-virtual-free-for-all.html | Local Elections in Israel: A Virtual Free-for-All | False | By Deborah Sontag | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-lassar-jack.html | Paid Notice: Deaths LASSAR, JACK | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/us/victorious-preference-foes-look-for-new-battlefields.html | Victorious Preference Foes Look for New Battlefields | False | By Steven A. Holmes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/neighbor-admits-firing-gun-into-home-of-paroled-rapist.html | Neighbor Admits Firing Gun Into Home of Paroled Rapist | False | By Robert Hanley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/stronger-policies-are-needed-stem-police-brutality-council-committee-report-says.html | Stronger Policies Are Needed to Stem Police Brutality, Council Committee Report Says | False | By Michael Cooper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/projected-costs-of-year-2000-bug-jump.html | Projected Costs of Year 2000 Bug Jump | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-probst-michael-l.html | Paid Notice: Deaths PROBST, MICHAEL L. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/c-corrections-782688.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/IHT-1923-dry-beer-in-our-pages100-75-and-50-years-ago.html | 1923:Dry Beer : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/intel-executive-testifies-credible-fairly-terrifying-threat-microsoft.html | An Intel Executive Testifies of a 'Credible and Fairly Terrifying' Threat by Microsoft | False | By Steve Lohr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/arts/blockbuster-shows-and-prices-to-match-museums-costs-just-keep-on-rising.html | Blockbuster Shows And Prices to Match; Museums' Costs Just Keep on Rising | False | By Judith H. Dobrzynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/science/baby-cuckoo-s-tricks-are-unmasked.html | Baby Cuckoo's Tricks Are Unmasked | False | By Carol Kaesuk Yoon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/science/pathfinder-probe-transforms-red-planet-into-the-whistling-planet.html | Pathfinder Probe Transforms Red Planet Into the Whistling Planet | False | By William J. Broad | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/letters-threaten-opponents-of-abortion.html | Letters Threaten Opponents of Abortion | False | By David Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/tv-sports-olbermann-to-join-fox-sports-leaving-news-role-at-msnbc.html | TV SPORTS; Olbermann to Join Fox Sports, Leaving News Role at MSNBC | False | By Richard Sandomir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/pro-football-stewart-finally-gets-in-gear-as-steelers-hold-off-packers.html | PRO FOOTBALL; Stewart Finally Gets in Gear As Steelers Hold Off Packers | False | By Mike Freeman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/us/political-briefing-political-family-tree-branches-out-in-west.html | Political Briefing: Political Family Tree Branches Out in West | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-berkowitz-jerome.html | Paid Notice: Deaths BERKOWITZ, JEROME | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/worldbusiness/IHT-south-korea-aims-to-win-back-trust-of-foreign.html | South Korea Aims to Win Back Trust of Foreign Investors | False | By Don Kirk, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-gregg-william-kirker.html | Paid Notice: Deaths GREGG, WILLIAM KIRKER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/arming-the-public-advocate.html | Arming the Public Advocate | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/gm-signs-10-year-pact-to-buy-aluminum-from-alcan.html | G.M. Signs 10-Year Pact to Buy Aluminum From Alcan | False | By Keith Bradsher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/sports-of-the-times-for-now-mets-stand-by-their-man.html | Sports of The Times; For Now, Mets Stand By Their Man | False | By Harvey Araton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/j-p-morgan-s-new-cut-is-4.5-of-staff.html | J. P. Morgan's New Cut Is 4.5% of Staff | False | By Timothy L. O'Brien | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/arts/jean-marais-84-dashing-french-movie-star.html | Jean Marais, 84, Dashing French Movie Star | False | By Alan Riding | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/l-silencing-the-pundits-782602.html | Silencing the Pundits | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/health/study-links-food-desire-to-memory.html | Study Links Food Desire To Memory | False | By Erica Goode | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-hinden-gertrude-s.html | Paid Notice: Deaths HINDEN, GERTRUDE S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/arts/music-review-evening-of-stars-and-surprises.html | MUSIC REVIEW; Evening of Stars and Surprises | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/health/female-bodybuilders-discover-curves.html | Female Bodybuilders Discover Curves | False | By Marion Roach | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/l-caspian-oil-pipeline-772569.html | Caspian Oil Pipeline | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/us/the-speaker-steps-down-the-speaker-gingrich-urges-support-for-his-challenger.html | THE SPEAKER STEPS DOWN: THE SPEAKER; Gingrich Urges Support for His Challenger | False | By Richard L Berke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/IHT-on-overpopulation-letters-to-the-editor.html | On Overpopulation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/science/l-mothers-and-children-782130.html | Mothers and Children | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/world/toronto-journal-canadian-fashion-doctors-in-bulletproof-vests.html | Toronto Journal; Canadian Fashion: Doctors in Bulletproof Vests | False | By Anthony Depalma | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/the-media-business-advertising-addenda-accounts-782068.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/world/lord-hunt-88-everest-trek-leader-dies.html | Lord Hunt, 88, Everest Trek Leader, Dies | False | By Sarah Lyall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/l-gingrich-loses-republicans-782718.html | Gingrich Loses, Republicans Gain? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/books/rumer-godden-an-author-who-evoked-her-childhood-in-colonial-india-is-dead-at-90.html | Rumer Godden, an Author Who Evoked Her Childhood in Colonial India, Is Dead at 90 | False | By Andrew L Yarrow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-krasner-david-h.html | Paid Notice: Deaths KRASNER, DAVID H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-tindel-seymour-md-jd.html | Paid Notice: Deaths TINDEL, SEYMOUR, M.D., J.D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/international-business-brazil-s-slump-sends-car-beef-exports-down-argentina.html | INTERNATIONAL BUSINESS; Brazil's Slump Sends Car and Beef Exports Down in Argentina | False | By Clifford Krauss | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/opinion/l-time-for-new-york-to-act-on-guns-782483.html | Time for New York to Act on Guns | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/worldbusiness/IHT-thinking-ahead-commentary-englands-crisis-is-not.html | THINKING AHEAD / Commentary : England's Crisis Is Not About Identity | False | By Reginald Dale, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/sports/boxing-notebook-2-unbeaten-little-guys-square-off-in-big-bout.html | BOXING: NOTEBOOK; 2 Unbeaten Little Guys Square Off in Big Bout | False | By Timothy W. Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/nyregion/youth-playing-with-gun-fatally-shoots-himself.html | Youth Playing With Gun Fatally Shoots Himself | False | By Andy Newman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/deal-is-reached-for-lippo-bank.html | Deal Is Reached For Lippo Bank | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/business/markets-market-place-lawyers-are-awarded-144-million-class-action-stock-suit.html | THE MARKETS: Market Place; Lawyers Are Awarded $144 Million From Class-Action Stock Suit | False | By Diana B. Henriques | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-10 | 1998-11-10 | https://www.nytimes.com/1998/11/10/classified/paid-notice-deaths-gulkin-anita-kurman.html | Paid Notice: Deaths GULKIN, ANITA KURMAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/witnesses-say-they-saw-murder-suspect-and-his-friend-washing-off-blood.html | Witnesses Say They Saw Murder Suspect and His Friend Washing Off Blood | False | By Amy Waldman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/hockey-tepid-isles-give-salo-little-help-in-loss.html | HOCKEY; Tepid Isles Give Salo Little Help in Loss | False | By Tarik El-Bashir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/plus-soccer-king-high-coach-is-suspended.html | PLUS: SOCCER; King High Coach Is Suspended | False | By Selena Roberts | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/compaq-to-sell-pc-s-directly-to-consumers.html | Compaq to Sell PC's Directly to Consumers | False | By Saul Hansell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-youman-elizabeth.html | Paid Notice: Deaths YOUMAN, ELIZABETH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/corporate-delete-keys-busy-as-e-mail-turns-up-in-court.html | Corporate Delete Keys Busy As E-Mail Turns Up in Court | False | By Amy Harmon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/style/IHT-paris-opera-revives-the-unjustly-forgotten-zemlinsky-charting-a.html | Paris Opera Revives the Unjustly Forgotten Zemlinsky : Charting a Lost Continent | False | By David Stevens, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-harf-flora.html | Paid Notice: Deaths HARF, FLORA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/25-and-under-a-conceptual-approach-fusion-of-all-the-americas.html | $25 AND UNDER; A Conceptual Approach: Fusion of All the Americas | False | By Eric Asimov | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/l-decision-time-to-impeach-or-not-to-impeach-800791.html | Decision Time: To Impeach or Not to Impeach | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Christopher S. Wren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/about-new-york-an-artist-gets-his-hooks-on-some-cash.html | About New York; An Artist Gets His Hooks On Some Cash | False | By David Gonzalez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/company-briefs-800414.html | COMPANY BRIEFS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-landis-leonard-r.html | Paid Notice: Deaths LANDIS, LEONARD R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/city-and-state-to-pay-49-million-to-settle-foster-care-fraud-suit.html | City and State to Pay $49 Million To Settle Foster-Care Fraud Suit | False | By Nina Bernstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/news-corp-offer-raises-2.8-billion.html | News Corp. Offer Raises $2.8 Billion | False | By Geraldine Fabrikant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-freeman-sophie-gerla.html | Paid Notice: Deaths FREEMAN, SOPHIE GERLA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/california-s-hidden-harvest-land-avocados-new-exotic-varieties-rice-are.html | California's Hidden Harvest; In the land of avocados, new and exotic varieties of rice are flourishing. | False | By William Grimes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/l-decision-time-to-impeach-or-not-to-impeach-where-is-the-courage-800813.html | Decision Time: To Impeach or Not to Impeach; Where Is the Courage?? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/liberties-of-frogs-and-newts.html | Liberties; Of Frogs and Newts | False | By Maureen Dowd | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/us/democratic-money-man-has-immunity-from-starr.html | Democratic Money Man Has Immunity From Starr | False | By David Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/l-decision-time-to-impeach-or-not-to-impeach-campaign-eyesore-800821.html | Decision Time: To Impeach or Not to Impeach; Campaign Eyesore | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/world/philip-visits-ireland-and-there-s-talk-of-the-queen-going-too.html | Philip Visits Ireland and There's Talk of the Queen Going, Too | False | By James F. Clarity | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/l-no-need-to-act-yet-on-changing-social-security-800899.html | No Need to Act Yet on Changing Social Security | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/inside-798703.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/metro-business-enhanced-services-for-a-new-multiplex.html | METRO BUSINESS; Enhanced Services For a New Multiplex | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/international-business-us-threatens-europe-with-100-tariffs.html | INTERNATIONAL BUSINESS; U.S. Threatens Europe With 100% Tariffs | False | By David E. Rosenbaum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/dining1-i-m-bad-bam-bam-799955.html | I'm Bad. Bam! Bam! | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/baseball-it-s-spend-big-win-big-except-for-orioles.html | BASEBALL; It's Spend Big, Win Big, Except for Orioles | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/dining1-the-joy-of-emeril-799963.html | The Joy of Emeril | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/5-men-arrested-in-staten-island-couple-s-murder.html | 5 Men Arrested in Staten Island Couple's Murder | False | By Charlie Leduff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-scharff-constance-kramer.html | Paid Notice: Deaths SCHARFF, CONSTANCE KRAMER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/hockey-stevens-is-at-forefront-of-rangers-onslaught.html | HOCKEY; Stevens Is at Forefront Of Rangers' Onslaught | False | By Tom Hardesty | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/news-summary-799645.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/transactions-800708.html | TRANSACTIONS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/dining1-like-show-biz-800031.html | ... Like Show Biz | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/mayor-backs-city-policy-on-welfare.html | Mayor Backs City Policy On Welfare | False | By Rachel L. Swarns | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/IHT-letters-to-the-editor-91659099169.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/plus-tv-sports-olbermann-s-move-to-fox-is-official.html | PLUS: TV SPORTS; Olbermann's Move To Fox Is Official | False | By Richard Sandomir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/us/hog-farmers-question-division-of-pork-pie.html | Hog Farmers Question Division of Pork Pie | False | By Dirk Johnson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/vouchers-for-parochial-schools.html | Vouchers for Parochial Schools | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-nagle-sister-mary-robert.html | Paid Notice: Deaths NAGLE, SISTER MARY ROBERT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/red-seeds-red-juice-such-sweet-bliss.html | Red Seeds, Red Juice: Such Sweet Bliss | False | By Barbara Kafka | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/world/cia-chief-vowed-to-quit-if-clinton-freed-israeli-spy.html | C.I.A. CHIEF VOWED TO QUIT IF CLINTON FREED ISRAELI SPY | False | By James Risen and Steven Erlanger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/arts/leonard-de-paur-dies-at-83-lincoln-center-administrator.html | Leonard de Paur Dies at 83; Lincoln Center Administrator | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/international-briefs-9-month-revenue-flat-at-axa-uap.html | INTERNATIONAL BRIEFS; 9-Month Revenue Flat at AXA-UAP | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/IHT-europeans-deserve-reward-for-discipline-dalema-says-italian-leader-asks.html | Europeans Deserve 'Reward' For Discipline, D'Alema Says : Italian Leader Asks For Fiscal Leeway | False | By Alan Friedman, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/gates-quoted-as-seeing-case-blow-over.html | Gates Quoted As Seeing Case 'Blow Over' | False | By Steve Lohr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/football-keith-jackson-s-change-seasons-70-voice-autumn-prepares-leave-booth.html | FOOTBALL; Keith Jackson's Change Of Seasons; At 70, the Voice of Autumn Prepares to Leave the Booth | False | By Richard Sandomir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/arts/the-pop-life-789356.html | THE POP LIFE | False | By Neil Strauss | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/commercial-real-estate-new-lease-luxury-dining-for-four-seasons-restaurant.html | Commercial Real Estate; New Lease on Luxury Dining for the Four Seasons Restaurant | False | By David W. Dunlap | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/dining1-cured-of-insanity-800066.html | Cured of Insanity | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/remember-global-warning.html | Remember Global Warming? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/metro-news-briefs-new-jersey-property-tax-relief-proposal-for-veterans.html | METRO NEWS BRIEFS; NEW JERSEY; Property Tax Relief Proposed for Veterans | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/zagat-at-20-populist-and-powerful.html | Zagat at 20: Populist, and Powerful | False | By R.w. Apple Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/company-news-heinz-to-combine-units-and-lay-off-nearly-400.html | COMPANY NEWS; HEINZ TO COMBINE UNITS AND LAY OFF NEARLY 400 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/arts/opera-review-boheme-with-italian-baton.html | OPERA REVIEW; 'Boheme' With Italian Baton | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/public-lives-30-happy-years-as-an-8-foot-tall-yellow-bird.html | PUBLIC LIVES; 30 Happy Years as an 8-Foot-Tall Yellow Bird | False | By Joyce Wadler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/c-corrections-800244.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/college-football-notebook-a-half-dozen-pursue-perfection.html | COLLEGE FOOTBALL; NOTEBOOK; A Half Dozen Pursue Perfection | False | By Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/baseball-mets-turn-their-attention-to-surhoff.html | BASEBALL; Mets Turn Their Attention to Surhoff | False | By Jason Diamos | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/arts/tv-notes-fox-on-nbc-s-tail.html | TV NOTES; Fox on NBC's Tail | False | By Bill Carter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/us/a-not-entirely-happy-anniversary.html | A Not Entirely Happy Anniversary | False | By Carey Goldberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/c-corrections-800210.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/us/speaker-steps-down-overview-battle-over-no-2-house-gop-post-remains-uncertain.html | THE SPEAKER STEPS DOWN: THE OVERVIEW; Battle Over No. 2 House G.O.P. Post Remains Uncertain | False | By Katharine Q. Seelye | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/us/republicans-feud-on-how-to-handle-inquiry-on-clinton.html | REPUBLICANS FEUD ON HOW TO HANDLE INQUIRY ON CLINTON | False | By Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/world/buddha-vs-beijing-a-special-report-booming-china-threatens-spirit-of-tibet.html | BUDDHA VS. BEIJING: A special report.; Booming China Threatens Spirit of Tibet | False | By Seth Faison | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/l-just-switch-off-800058.html | Just Switch Off | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-memorials-amory-cleveland.html | Paid Notice: Memorials AMORY, CLEVELAND | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-foster-francis-jr.html | Paid Notice: Deaths FOSTER, FRANCIS JR. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/us/some-say-college-accreditation-is-out-of-control.html | Some Say College Accreditation Is Out of Control | False | By William H. Honan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/style/IHT-rigg-racine-and-power-play.html | Rigg, Racine And Power Play | False | By Sheridan Morley, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/IHT-1948armed-typists-in-our-pages100-75-and-50-years-ago.html | 1948;Armed Typists : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/a-memorial-for-amory.html | A Memorial for Amory | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/baseball-playoff-minded-braves-trade-neagle-for-boone.html | BASEBALL; Playoff-Minded Braves Trade Neagle for Boone | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/l-costly-iraq-sanctions-800880.html | Costly Iraq Sanctions | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-vitkin-jeannette.html | Paid Notice: Deaths VITKIN, JEANNETTE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/IHT-by-any-other-name-letters-to-the-editor.html | By Any Other Name : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/l-no-need-to-act-yet-on-changing-social-security-800902.html | No Need to Act Yet on Changing Social Security | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/working-out-as-acting-out-from-firefights-to-ballet-gyms-offer-fitness-fantasies.html | Working Out as Acting Out; From Firefights to Ballet, Gyms Offer Fitness Fantasies | False | By Ginger Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/judge-to-hear-complaints-on-jail-rules.html | Judge to Hear Complaints on Jail Rules | False | By Benjamin Weiser | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-gross-leon.html | Paid Notice: Deaths GROSS, LEON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-handler-prof-milton.html | Paid Notice: Deaths HANDLER, PROF. MILTON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/theater/theater-review-sibling-resentment-in-north-yorkshire.html | THEATER REVIEW; Sibling Resentment In North Yorkshire | False | By Ben Brantley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/cargill-set-to-buy-main-unit-of-continental-grain-its-chief-rival.html | Cargill Set to Buy Main Unit of Continental Grain, Its Chief Rival | False | By Allen R. Myerson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-simonyi-elmer.html | Paid Notice: Deaths SIMONYI, ELMER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/arts/pop-review-at-71-barbara-cook-shows-the-way-it-was-and-now-is.html | POP REVIEW; At 71, Barbara Cook Shows The Way It Was and Now Is | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/world/brazilians-scale-back-pledges-to-cut-budget.html | Brazilians Scale Back Pledges to Cut Budget | False | By Diana Jean Schemo | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/l-in-siege-seeing-beyond-stereotypes-800872.html | In 'Siege,' Seeing Beyond Stereotypes | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/picture-of-aborted-fetus-seen-as-possible-link-to-a-killing.html | Picture of Aborted Fetus Seen As Possible Link to a Killing | False | By Jodi Wilgoren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/the-media-business-advertising-addenda-changes-may-be-due-for-miller-beers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes May Be Due For Miller Beers | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/college-basketball-early-lessons-for-georgetown-and-illinois.html | COLLEGE BASKETBALL; Early Lessons for Georgetown and Illinois | False | By Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/us/newsweek-names-editor-and-promotes-2-others.html | Newsweek Names Editor, And Promotes 2 Others | False | By Alex Kuczynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/schumer-tries-to-win-over-skeptical-upstaters.html | Schumer Tries to Win Over Skeptical Upstaters | False | By Ginger Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/basketball-men-s-college-roundup-st-john-s-119-one-world-basketball-84.html | BASKETBALL: MEN'S COLLEGE ROUNDUP; ST. JOHN'S 119, ONE WORLD BASKETBALL 84 | False | By Steve Popper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/c-corrections-800201.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/metro-news-briefs-new-york-suspect-who-was-freed-is-charged-in-park-theft.html | METRO NEWS BRIEFS: NEW YORK; Suspect Who Was Freed Is Charged in Park Theft | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/l-decision-time-to-impeach-or-not-to-impeach-polls-aren-t-guide-800805.html | Decision Time: To Impeach or Not to Impeach; Polls Aren't Guide | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/nhl-local-teams-devils-league-suspends-holik.html | N.H.L.: LOCAL TEAMS -- DEVILS; League Suspends Holik | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/arts/the-met-museum-names-2-leaders.html | The Met Museum Names 2 Leaders | False | By Carol Vogel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/world/china-detains-140-from-2-protestant-groups.html | China Detains 140 From 2 Protestant Groups | False | By Elisabeth Rosenthal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/l-in-siege-seeing-beyond-stereotypes-800864.html | In 'Siege,' Seeing Beyond Stereotypes | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/world/indonesia-parliament-meets-and-demonstrators-protest.html | Indonesia Parliament Meets, and Demonstrators Protest | False | By Seth Mydans | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/l-there-s-no-biz-800007.html | There's No Biz ... | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/news/in-germany-walmart-touches-off-a-price-war.html | In Germany, Wal-Mart Touches Off a Price War | False | By John Schmid, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/elixirs-life-style-drugs-can-spark-sex-lives-grow-hair-so-why-are-some-sales.html | The Elixirs Of Life Style; Drugs Can Spark Sex Lives and Grow Hair, So Why Are Some Sales Listless? | False | By David J. Morrow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-brochstein-samuel-s.html | Paid Notice: Deaths BROCHSTEIN, SAMUEL S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/world/guerrillas-in-kosovo-rebound-provoking-concern.html | Guerrillas in Kosovo Rebound, Provoking Concern | False | By Jane Perlez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/dining1-just-switch-channels-799971.html | Just Switch Channels | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/nyregion/c-corrections-800228.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/sports/pro-football-on-the-giants-a-puzzling-wooten-may-end-up-an-ex-giant.html | PRO FOOTBALL: ON THE GIANTS; A Puzzling Wooten May End Up an Ex-Giant | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/business/company-news-american-express-agrees-to-buy-rockford-industries.html | COMPANY NEWS; AMERICAN EXPRESS AGREES TO BUY ROCKFORD INDUSTRIES | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/sports/basketball-pro-roundup-nba-lockout-players-gather-today-for-a-strategy-session.html | BASKETBALL: PRO ROUNDUP – N.B.A. LOCKOUT; Players Gather Today For a Strategy Session | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/classified/paid-notice-deaths-mccormack-catherine-g.html | Paid Notice: Deaths MCCORMACK, CATHERINE G. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/world/argentina-hears-rumors-of-a-royal-british-suitor.html | Argentina Hears Rumors Of a Royal British Suitor | False | By Clifford Krauss | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/classified/paid-notice-deaths-fogel-edward-a.html | Paid Notice: Deaths FOGEL, EDWARD A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/dining/restaurants-redecorated-ambitious-and-neighborly.html | RESTAURANTS; Redecorated, Ambitious and Neighborly | False | By Ruth Reichl | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/books/man-tune-with-his-heritage-his-new-novel-tom-wolfe-unearths-his-southern-roots.html | A Man in Tune With His Heritage; In His New Novel, Tom Wolfe Unearths His Southern Roots | False | By Peter Applebome | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/nyregion/metro-news-briefs-new-york-dominican-cab-drivers-organize-2d-storm-relief.html | METRO NEWS BRIEFS: NEW YORK; Dominican Cab Drivers Organize 2d Storm Relief | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/world/labor-seems-to-win-races-in-3-israeli-cities.html | Labor Seems to Win Races in 3 Israeli Cities | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/world/israeli-cabinet-is-set-to-ratify-agreement.html | Israeli Cabinet Is Set To Ratify Agreement | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/us/after-malaise-a-new-mood-in-nation-s-capital.html | After Malaise, a New Mood in Nation's Capital | False | By Michael Janofsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/dining/wine-talk-a-matter-of-yards-from-good-to-great.html | WINE TALK; A Matter of Yards From Good to Great | False | By Frank J. Prial | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/sports/IHT-church-of-football-faces-losing-twin-towers-to-demolitionvantage.html | Church of Football Faces Losing Twin Towers to Demolition/VANTAGE POINT : Sacrilege at Wembley Stadium? | False | By Rob Hughes, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/dining1-emeril-s-good-bam-799947.html | Emeril's Good. Bam! | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/classified/paid-notice-deaths-hilton-robert-e.html | Paid Notice: Deaths HILTON, ROBERT E. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/arts/coveted-collections-of-art-at-auction.html | Coveted Collections Of Art At Auction | False | By Carol Vogel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/classified/paid-notice-deaths-forgosh-milton-mike.html | Paid Notice: Deaths FORGOSH, MILTON (MIKE) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/classified/paid-notice-deaths-de-paur-leonard.html | Paid Notice: Deaths DE PAUR, LEONARD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/business/florence-l-walsh-37-lucent-finance-executive.html | Florence L. Walsh, 37, Lucent Finance Executive | False | By Seth Schiesel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/nyregion/metro-news-briefs-new-york-brooklyn-man-charged-in-hit-and-run-of-boy.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Man Charged In Hit and Run of Boy | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/us/conservatives-break-away-from-southern-baptists-in-texas.html | Conservatives Break Away From Southern Baptists in Texas | False | By Gustav Niebuhr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/theater/the-creative-mind-lionesses-as-metaphors-and-other-visions-in-dance.html | THE CREATIVE MIND; Lionesses as Metaphors, and Other Visions in Dance | False | By Robin Pogrebin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/1/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/us/problems-beset-marines-in-accident.html | Problems Beset Marines in Accident | False | By Matthew L. Wald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-montgomery-lynn-douglas.html | Paid Notice: Deaths MONTGOMERY, LYNN DOUGLAS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/international-business-clinton-warns-us-will-fight-cheap-imports.html | INTERNATIONAL BUSINESS; Clinton Warns U.S. Will Fight Cheap Imports | False | By David E. Sanger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-garlock-sprague-g.html | Paid Notice: Deaths GARLOCK, SPRAGUE G. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-bernstein-albert-henry-jr.html | Paid Notice: Deaths BERNSTEIN, ALBERT HENRY, JR. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/company-news-spinnaker-industries-seeks-buyer-or-merger-partner.html | COMPANY NEWS; SPINNAKER INDUSTRIES SEEKS BUYER OR MERGER PARTNER | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/1-emeril-s-bad-barn-799939.html | Emeril's Bad. Barn! | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/IHT-1923princes-return-in-our-pages100-75-and-50-years-ago.html | 1923:Prince's Return : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/the-markets-stocks-bonds-dow-drops-33.98-points-but-technology-shares-surge.html | THE MARKETS: STOCKS & BONDS; Dow Drops 33.98 Points, but Technology Shares Surge | False | By Kenneth N. Gilpin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/IHT-a-gay-mafia-in-whitehall-sex-is-back-in-the-headlines-in-britain.html | A 'Gay Mafia' in Whitehall? Sex Is Back in the Headlines in Britain | False | By Tom Buerkle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/fraud-is-rare-but-check-the-tab-anyway.html | Fraud Is Rare, But Check The Tab Anyway | False | By Timothy L. O'Brien | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/the-chef.html | THE CHEF | False | By Francois Payard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-sohmer-robert-g.html | Paid Notice: Deaths SOHMER, ROBERT G. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/us/washington-talk-social-security-is-issue-but-solution-is-elusive.html | Washington Talk; Social Security Is Issue, But Solution Is Elusive | False | By Richard W. Stevenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/mayor-offers-child-caseworkers-13-raises.html | Mayor Offers Child Caseworkers 13% Raises | False | By Anthony Ramirez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/IHT-vox-populi-is-heard-letters-to-the-editor.html | Vox Populi Is Heard : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/jurors-convict-youth-in-killing-of-his-teacher.html | Jurors Convict Youth in Killing Of His Teacher | False | By David Rohde | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-porter-william-e-jr.html | Paid Notice: Deaths PORTER, WILLIAM E., JR. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/c-corrections-800236.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/baseball-for-williams-a-search-for-respect.html | BASEBALL; For Williams, a Search for Respect | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/housing-found-for-279-queens-elderly-city-says.html | Housing Found for 279 Queens Elderly, City Says | False | By Barbara Stewart | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/IHT-in-germany-walmart-touches-off-a-price-war.html | In Germany, Wal-Mart Touches Off a Price War | False | By John Schmid, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/a-record-breaking-bat-giuliani-says-so.html | A Record-Breaking Bat? Giuliani Says So | False | By Bruce Lambert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-memorials-harris-sylvia-baker.html | Paid Notice: Memorials HARRIS, SYLVIA BAKER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/us/children-study-longer-and-play-less-a-report-says.html | Children Study Longer and Play Less, a Report Says | False | By Steven A. Holmes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/us/plane-flown-by-colombia-had-cocaine.html | Plane Flown By Colombia Had Cocaine | False | By Mireya Navarro | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/arts/tv-notes-a-plus-rose-s-rolodex.html | TV NOTES; A Plus: Rose's Rolodex | False | By Lawrie Mifflin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/nfl-notebook.html | N.F.L.: NOTEBOOK | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/public-lives.html | PUBLIC LIVES | | By James Barron With C. J. Satterwhite, Joe Brescia, and Kimberly Stevens | 1998-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/long-term-capital-said-to-earn-a-small-profit-for-its-rescuers.html | Long-Term Capital Said to Earn A Small Profit for Its Rescuers | False | By Joseph Kahn | 1998-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-memorials-chalfin-miriam.html | Paid Notice: Memorials CHALFIN, MIRIAM | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-shapiro-adele-j.html | Paid Notice: Deaths SHAPIRO, ADELE J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-futterman-kate.html | Paid Notice: Deaths FUTTERMAN, KATE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/1-an-absence-of-essence-800074.html | An Absence of Essence | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/business-travel-new-york-airports-embrace-the-internet.html | Business Travel; New York Airports Embrace the Internet | False | By Jane L. Levere | 1998-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/1-the-grin-with-the-bad-800040.html | The Grin With the Bad | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/us/questions-about-future-of-those-many-phd-s.html | Questions About Future Of Those Many Ph.D.'s | False | By Karen W. Arenson | 1998-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/world/mexican-official-links-massacre-to-drug-rivalry.html | Mexican Official Links Massacre to Drug Rivalry | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/us/to-aid-doctors-ama-journal-devotes-entire-issue-to-alternative-medicine.html | To Aid Doctors, A.M.A. Journal Devotes Entire Issue to Alternative Medicine | False | By Denise Grady | 1998-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/metro-news-briefs-new-york-paramedic-is-charged-with-groping-patient.html | METRO NEWS BRIEFS; NEW YORK; Paramedic Is Charged With Groping Patient | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/constitutional-room-for-censure.html | Constitutional Room for Censure | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/l-why-not-a-wrestler-as-governor-800783.html | Why Not a Wrestler as Governor? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/news/a-gay-mafia-in-whitehall-sex-is-back-in-the-headlines-in-britain.html | A 'Gay Mafia' in Whitehall? Sex Is Back in the Headlines in Britain | False | By Tom Buerkle, International Herald Tribune | 1998-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/us/the-speaker-steps-down-the-center-complaint-from-a-mainstream-district.html | THE SPEAKER STEPS DOWN: THE CENTER; Complaint From a Mainstream District | False | By David E. Rosenbaum | 1998-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-memorials-herz-john-w.html | Paid Notice: Memorials HERZ, JOHN W. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/l-why-not-a-wrestler-as-governor-800767.html | Why Not a Wrestler as Governor? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-holtz-mildred.html | Paid Notice: Deaths HOLTZ, MILDRED | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/intel-sees-higher-than-expected-profits.html | Intel Sees Higher-Than-Expected Profits | False | By Lawrence M. Fisher | 1998-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-gulkin-anita-kurman.html | Paid Notice: Deaths GULKIN, ANITA KURMAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-strauss-isidore.html | Paid Notice: Deaths STRAUSS, ISIDORE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/calender.html | CALENDER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/inspections-cutting-back-on-mail-fraud-based-in-nigeria.html | Inspections Cutting Back On Mail Fraud Based in Nigeria | False | By David W. Chen | 1998-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/arts/tv-notes-elections-vs-mitch.html | TV NOTES; Elections Vs. Mitch | False | By Lawrie Mifflin | 1998-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/world/dalai-lama-tells-clinton-of-chinese-balkiness.html | Dalai Lama Tells Clinton of Chinese Balkiness | False | By Philip Shenon | 1998-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/theater/theater-review-65-years-and-still-kicking.html | THEATER REVIEW; 65 Years And Still Kicking | False | By Lawrence Van Gelder | 1998-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-carlson-margaret-upton.html | Paid Notice: Deaths CARLSON, MARGARET UPTON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/l-why-not-a-wrestler-as-governor-800775.html | Why Not a Wrestler as Governor? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/us/in-surprise-russians-ask-to-alter-orbit-of-outpost.html | In Surprise, Russians Ask To Alter Orbit Of Outpost | False | By Warren E. Leary | 1998-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-duggan-stephen-p.html | Paid Notice: Deaths DUGGAN, STEPHEN P. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/in-time-for-holidays-midtown-crackdown-on-drivers-who-cause-gridlock.html | In Time for Holidays, Midtown Crackdown on Drivers Who Cause Gridlock | False | By Michael Cooper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-buxbaum-howard-h-md.html | Paid Notice: Deaths BUXBAUM, HOWARD H., M.D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-rehbein-lewis-b.html | Paid Notice: Deaths REHBEIN, LEWIS B. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/style/IHT-bach-ibiza-and-harmolodics.html | Bach, Ibiza and Harmolodics | False | By Mike Zwerin, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-memorials-railing-lewis-ira.html | Paid Notice: Memorials RAILING, LEWIS IRA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/metro-news-briefs-new-jersey-state-urged-to-allow-heart-surgery-at-hospital.html | METRO NEWS BRIEFS: NEW JERSEY; State Urged to Allow Heart Surgery at Hospital | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-lauler-david-p-md.html | Paid Notice: Deaths LAULER, DAVID P., M.D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/quotation-of-the-day-800422.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/markets-market-place-when-bristol-myers-squibb-shakes-up-things-where-are.html | THE MARKETS: Market Place; When Bristol-Myers Squibb shakes up things, where are the executives likely to land? | False | By David J. Morrow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/I-do-the-crime-perish-800848.html | Do the Crime, Perish | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/business-digest-799530.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/instead-of-impeachment.html | Instead of Impeachment | False | By Arlen Specter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/IHT-1898heated-cabs-in-our-pages100-75-and-50-years-ago.html | 1898:Heated Cabs : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/world/in-inaugural-speech-schroder-stresses-jobs-and-environment.html | In Inaugural Speech, Schroder Stresses Jobs and Environment | False | By Roger Cohen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/us/drug-makers-say-new-painkillers-work-without-side-effects.html | Drug Makers Say New Painkillers Work Without Side Effects | False | By Gina Kolata | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/journal-say-cheese-gop.html | Journal; Say Cheese, G.O.P. | False | By Frank Rich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/to-go-a-plain-menu-with-fancy-tastes.html | TO GO; A Plain Menu With Fancy Tastes | With | By Eric Asimov | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/reckson-alliance-deal.html | Reckson-Alliance Deal | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/I-in-siege-seeing-beyond-stereotypes-800856.html | In 'Siege,' Seeing Beyond Stereotypes | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/books/books-of-the-times-how-the-little-things-add-up-to-horror.html | BOOKS OF THE TIMES; How the Little Things Add Up to Horror | False | By Richard Bernstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-belitz-morris.html | Paid Notice: Deaths BELITZ, MORRIS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/microsoft-media-chief-to-take-a-leave.html | Microsoft Media Chief to Take a Leave | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/boxing-special-education-teacher-may-get-lesson-from-jones.html | BOXING; Special Education Teacher May Get Lesson From Jones | False | By Timothy W. Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-field-judith-goldberg.html | Paid Notice: Deaths FIELD, JUDITH (GOLBERG) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-barish-samuel-n.html | Paid Notice: Deaths BARISH, SAMUEL. N. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/world/effort-to-halt-blinding-disease-worldwide-with-single-dose-drug.html | Effort to Halt Blinding Disease Worldwide With Single-Dose Drug | False | By Lawrence K. Altman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/IHT-us-threatens-to-hit-eu-with-100-tariffs.html | U.S. Threatens To Hit EU With 100% Tariffs | False | By Barry James, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/judge-says-phone-company-shortchanged-city.html | Judge Says Phone Company Shortchanged City | False | By Neil MacFarquhar | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/football-jets-turned-into-numbers-crunchers.html | FOOTBALL; Jets Turned Into Numbers Crunchers | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-storch-dr-marcia.html | Paid Notice: Deaths STORCH, DR. MARCIA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/hal-newhouser-77-a-hall-of-fame-pitcher.html | Hal Newhouser, 77, a Hall of Fame Pitcher | False | By Richard Goldstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-richkin-jerry.html | Paid Notice: Deaths RICHKIN, JERRY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-gusmorino-josephine-zafonte.html | Paid Notice: Deaths GUSMORINO, JOSEPHINE ZAFONTE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-kay-celia-h.html | Paid Notice: Deaths KAY, CELIA H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-werner-harvey.html | Paid Notice: Deaths WERNER, HARVEY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/world/israeli-cabinet-to-consider-delayed-peace-agreement.html | Israeli Cabinet to Consider Delayed Peace Agreement | False | By Joel Greenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/us/speaker-steps-down-political-memo-gop-s-frenzied-alarm-obscures-its-real-gains.html | THE SPEAKER STEPS DOWN: POLITICAL MEMO; G.O.P.'s Frenzied Alarm Obscures Its Real Gains | False | By Richard L Berke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/fed-up-with-sprawl.html | Fed Up With Sprawl | False | By Richard Moe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/IHT-eus-journey-to-the-future-might-take-much-longer.html | EU's Journey to the Future Might Take Much Longer | False | By Roy Denman, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-itzkoff-jack-s.html | Paid Notice: Deaths ITZKOFF, JACK S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/news/us-threatens-to-hit-eu-with-100-tariffs.html | U.S. Threatens To Hit EU With 100% Tariffs | False | By Barry James, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/us/big-tobacco-and-8-states-are-near-deal.html | Big Tobacco And 8 States Are Near Deal | False | By Barry Meier | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/international-briefs-agnellis-begin-exor-takeover-bid.html | INTERNATIONAL BRIEFS; Agnellis Begin Exor Takeover Bid | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/sports-of-the-times-the-father-gave-hope-to-his-son.html | Sports of The Times; The Father Gave Hope to His Son | False | By George Vecsey | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-pennybacker-miles.html | Paid Notice: Deaths PENNYBACKER, MILES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-young-dr-daniel-m.html | Paid Notice: Deaths YOUNG, DR. DANIEL M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-richkin-gerald-jerry.html | Paid Notice: Deaths RICHKIN, GERALD (JERRY) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-abramson-matthew-steven.html | Paid Notice: Deaths ABRAMSON, MATTHEW STEVEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/world/washington-skirmishes-over-treaty-on-warming.html | Washington Skirmishes Over Treaty On Warming | False | By John H. Cushman Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/world/raising-pressure-on-iraq-us-rules-out-talks-on-arms-search.html | Raising Pressure on Iraq, U.S. Rules Out Talks on Arms Search | False | By Steven Lee Myers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/the-gift-is-in-the-mail-savory-and-sweet.html | The Gift Is in the Mail, Savory and Sweet | False | By Marian Burros | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/sports/baseball-cone-and-strawberry-seem-closer-to-signing.html | BASEBALL; Cone and Strawberry Seem Closer to Signing | False | By Buster Olney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/nyregion/carjacking-a-fatal-shot-and-a-mystery.html | Carjacking, a Fatal Shot and a Mystery | False | By Robert Hanley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/media-business-advertising-fledgling-agency-aiming-show-that-big-thinking-can.html | THE MEDIA BUSINESS: ADVERTISING; A fledgling agency is aiming to show that big thinking can come in a small package. | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/company-news-fleet-to-buy-1.3-billion-of-household-card-accounts.html | COMPANY NEWS; FLEET TO BUY $1.3 BILLION OF HOUSEHOLD CARD ACCOUNTS | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/opinion/l-monitor-israel-too-800830.html | Monitor Israel, Too | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/classified/paid-notice-deaths-doughty-nathaniel-c.html | Paid Notice: Deaths DOUGHTY, NATHANIEL C. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/dining/the-minimalist-gravlax-without-fear-a-stunning-dish-just-looks-hard.html | THE MINIMALIST; Gravlax Without Fear: A Stunning Dish Just Looks Hard | False | By Mark Bittman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/the-markets-new-options-exchange-to-start-in-2000.html | THE MARKETS; New Options Exchange to Start in 2000 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-11 | 1998-11-11 | https://www.nytimes.com/1998/11/11/business/the-media-business-advertising-addenda-accounts-800171.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-levinson-sol-r.html | Paid Notice: Deaths LEVINSON, SOL R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/world/dogged-mexican-agent-gets-his-man-fugitive-banker-credits-us-for-its-help.html | A Dogged Mexican Agent Gets His Man, a Fugitive Banker, and Credits the U.S. for Its Help | False | By Julia Preston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/IHT-1923-german-reply-in-our-pages100-75-and-50-years-ago.html | 1923: German Reply : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/currents-tribeca-shop-everything-under-one-roof.html | CURRENTS: TRIBECA SHOP; Everything Under One Roof | False | By Marianne Rohrlich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-weiss-robert.html | Paid Notice: Deaths WEISS, ROBERT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/boxing-notebook-only-hbo-agreement-needed-make-holyfield-lewis-reality.html | BOXING: NOTEBOOK; Only an HBO Agreement Is Needed to Make Holyfield-Lewis a Reality | False | By Timothy W. Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/metro-news-briefs-new-jersey-poll-finds-most-voters-in-state-support-clinton.html | METRO NEWS BRIEFS; NEW JERSEY; Poll Finds Most Voters In State Support Clinton | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/haunting-choice-for-jurors-in-levin-case.html | Haunting Choice for Jurors in Levin Case | False | By David Rohde | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/international-business-mercury-asset-funds-open.html | INTERNATIONAL BUSINESS; Mercury Asset Funds Open | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/international-business-nissan-losing-money-seeks-public-loan.html | INTERNATIONAL BUSINESS; Nissan, Losing Money, Seeks Public Loan | False | By Stephanie Strom | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/world/argentina-joins-war-on-global-warming.html | Argentina Joins War On Global Warming | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/the-markets-market-place-intel-outlook-bodes-well-for-the-sector.html | THE MARKETS: Market Place; Intel Outlook Bodes Well For the Sector | False | By Lawrence M. Fisher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/IHT-1948-chinese-battle-in-our-pages100-75-and-50-years-ago.html | 1948: Chinese Battle : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/l-the-pundit-narcissists-811912.html | The Pundit-Narcissists | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/us/panel-democrats-press-hyde-for-vote-on-merit-of-charges.html | Panel Democrats Press Hyde for Vote on Merit of Charges | False | By Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/world/us-bolsters-its-air-forces-at-rapid-rate-in-gulf-area.html | U.S. Bolsters Its Air Forces At Rapid Rate In Gulf Area | False | By Steven Lee Myers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/currents-shuttle-sculpture-and-more-when-klutziness-is-an-attribute.html | CURRENTS: SHUTTLE SCULPTURE AND MORE; When Klutziness Is an Attribute | False | By Joseph Giovannini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/l-a-new-law-and-many-questions-for-believers-819883.html | A New Law, and Many Questions, for Believers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/l-a-new-law-and-many-questions-for-believers-819921.html | A New Law, and Many Questions, for Believers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/world/clinton-is-sending-bombers-and-g-s-to-persian-gulf.html | CLINTON IS SENDING BOMBERS AND G.I.'S TO PERSIAN GULF | False | By John M. Broder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/international-business-bondholders-failed-barings-reject-deal-recover-losses.html | INTERNATIONAL BUSINESS; Bondholders of Failed Barings Reject Deal to Recover Losses | False | By Melody Petersen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/international-briefs-bayer-s-quarterly-profit-increases-by-7.7.html | INTERNATIONAL BRIEFS; Bayer's Quarterly Profit Increases by 7.7% | False | By Bridge News | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/worldbusiness/IHT-in-philippines-as-in-much-of-asia-hope-now-focuses.html | In Philippines, as in Much of Asia, Hope Now Focuses on Spurring Demand : Spending Their Way Back to Health | False | By Philip Bowring International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/arts/art-museum-in-texas-gets-trove-of-700-works.html | Art Museum In Texas Gets Trove Of 700 Works | False | By Judith H. Dobrzynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/IHT-1898-race-troubles-in-our-pages100-75-and-50-years-ago.html | 1898: Race Troubles : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/l-siege-played-to-anti-arab-bias-820040.html | 'Siege' Played To Anti-Arab Bias | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/international-business-as-trademarks-multiply-infringement-does-too.html | INTERNATIONAL BUSINESS; As Trademarks Multiply, Infringement Does, Too | False | By Youssef M. Ibrahim | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/world/london-journal-for-blair-s-cabinet-these-outings-are-not-picnics.html | London Journal; For Blair's Cabinet, These Outings Are Not Picnics | False | By Sarah Lyall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/public-lives-from-senatorial-politics-a-passage-to-india.html | PUBLIC LIVES; From Senatorial Politics, a Passage to India | False | By David Firestone | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/the-food-stamp-fracas-in-new-york.html | The Food Stamp Fracas in New York | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/baseball-notebook-vaughn-likely-to-leave-red-sox.html | BASEBALL: NOTEBOOK; Vaughn Likely To Leave Red Sox | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-brody-david-m.html | Paid Notice: Deaths BRODY, DAVID M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/news/czechs-say-school-abused-us-children.html | Czechs Say School Abused U.S. Children | False | By Peter S. Green, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/harry-markson-92-colorful-boxing-director.html | Harry Markson, 92, Colorful Boxing Director | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/l-is-impeachment-congress-s-only-choice-819964.html | Is Impeachment Congress's Only Choice? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-berger-john.html | Paid Notice: Deaths BERGER, JOHN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/metro-news-briefs-new-york-driver-comes-forward-after-hit-and-run.html | METRO NEWS BRIEFS: NEW YORK; Driver Comes Forward After Hit-and-Run | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/c-corrections-819743.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/l-a-new-law-and-many-questions-for-believers-819905.html | A New Law, and Many Questions, for Believers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/movies/more-than-just-movie-house-magnet-for-brooklyn-s-s-young-place-but-will-it-work.html | More Than Just a Movie House; A Magnet for Brooklyn's Young Is in Place, but Will It Work? | False | By Andy Newman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/us/behind-a-seamless-facade-clashing-opinions-on-life.html | Behind a Seamless Facade, Clashing Opinions on Life | False | By Jo Thomas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/l-hanging-on-to-the-net-819417.html | Hanging On to the Net | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/pro-basketball-no-news-is-not-good-news-as-players-leaders-meet.html | PRO BASKETBALL; No News Is Not Good News As Players' Leaders Meet | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/collectibles-from-off-the-assembly-line.html | Collectibles From Off the Assembly Line | False | By William L Hamilton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/arts/upshaw-cancels-recital.html | Upshaw Cancels Recital | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/IHT-correction-letters-to-the-editor.html | Correction : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-memorials-haas-rhoda-willner.html | Paid Notice: Memorials HAAS, RHODA WILLNER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/news-watch-great-sets-great-acting-terrific-verb-tenses.html | NEWS WATCH; Great Sets, Great Acting, Terrific Verb Tenses | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/world/china-tells-rowdy-sports-fans-keep-it-clean.html | China Tells Rowdy Sports Fans: Keep It Clean | False | By Erik Eckholm | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/us/iowa-governor-elect-has-new-best-pals.html | Iowa Governor-Elect Has New Best Pals | False | By Richard L Berke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/closed-door-policy.html | Closed-Door Policy | False | By Peter Wayner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/transactions-820210.html | TRANSACTIONS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/theater/theater-review-mr-theater-tells-of-egos-big-and-small.html | THEATER REVIEW; Mr. Theater Tells Of Egos Big and Small | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/golf-notebook-lpga-tour-hurst-looks-back.html | GOLF; NOTEBOOK -- L.P.G.A. TOUR; Hurst Looks Back | False | By Clifton Brown | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/personal-shopper-embers-little-helpers.html | PERSONAL SHOPPER; Embers' Little Helpers | False | By Marianne Rohrlich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/world/march-of-the-sadly-bilked.html | March of the Sadly Bilked | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/c-corrections-819700.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/disaster-aid-off-kilter.html | Disaster Aid Off Kilter | False | By Richard M. Walden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/inside-819441.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-nagle-sister-mary-robert.html | Paid Notice: Deaths NAGLE, SISTER MARY ROBERT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-statelman-richard-t.html | Paid Notice: Deaths STATELMAN, RICHARD T. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/metro-news-briefs-new-york-parolee-charged-in-rape-of-girl-16-in-harlem.html | METRO NEWS BRIEFS; NEW YORK; Parolee Charged in Rape Of Girl, 16, in Harlem | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/israel-s-conditional-yes.html | Israel's Conditional Yes | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/c-corrections-819735.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/world/with-conditions-israel-cabinet-approves-accord.html | With Conditions, Israel Cabinet Approves Accord | False | By Deborah Sontag | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/c-corrections-819719.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-shapiro-ivan.html | Paid Notice: Deaths SHAPIRO, IVAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-kwartler-allan-s.html | Paid Notice: Deaths KWARTLER, ALLAN S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-newman-ruth.html | Paid Notice: Deaths NEWMAN, RUTH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/company-news-concentra-shares-up-93-on-oracle-s-43-million-offer.html | COMPANY NEWS; CONCENTRA SHARES UP 93% ON ORACLE'S $43 MILLION OFFER | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/a-new-law-and-many-questions-for-believers-819891.html | A New Law, and Many Questions for Believers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/your-call-is-important-to-them.html | Your Call Is Important to Them | False | By Matthew Lake | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/baseball-mets-take-a-big-step-back-to-the-future.html | BASEBALL; Mets Take a Big Step Back to the Future | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/pro-football-martin-seeing-little-daylight-against-multiple-defenders.html | PRO FOOTBALL; Martin Seeing Little Daylight Against Multiple Defenders | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/l-siege-played-to-anti-arab-bias-820024.html | 'Siege' Played To Anti-Arab Bias | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/calendar-new-york-buildings-writ-small-and-large.html | CALENDAR; New York Buildings, Writ Small and Large | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/lots-of-antiques-on-line-but-not-many-rules.html | Lots of Antiques on Line, but Not Many Rules | False | By Marian Burros | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/baseball-cone-signs-one-year-8-million-pact-to-stay-with-yanks.html | BASEBALL; Cone Signs One-Year, $8 Million Pact to Stay With Yanks | False | By Buster Olney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/after-storm-immigrants-fear-returning-may-strand-them.html | After Storm, Immigrants Fear Returning May Strand Them | False | By Mirta Ojito | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/the-markets-stocks-dow-sinks-40.16-amid-fading-hopes-for-a-cut-in-rates.html | THE MARKETS; STOCKS; Dow Sinks 40.16 Amid Fading Hopes for a Cut in Rates | False | By Robert D. Hershey Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/l-oed-quality-control-819387.html | O.E.D. Quality Control | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/human-nature-blending-yin-and-yang-gloriously.html | HUMAN NATURE; Blending Yin and Yang, Gloriously | False | By Anne Raver | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-memorials-schweitzer-dr-nancy-j.html | Paid Notice: Memorials SCHWEITZER, DR. NANCY J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/us/front-runner-for-gingrich-seat-emerges.html | Front-runner for Gingrich Seat Emerges | False | By Kevin Sack | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/l-is-impeachment-congress-s-only-choice-819948.html | Is Impeachment Congress's Only Choice? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-forgosh-milton-mike.html | Paid Notice: Deaths FORGOSH, MILTON (MIKE) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/arts/dance-review-a-painter-in-movement-defies-bonds-of-gravity.html | DANCE REVIEW; A Painter In Movement Defies Bonds Of Gravity | False | By Anna Kisselgoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/us/from-one-fallen-speaker-to-another.html | From One Fallen Speaker to Another | False | By Allen R. Myerson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/IHT-sustained-raids-counted-on-to-foil-saddam-bombing-may-be-heavy.html | Sustained Raids Counted On to Foil Saddam : Bombing May Be Heavy | False | By Joseph Fitchett, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-pyeron-joseph-j-sr.html | Paid Notice: Deaths PYERON, JOSEPH J., SR. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/library-children-s-art-software-art-studio-offers-lots-of-layers.html | LIBRARY/CHILDREN'S ART SOFTWARE; Art Studio Offers Lots Of Layers | False | By Dulcie Leimbach | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-blitzer-jeanette.html | Paid Notice: Deaths BLITZER, JEANETTE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/news-watch-free-internet-access-is-an-expensive-gamble.html | NEWS WATCH; Free Internet Access Is an Expensive Gamble | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/effective-today-chrysler-and-daimler-benz-are-one.html | Effective Today, Chrysler And Daimler-Benz Are One | False | By Keith Bradsher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/sports-of-the-times-a-baseball-love-affair-suffering-a-breakup.html | Sports Of The Times; A Baseball Love Affair Suffering a Breakup | False | By Ira Berkow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/pro-basketball-the-nba-s-senior-owner-speaks-out-and-bluntly.html | PRO BASKETBALL; The N.B.A.'s Senior Owner Speaks Out, and Bluntly | False | By Richard Sandomir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/arts/bridge-a-tribute-with-a-benefit.html | BRIDGE; A Tribute With a Benefit | False | By Alan Truscott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/world/germany-and-us-nurture-bond-at-a-mansion-with-a-few-ghosts.html | Germany and U.S. Nurture Bond At a Mansion With a Few Ghosts | False | By Roger Cohen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/man-sought-as-slaying-witness-has-new-jersey-tie-ex-boss-says.html | Man Sought as Slaying Witness Has New Jersey Tie, Ex-Boss Says | False | By David M. Herszenhorn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/l-a-new-law-and-many-questions-for-believers-819913.html | A New Law, and Many Questions, for Believers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/l-is-impeachment-congress-s-only-choice-819972.html | Is Impeachment Congress's Only Choice? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/hockey-playing-short-handed-is-no-handicap-to-devils-offense.html | HOCKEY; Playing Short-Handed Is No Handicap to Devils' Offense | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/news-watch-crime-and-punishment-but-not-dostoyevsky-on-line.html | NEWS WATCH; Crime and Punishment (but not Dostoyevsky) on Line | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/news-summary-818488.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/riding-a-mouse-on-the-quest-for-antiques.html | Riding a Mouse On the Quest For Antiques | False | By Marian Burros | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/l-mccarthy-reconsidered-812340.html | McCarthy Reconsidered | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/news-watch-campaign-promises-not-welcome-by-e-mail.html | NEWS WATCH; Campaign Promises Not Welcome by E-Mail | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/plus-soccer-metrostars-two-are-added-to-front-office.html | PLUS SOCCER -- METROSTARS; Two Are Added To Front Office | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/auction-universe-is-sold.html | Auction Universe Is Sold | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-freeman-sophie-gerla.html | Paid Notice: Deaths FREEMAN, SOPHIE GERLA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/metro-news-briefs-new-jersey-two-sought-in-beating-that-left-a-man-in-coma.html | METRO NEWS BRIEFS: NEW JERSEY; Two Sought in Beating That Left a Man in Coma | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/IHT-baghdad-shows-no-sign-of-yielding-on-inspections-clinton-warns-iraq-as-us.html | Baghdad Shows No Sign of Yielding on Inspections : Clinton Warns Iraq as U.S. Readies Possible Air Strike | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/the-media-business-advertising-addenda-accounts-819476.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/library-children-s-art-software-tutorials-and-realistic-tools.html | LIBRARY/CHILDREN'S ART SOFTWARE; Tutorials and Realistic Tools | False | By Dulcie Leimbach | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/harlem-man-in-police-clash-dies-in-coma.html | Harlem Man In Police Clash Dies in Coma | False | By Michael Cooper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-landis-leonard-r.html | Paid Notice: Deaths LANDIS, LEONARD R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/l-a-new-law-and-many-questions-for-believers-819930.html | A New Law, and Many Questions, for Believers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/arts/critics-notebook-an-unfinished-reputation-reassessing-lillian-hellman.html | CRITICS NOTEBOOK; An Unfinished Reputation: Reassessing Lillian Hellman | False | By Richard Bernstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/a-5-billion-revamping-at-monsanto.html | A $5 Billion Revamping At Monsanto | False | By David Barboza | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-hiskey-clarence-f-phd.html | Paid Notice: Deaths HISKEY, CLARENCE F., PHD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/us/researchers-claim-embryonic-cell-mix-of-human-and-cow.html | Researchers Claim Embryonic Cell Mix Of Human and Cow | False | By Nicholas Wade | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-miller-donald-l.html | Paid Notice: Deaths MILLER, DONALD L. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/world/response-to-baghdad-military-muscle-may-not-suffice.html | Response to Baghdad: Military Muscle May Not Suffice | False | By Tim Weiner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-manson-julius-j-phd.html | Paid Notice: Deaths MANSON, JULIUS J., PH.D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/our-towns-police-forces-that-become-expendable.html | Our Towns; Police Forces That Become Expendable | False | By Joseph Berger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-genser-ruth.html | Paid Notice: Deaths GENSER, RUTH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/world/official-in-french-scandal-says-he-will-not-resign.html | Official in French Scandal Says He Will Not Resign | False | By Craig R. Whitney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-sucherman-bertha.html | Paid Notice: Deaths SUCHERMAN, BERTHA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/IHT-mediastruck-america-showed-that-its-not-so.html | 'Media-Struck' America Showed That It's Not So | False | By Richard Pells, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-grobstein-juliett.html | Paid Notice: Deaths GROBSTEIN, JULIETT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/more-than-soupcon-trouble-celebrity-chef-with-money-woes-faces-fraud-charges.html | More Than a Soupcon of Trouble; Celebrity Chef With Money Woes Faces Fraud Charges | False | By Kevin Flynn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/l-a-true-advance-819409.html | A True Advance | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-wagman-eric.html | Paid Notice: Deaths WAGMAN, ERIC | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/IHT-give-japans-consumers-confidence.html | Give Japan's Consumers Confidence | False | By Sakiko Fukuda-Parr, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/IHT-france-sets-out-to-educate-future-world-leaders.html | France Sets Out to Educate Future World Leaders | False | By John Vinocur, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/america-s-turn-to-colonize-credit-card-issuers-invade-britain-with-us-firepower.html | America's Turn to Colonize; Credit Card Issuers Invade Britain, With U.S. Firepower | False | By Alan Cowell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-gross-leon.html | Paid Notice: Deaths GROSS, LEON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/IHT-german-memories-letters-to-the-editor.html | German Memories : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/books/making-books-in-fact-it-s-fiction.html | MAKING BOOKS; In Fact, It's Fiction | False | By Martin Arnold | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-vitkin-jeannette.html | Paid Notice: Deaths VITKIN, JEANNETTE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/I-siege-played-to-anti-arab-bias-820032.html | 'Siege' Played To Anti-Arab Bias | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/residential-sales.html | Residential Sales | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/worldbusiness/IHT-eu-to-turn-to-wto-to-fight-us-threat.html | EU to Turn to WTO to Fight U.S. Threat | False | By Barry James, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/making-pictures-into-panoramas.html | Making Pictures Into Panoramas | False | By Michel Marriott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/in-america-after-moynihan.html | In America; After Moynihan | False | By Bob Herbert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/quotation-of-the-day-819760.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/medical-concern-job-cuts.html | Medical Concern Job Cuts | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/us/political-memo-so-just-whose-party-is-it-a-gop-house-divided.html | POLITICAL MEMO; So Just Whose Party Is It? A G.O.P. House Divided | False | By Alison Mitchell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-hertz-bruce.html | Paid Notice: Deaths HERTZ, BRUCE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/medpartners-plans-divest-itself-business-physician-practice-management.html | Medpartners Plans to Divest Itself of the Business of Physician Practice Management | False | By Milt Freudenheim | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/the-gops-chance-to-reach-out.html | The G.O.P.'s Chance to Reach Out | False | By Randy Tate | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/be-prepared-making-the-most-of-a-call-for-technical-support.html | Be Prepared; Making the Most of a Call for Technical Support | False | By Julie Flaherty-- | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/the-media-business-advertising-addenda-foote-cone-buys-a-london-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Buys A London Shop | False | By Constance L. Hays | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/in-private-homes-itinerant-abortion-protesters-find-support.html | In Private Homes, Itinerant Abortion Protesters Find Support | False | By Kit R. Roane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/I-oed-quality-control-819379.html | O.E.D. Quality Control | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/world/dry-bread-for-brazil-but-for-its-lawmakers-jam.html | Dry Bread for Brazil, but for Its Lawmakers, Jam | False | By Diana Jean Schemo | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/theater/theater-review-a-comic-succeeds-at-spectacular-failure.html | THEATER REVIEW; A Comic Succeeds at Spectacular Failure | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/c-corrections-819778.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/public-eye-the-banana-as-billboard.html | PUBLIC EYE; The Banana as Billboard | False | By Phil Patton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/arts/funny-woman-is-a-dangerous-one.html | Funny Woman Is a Dangerous One | False | By Robin Pogrebin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/news-watch-nfl-says-fans-like-internet-site.html | NEWS WATCH; N.F.L. Says Fans Like Internet Site | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-mannes-bernard.html | Paid Notice: Deaths MANNES, BERNARD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/currents-kitchen-equipment-serious-waterworks-for-heavy-duty-jobs.html | CURRENTS: KITCHEN EQUIPMENT; Serious Waterworks For Heavy-Duty Jobs | False | By Marianne Rohrlich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/theater/the-broadway-theater-still-awaits-a-windfall-built-on-thin-air.html | The Broadway Theater Still Awaits a Windfall Built on Thin Air | False | By Ralph Blumenthal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/library-children-s-art-software-updated-art-ware-classic.html | LIBRARY/CHILDREN'S ART SOFTWARE; Updated Art-Ware Classic | False | By Dulcie Leimbach | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-piccolino-alberta.html | Paid Notice: Deaths PICCOLINO, ALBERTA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-kaminsky-david.html | Paid Notice: Deaths KAMINSKY, DAVID | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/sports-of-the-times-the-prodigal-met-risk-or-reward.html | Sports Of The Times; The Prodigal Met: Risk Or Reward? | False | By Dave Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/us/new-chief-for-national-public-radio-network.html | New Chief for National Public Radio Network | False | By Felicity Barringer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/golf-notebook-pga-tour-lehman-looks-forward-to-a-rest.html | GOLF: NOTEBOOK -- PGA TOUR; Lehman Looks Forward To A Rest | False | By Clifton Brown | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/prosecutors-begin-an-inquiry-into-contributions-to-vacco.html | Prosecutors Begin an Inquiry Into Contributions to Vacco | False | By Clifford J. Levy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/us/california-suspends-license-of-a-major-logger-of-redwoods.html | California Suspends License of a Major Logger of Redwoods | False | By Evelyn Nieves | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/library-children-s-art-software-encouraging-creativity-without-the-mess.html | LIBRARY/CHILDREN'S ART SOFTWARE; Encouraging Creativity, Without the Mess | False | By Dulcie Leimbach | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-zorn-robert-i.html | Paid Notice: Deaths ZORN, ROBERT I. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-berke-albert-i.html | Paid Notice: Deaths BERKE, ALBERT I. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/time-to-rethink-buckley-v-valeo.html | Time to Rethink Buckley v. Valeo | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/college-basketball-temple-roars-from-behind-and-lives-up-to-its-billing.html | COLLEGE BASKETBALL; Temple Roars From Behind And Lives Up to Its Billing | False | By Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/milton-handler-95-is-dead-antitrust-expert-wrote-laws.html | Milton Handler, 95, Is Dead; Antitrust Expert Wrote Laws | False | By Sylvia Nasar | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-feinberg-sabina-z.html | Paid Notice: Deaths FEINBERG, SABINA Z. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/masur-accepts-2d-conducting-post-in-london.html | Masur Accepts 2d Conducting Post, in London | False | By Ralph Blumenthal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/l-is-impeachment-congress-s-only-choice-820016.html | Is Impeachment Congress's Only Choice? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/user-s-guide-classic-responses-to-the-big-crash.html | USER'S GUIDE; Classic Responses to the Big Crash | False | By Michelle Slatalla | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/critic-of-city-s-foster-care-system-leaves-a-costly-mark.html | Critic of City's Foster Care System Leaves a Costly Mark | False | By Nina Bernstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/us/filter-to-block-hate-speech-on-internet.html | Filter to Block Hate Speech On Internet | False | By Pamela Mendels | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/undercover-officer-is-shot-during-drug-sting.html | Undercover Officer Is Shot During Drug Sting | False | By Charlie Leduff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/q-a-cleaning-out-the-cache.html | Q & A; Cleaning Out The Cache | False | By J. D. Biersdorfer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/with-subway-ridership-up-service-lag-draws-criticism.html | With Subway Ridership Up, Service Lag Draws Criticism | False | By Ginger Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/looking-at-pollock.html | Looking at Pollock | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/world/un-orders-inspectors-and-relief-staff-out-of-iraq.html | U.N. Orders Inspectors and Relief Staff Out of Iraq | False | By Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/l-is-impeachment-congress-s-only-choice-819056.html | Is Impeachment Congress's Only Choice? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/storms-disrupt-transportation-and-power.html | Storms Disrupt Transportation and Power | False | By Mike Allen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/l-pc-s-just-cost-less-819425.html | PC's Just Cost Less | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/house-proud-playing-the-new-angles-in-the-pocket-kitchen-game.html | HOUSE PROUD; Playing the New Angles in the Pocket Kitchen Game | False | By Elaine Louie | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/books/books-of-the-times-chance-and-character-in-the-valley-of-death.html | BOOKS OF THE TIMES; Chance and Character In the Valley of Death | False | By Christopher Lehmann-Haupt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/state-of-the-art-play-it-again-ram.html | STATE OF THE ART; Play It Again, RAM | False | By Peter H. Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-stephenson-edwin-a.html | Paid Notice: Deaths STEPHENSON, EDWIN A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/hockey-rangers-back-to-normal-after-brief-scoring-spree.html | HOCKEY; Rangers Back to Normal After Brief Scoring Spree | False | By Charlie Nobles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/l-beauty-of-a-flat-monitor-819395.html | Beauty of a Flat Monitor | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-feller-alfred.html | Paid Notice: Deaths FELLER, ALFRED | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/media-business-advertising-can-teutonic-qualities-help-beck-s-double-its-beer.html | THE MEDIA BUSINESS: ADVERTISING; Can Teutonic qualities help Beck's double its beer sales in six years? | False | By Constance L. Hays | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/game-theory-leverage-and-win-the-old-fashioned-way.html | GAME THEORY; Leverage and Win, the Old-Fashioned Way | False | By J. C. Herz | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/currents-textiles-show-draped-in-chrome-transforming-fabrics.html | CURRENTS: TEXTILES SHOW; Draped in Chrome: Transforming Fabrics | False | By Elaine Louie | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/business-digest-817880.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-feld-doris-rabinor.html | Paid Notice: Deaths FELD, DORIS RABINOR | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/for-customers-a-greenmarket-plan-still-stirs-suspicions.html | For Customers, a Greenmarket Plan Still Stirs Suspicions | False | By Barbara Stewart | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-frishberg-bernard-h.html | Paid Notice: Deaths FRISHBERG, BERNARD H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/news-watch-microsoft-s-new-turf-digital-speakers.html | NEWS WATCH; Microsoft's New Turf: Digital Speakers | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/arts/music-review-bernstein-and-rouse-contrasting-eclectics.html | MUSIC REVIEW; Bernstein And Rouse: Contrasting Eclectics | False | By Allan Kozinn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/l-chat-for-children-819352.html | Chat for Children | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-hassing-dorothy-wollman.html | Paid Notice: Deaths HASSING, DOROTHY WOLLMAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/world/us-calls-israeli-vote-step-forward-to-peace.html | U.S. Calls Israeli Vote 'Step Forward to Peace' | False | By Steven Erlanger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/linking-the-computer-and-the-world-the-clever-modem.html | Linking the Computer and the World, the Clever Modem | False | By Glenn Fleishman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/carbon-paper-still-messy-still-in-use.html | Carbon Paper Still Messy, Still in Use | False | By Julia Lawlor | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/creating-an-oasis-in-inner-city-or-desert.html | Creating an Oasis In Inner City or Desert | False | By Ericka Blount | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-scully-francis-paul-jr.html | Paid Notice: Deaths SCULLY, FRANCIS PAUL, JR | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/currents-furniture-a-classic-touch-to-minimalism.html | CURRENTS: FURNITURE; A Classic Touch to Minimalism | False | By Elaine Louie | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/police-say-man-stole-truck-before-a-deadly-carjacking.html | Police Say Man Stole Truck Before a Deadly Carjacking | False | By Robert Hanley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/world/as-bombay-piles-up-wealth-gangsters-get-their-cut-too.html | As Bombay Piles Up Wealth, Gangsters Get Their Cut, Too | False | By Celia W. Dugger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/air-display-for-veterans-adds-fright-to-festivities.html | Air Display For Veterans Adds Fright To Festivities | False | By Terry Pristin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/library-children-s-art-software-drawing-with-a-girl-as-a-guide.html | LIBRARY/CHILDREN'S ART SOFTWARE; Drawing With a Girl as a Guide | False | By Dulcie Leimbach | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/us/californian-to-shun-house-gop-race.html | Californian to Shun House G.O.P. Race | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/IHT-czechs-say-school-abused-us-children.html | Czechs Say School Abused U.S. Children | False | By Peter S. Green, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/IHT-star-player-plagued-by-injury-weighs-his-worth-and-future-what.html | Star Player, Plagued by Injury, Weighs His Worth and Future : What Price Fame for Ronaldo? | False | By Rob Hughes, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/an-attacker-s-statement-at-issue-in-central-park-slaying-trial.html | An Attacker's Statement at Issue in Central Park Slaying Trial | False | By David Rohde | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/essay-saddam-s-strategy.html | Essay; Saddam's Strategy | False | By William Safire | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/world/president-of-museum-to-lead-the-un-association.html | President of Museum to Lead the U.N. Association | False | By Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-abrutyn-eva.html | Paid Notice: Deaths ABRUTYN, EVA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/world/argentina-takes-a-lead-in-setting-goals-on-greenhouse-gases.html | Argentina Takes a Lead in Setting Goals on Greenhouse Gases | False | By William K. Stevens | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/l-is-impeachment-congress-s-only-choice-819980.html | Is Impeachment Congress's Only Choice? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/l-a-worthwhile-investment-819360.html | A Worthwhile Investment | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/IHT-for-aid-without-strings-letters-to-the-editor.html | For Aid Without Strings : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/company-briefs-819808.html | COMPANY BRIEFS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/garden-q-a.html | GARDEN Q. & A. | False | By Dora Galitzki | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-bell-eleanor-batchelder.html | Paid Notice: Deaths BELL, ELEANOR BATCHELDER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/IHT-disorderly-demands-letters-to-the-editor.html | 'Disorderly' Demands : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/l-chat-for-children-819344.html | Chat for Children | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/to-a-haiku-writer-spam-is-poetry-in-a-can.html | To a Haiku Writer, Spam Is Poetry in a Can | False | By Matthew Mirapaul | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/opinion/IHT-a-weighty-contribution-letters-to-the-editor.html | A Weighty Contribution : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-schneider-mildred.html | Paid Notice: Deaths SCHNEIDER, MILDRED | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/pro-football-mr-mvp-puts-packers-on-shoulders.html | PRO FOOTBALL; Mr. M.V.P. Puts Packers On Shoulders | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/world/un-panel-to-visit-cambodia-to-study-khmer-rouge-atrocities.html | U.N. Panel to Visit Cambodia to Study Khmer Rouge Atrocities | False | By Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/nyregion/metro-news-briefs-new-jersey-guttenberg-votes-to-join-regional-fire-dept.html | METRO NEWS BRIEFS: NEW JERSEY; Guttenberg Votes to Join Regional Fire Dept. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/technology/news-watch-a-new-pcmcia-card-for-cellular-net-connections.html | NEWS WATCH; A New PCMCIA Card For Cellular Net Connections | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/sports/plus-baseball-manager-of-the-year-astros-dierker-wins-nl-honor.html | PLUS: BASEBALL -- MANAGER OF THE YEAR; Astros' Dierker Wins N.L. Honor | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-stone-sam.html | Paid Notice: Deaths STONE, SAM | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-barish-samuel-n.html | Paid Notice: Deaths BARISH, SAMUEL N. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/business/economic-scene-why-rates-should-be-cut-and-why-not.html | Economic Scene; Why Rates Should Be Cut, and Why Not | False | By Michael M. Weinstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/garden/currents-rug-making-paint-by-loom.html | CURRENTS: RUG MAKING; Paint by Loom | False | By Joseph Giovannini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-12 | 1998-11-12 | https://www.nytimes.com/1998/11/12/classified/paid-notice-deaths-handler-prof-milton.html | Paid Notice: Deaths HANDLER, PROF. MILTON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/state-farm-given-charter-to-deal-in-loans-and-cd-s.html | State Farm Given Charter To Deal in Loans and C.D.'s | False | By Stephen Labaton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/IHT-japan-moves-to-thwart-apecs-freetrade-plan.html | Japan Moves to Thwart APEC's Free-Trade Plan | False | By Michael Richardson, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/metro-news-briefs-new-jersey-halfway-house-request-by-killer-of-2-is-rejected.html | METRO NEWS BRIEFS: NEW JERSEY; Halfway-House Request By Killer of 2 Is Rejected | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/visions-of-a-land-in-flux.html | Visions of a Land in Flux | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/music-review-modest-and-simple-handel-but-with-certain-distinctions.html | MUSIC REVIEW; Modest and Simple Handel, but With Certain Distinctions | False | By Allan Kozinn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/IHT-for-highreturn-investment-aid-the-right-nations.html | For High-Return Investment, Aid the Right Nations | False | By Joseph Stiglitz, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/style/IHT-movie-guide-alice-et-martin.html | Movie Guide : Alice et martin | False | By Joan Dupont, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/world/new-policy-planning-chief.html | New Policy Planning Chief | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-in-review-836230.html | ART IN REVIEW | False | By Roberta Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/pop-guide.html | POP GUIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-memorials-nardelli-camillo.html | Paid Notice: Memorials NARDELLI, CAMILLO | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/world/paine-journal-pinochet-s-arrest-revives-buried-fears-in-chile.html | Paine Journal; Pinochet's Arrest Revives Buried Fears in Chile | False | By Clifford Krauss | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/a-german-singer-s-triumph-over-misfortune.html | A German Singer's Triumph Over Misfortune | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/film-review-paying-a-high-price-for-a-free-vacation.html | FILM REVIEW; Paying A High Price For a Free Vacation | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/l-will-vouchers-kill-public-schools-and-ideals-spurring-reform-836125.html | Will Vouchers Kill Public Schools -- and Ideals?; Spurring Reform | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/prosecutor-refuses-to-enforce-subpoena-in-ins-case.html | Prosecutor Refuses to Enforce Subpoena in I.N.S. Case | False | By Ronald Smothers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/world/us-welcomes-arab-statement-on-iraq.html | U.S. Welcomes Arab Statement on Iraq | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/spare-times-823902.html | SPARE TIMES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/news/japan-moves-to-thwart-apecs-freetrade-plan.html | Japan Moves to Thwart APEC's Free-Trade Plan | False | By Michael Richardson, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/spare-times-826570.html | SPARE TIMES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/baseball-1999-schedule-yankees-to-face-the-mets-six-times.html | BASEBALL: 1999 SCHEDULE; Yankees to Face The Mets Six Times | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/bobo-lewis-72-longtime-actress-in-circle-repertory.html | Bobo Lewis, 72, Longtime Actress In Circle Repertory | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/frankie-brimsek-85-a-hall-of-fame-goalie.html | Frankie Brimsek, 85, a Hall of Fame Goalie | False | By Richard Goldstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-gaffney-edward-fx.html | Paid Notice: Deaths GAFFNEY, EDWARD F.X. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/1000-jobs-will-be-cut-by-texaco.html | 1,000 Jobs Will Be Cut By Texaco | False | By Sharon R. King | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-guide.html | ART GUIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/the-media-business-advertising-addenda-people-836516.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/world/japan-drafts-economic-plan-and-it-is-met-with-skepticism.html | Japan Drafts Economic Plan and It Is Met With Skepticism | False | By Sheryl Wudunn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/IHT-1898-us-space-race-in-our-pages100-75-and-50-years-ago.html | 1898: U.S. Space Race : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/world/us-signs-a-pact-to-reduce-gases-tied-to-warming.html | U.S. SIGNS A PACT TO REDUCE GASES TIED TO WARMING | False | By John H. Cushman Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/us/secret-service-director-retiring-to-work-for-pro-football-team.html | Secret Service Director Retiring To Work for Pro Football Team | False | By John M. Broder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/svetlana-beriosova-ballerina-with-royal-ballet-dies-at-66.html | Svetlana Beriosova, Ballerina With Royal Ballet, Dies at 66 | False | By Jennifer Dunning | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/IHT-british-swimmer-seeks-redress-for-a-theft-18-years-ago.html | British Swimmer Seeks Redress for a Theft 18 Years Ago | False | By Christopher Clarey, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/the-media-business-advertising-addenda-in-fast-food-wars-a-toy-offensive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; In Fast-Food Wars, A Toy Offensive | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/olympics-british-swimmer-is-aiming-for-justice.html | OLYMPICS; British Swimmer Is Aiming For Justice | False | By Christopher Clarey | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/l-will-vouchers-kill-public-schools-and-ideals-836079.html | Will Vouchers Kill Public Schools -- and Ideals? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/pop-review-randy-newman-s-songs-mix-humor-and-barbs.html | POP REVIEW; Randy Newman's Songs Mix Humor and Barbs | False | By Jon Pareles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/IHT-no-russian-flu-letters-to-the-editor.html | No 'Russian Flu' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-grodenchik-nathan.html | Paid Notice: Deaths GRODENCHIK, NATHAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/gerald-long-75-who-turned-reuters-into-a-profitable-service.html | Gerald Long, 75, Who Turned Reuters Into a Profitable Service | False | By Sarah Lyall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/IHT-nato-needs-steadier-legal-footing.html | NATO Needs Steadier Legal Footing | False | By Frederick Bonnart, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/us/1.64-may-block-medical-use-of-marijuana-in-capital.html | $1.64 May Block Medical Use of Marijuana in Capital | False | By Francis X. Clines | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/style/IHT-when-cost-is-no-object-mercedes-highest-tech.html | When Cost Is No Object:Mercedes : Highest Tech | False | By Gavin Green, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/courage-in-the-face-of-an-uncertain-future.html | Courage in the Face of an Uncertain Future | False | By Elisabeth Bumiller | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/us/political-briefing-going-soon-no-thurmond-says.html | Political Briefing Going Soon? No, Thurmond Says | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-review-from-a-rigid-culture-to-a-floating-world.html | ART REVIEW; From a Rigid Culture To a Floating World | False | By Holland Cotter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/IHT-baghdad-is-isolated-clinton-aides-assert-after-criticism-by-aziz-iraq-as.html | Baghdad Is Isolated, Clinton Aides Assert After Criticism by Aziz : Iraq Assails Washington As Buildup Continues | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/film-review-a-schnitzel-based-revolt-in-an-australian-dogpatch.html | FILM REVIEW; A Schnitzel-Based Revolt In an Australian Dogpatch | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/media-business-advertising-letters-fly-fast-furious-2-associations-representing.html | THE MEDIA BUSINESS: ADVERTISING; Letters fly fast and furious as the 2 associations representing agencies and advertisers square off. | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/l-will-vouchers-kill-public-schools-and-ideals-choice-coalition-836087.html | Will Vouchers Kill Public Schools -- and Ideals?; 'Choice' Coalition | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/company-briefs-837040.html | COMPANY BRIEFS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/l-will-vouchers-kill-public-schools-and-ideals-france-found-a-way-836109.html | Will Vouchers Kill Public Schools -- and Ideals?; France Found a Way | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/football-parcells-and-cox-relax-with-trainer-at-track.html | FOOTBALL; Parcells and Cox Relax With Trainer at Track | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/us/chemical-element-of-vinyl-toys-causes-liver-damage-in-lab-rats.html | Chemical Element of Vinyl Toys Causes Liver Damage in Lab Rats | False | By Matthew L. Wald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/residential-real-estate-middle-income-tenants-in-park-slope-addition.html | Residential Real Estate; Middle-Income Tenants In Park Slope Addition | False | By Rachelle Garbarine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/film-review-all-i-want-for-christmas-is-a-porsche-and-a-purpose.html | FILM REVIEW; All I Want for Christmas Is a Porsche and a Purpose | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/brothers-charged-with-scheming-to-sell-pieces-of-fake-moon-rock.html | Brothers Charged With Scheming to Sell Pieces of Fake Moon Rock | False | By Benjamin Weiser | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-in-review-836168.html | ART IN REVIEW | False | By Grace Glueck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/inquiry-on-child-pornography-prompts-a-resignation-at-yale.html | Inquiry on Child Pornography Prompts a Resignation at Yale | False | By Mike Allen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/IHT-on-stereotyping-letters-to-the-editor.html | On Stereotyping: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-in-review-836176.html | ART IN REVIEW | False | By Grace Glueck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/us/political-briefing-moseley-braun-ready-for-life-after-politics.html | Political Briefing; Moseley-Braun Ready For Life After Politics | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-in-review-836222.html | ART IN REVIEW | False | By Holland Cotter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/international-briefs-sweden-s-central-bank-lowers-2-key-rates.html | INTERNATIONAL BRIEFS; Sweden's Central Bank Lowers 2 Key Rates | False | By Bridge News | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-levinson-sol-r.html | Paid Notice: Deaths LEVINSON, SOL R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/football-for-giants-rookies-a-chance-to-score.html | FOOTBALL; For Giants' Rookies, A Chance To Score | False | By Steve Popper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/antiques-modernism-a-bit-early.html | ANTIQUES; Modernism A Bit Early | False | By Wendy Moonan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/sports-of-the-times-clemente-to-sosa-and-beyond.html | SPORTS OF THE TIMES; Clemente To Sosa, And Beyond | False | By Harvey Araton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/transactions-836613.html | TRANSACTIONS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/metro-news-briefs-new-jersey-state-orders-takeover-of-camden-police-dept.html | METRO NEWS BRIEFS; NEW JERSEY; State Orders Takeover Of Camden Police Dept. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/the-chairman-of-the-board-is-now-big-man-on-campus.html | The Chairman of the Board Is Now Big Man on Campus | False | By Peter Applebome | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/tv-weekend-helen-keller-as-a-woman-with-a-feel-for-money.html | TV WEEKEND; Helen Keller As a Woman With a Feel For Money | False | By Anita Gates | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/football-powerhouse-grows-on-the-prairie-unbeaten-kansas-state-is-woeful-no-more.html | FOOTBALL; POWERHOUSE GROWS ON THE PRAIRIE; Unbeaten Kansas State Is Woeful No More | False | By Joe Drape | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-review-on-a-journey-through-a-maze-contemplating-light-and-color.html | ART REVIEW; On a Journey Through a Maze, Contemplating Light and Color | False | By Grace Glueck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/books/books-of-the-times-show-time-for-cowboys-at-the-edge-of-the-earth.html | BOOKS OF THE TIMES; Show Time for Cowboys at the Edge of the Earth | False | By Michiko Kakutani | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/us/house-schedule-and-divorce-become-issues-in-the-race-for-majority-leader.html | House Schedule, and Divorce, Become Issues in the Race for Majority Leader | False | By Katharine Q. Seelye | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/microsoft-tries-to-discredit-intel-executive.html | Microsoft Tries to Discredit Intel Executive | False | By Joel Brinkley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-in-review-836192.html | ART IN REVIEW | False | By Ken Johnson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/company-news-public-storage-in-408-million-deal-for-rival.html | COMPANY NEWS; PUBLIC STORAGE IN $408 MILLION DEAL FOR RIVAL | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/a-first-step-against-sweatshops.html | A First Step Against Sweatshops | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/l-will-vouchers-kill-public-schools-and-ideals-cheaper-and-better-836133.html | Will Vouchers Kill Public Schools -- and Ideals?; Cheaper and Better | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/international-business-bowing-to-competition-deutsche-telekom-will-cut-prices.html | INTERNATIONAL BUSINESS; Bowing to Competition, Deutsche Telekom Will Cut Prices | False | By Edmund L. Andrews | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-barrel-sadye.html | Paid Notice: Deaths BARREL, SADYE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/baseball-diamondbacks-deny-making-an-offer-to-williams.html | BASEBALL; Diamondbacks Deny Making an Offer to Williams | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/quotation-of-the-day-836346.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/supersizing-supermarkets-shift-power-discounters-mergers-alter-balance-power.html | Supersizing the Supermarkets in a Shift of Power; Discounters and Mergers Alter Balance of Power | False | By Dana Canedy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-review-trying-to-separate-ben-shahn-s-art-from-his-politics.html | ART REVIEW; Trying to Separate Ben Shahn's Art From His Politics | False | By Michael Kimmelman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-ruderfer-jayde.html | Paid Notice: Deaths RUDERFER, JAYDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-weber-frieda.html | Paid Notice: Deaths WEBER, FRIEDA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-doran-r-lawrence.html | Paid Notice: Deaths DORAN, R. LAWRENCE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/news/germany-said-to-push-finance-minister-for-top-post-in-brussels-rumor-on.html | Germany Said to Push Finance Minister for Top Post in Brussels : Rumor on Lafontaine Stuns Europe | False | By John Schmid, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/c-corrections-836303.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-greene-sylvia.html | Paid Notice: Deaths GREENE, SYLVIA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/world/brazil-is-to-get-imf-package-for-42-billion.html | Brazil Is to Get I.M.F. Package For $42 Billion | False | By David E. Sanger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/on-my-mind-the-road-to-baltimore.html | On My Mind; The Road to Baltimore | False | By A.m. Rosenthal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/inside-834688.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/this-comic-makes-fun-of-the-passengers.html | This Comic Makes Fun of the Passengers | False | By Leslie Eaton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/film-review-a-heel-of-a-shoe-salesman-can-t-expect-a-last-laugh.html | FILM REVIEW; A Heel of a Shoe Salesman Can't Expect a Last Laugh | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/world/indonesia-s-students-an-unrelenting-force-for-change.html | Indonesia's Students: An Unrelenting Force for Change | False | By Seth Mydans | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-erlitz-jonathan-m.html | Paid Notice: Deaths ERLITZ, JONATHAN M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/theater-review-martin-short-times-eight-in-little-me.html | THEATER REVIEW; Martin Short Times Eight In 'Little Me' | False | By Ben Brantley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-young-daniel.html | Paid Notice: Deaths YOUNG, DANIEL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/in-abc-labor-dispute-clamorous-picketing-by-400-people.html | In ABC Labor Dispute, Clamorous Picketing by 400 People | False | By Jodi Wilgoren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-paige-muriel-m.html | Paid Notice: Deaths PAIGE, MURIEL M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-in-review-836206.html | ART IN REVIEW | False | By Ken Johnson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/graffiti-artist-makes-good-a-basquiat-sells-for-a-record-3.3-million.html | Graffiti Artist Makes Good: A Basquiat Sells for a Record $3.3 Million | False | By Carol Vogel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/at-the-movies-a-goofball-guy-s-guy.html | AT THE MOVIES; A Goofball Guy's Guy | False | By Bernard Weinraub | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/us/slaying-of-a-girl-8-tests-ties-in-florida.html | Slaying of a Girl, 8, Tests Ties in Florida | False | By Mireya Navarro | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/style/IHT-will-paris-embrace-this-uk-invasion.html | Will Paris Embrace This U.K. Invasion? | False | By Patricia Wells, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/l-history-catches-up-830054.html | History Catches Up | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/photography-review-snapshots-of-a-war-and-a-lost-cause.html | PHOTOGRAPHY REVIEW; Snapshots of a War And a Lost Cause | False | By Margarett Loke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-memorials-berkowsky-paul-b.html | Paid Notice: Memorials BERKOWSKY, PAUL B. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/world/israel-calmly-readies-itself-just-in-case.html | Israel Calmly Readies Itself, Just in Case | False | By Joel Greenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/us/recount-confirms-nevada-senator-s-victory.html | Recount Confirms Nevada Senator's Victory | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-himelstein-libby-r.html | Paid Notice: Deaths HIMELSTEIN, LIBBY R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/pro-bowlers-to-try-out-bryant-park-off-the-green.html | Pro Bowlers To Try Out Bryant Park, Off the Green | False | By Douglas Martin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-in-review-836184.html | ART IN REVIEW | False | By Holland Cotter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-mindell-dr-jack.html | Paid Notice: Deaths MINDELL, DR. JACK | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/world/in-central-america-economies-in-ruins.html | In Central America, Economies in Ruins | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/election-by-number-not-preference.html | Election by Number, Not Preference | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/world/trial-raises-fear-on-hong-kong-autonomy.html | Trial Raises Fear on Hong Kong Autonomy | False | By Mark Landler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/world/as-tension-grows-few-voices-at-un-speak-up-for-iraq.html | AS TENSION GROWS, FEW VOICES AT U.N. SPEAK UP FOR IRAQ | False | By Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/film-review-5-unmarried-sisters-in-postcard-ireland.html | FILM REVIEW; 5 Unmarried Sisters in Postcard Ireland | False | By Janet Maslin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/world/drug-dealer-in-dublin-denies-any-role-in-murder-of-journalist.html | Drug Dealer in Dublin Denies Any Role in Murder of Journalist | False | By James F. Clarity | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/company-news-ims-health-plans-to-spin-off-its-stake-in-gartner-group.html | COMPANY NEWS; IMS HEALTH PLANS TO SPIN OFF ITS STAKE IN GARTNER GROUP | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-rosenblum-violet.html | Paid Notice: Deaths ROSENBLUM, VIOLET | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/council-speaker-appoints-a-new-chief-of-staff.html | Council Speaker Appoints a New Chief of Staff | False | By Dan Barry | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-slotoroff-mickey.html | Paid Notice: Deaths SLOTOROFF, MICKEY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-callahan-frederic-l.html | Paid Notice: Deaths CALLAHAN, FREDERIC L. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/company-briefs-836354.html | COMPANY BRIEFS | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/football-nfl-matchups-week-11.html | FOOTBALL; N.F.L. Matchups -- Week 11 | False | By Mike Freeman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-sopher-morris.html | Paid Notice: Deaths SOPHER, MORRIS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/japanese-slump-aside-profit-is-up-at-honda-and-mazda.html | Japanese Slump Aside, Profit Is Up at Honda and Mazda | False | By Stephanie Strom | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/l-will-vouchers-kill-public-schools-and-ideals-bottom-up-solution-836141.html | Will Vouchers Kill Public Schools -- and Ideals?; Bottom-Up Solution | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/l-will-vouchers-kill-public-schools-and-ideals-violation-of-conscience-836117.html | Will Vouchers Kill Public Schools -- and Ideals?; Violation of Conscience | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/triumph-over-misfortune.html | Triumph Over Misfortune | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-riggs-thomas-jeffries.html | Paid Notice: Deaths RIGGS, THOMAS JEFFRIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/l-portray-arabs-fairly-829854.html | Portray Arabs Fairly | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/l-should-one-man-decide-on-military-action-828319.html | Should One Man Decide on Military Action? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/daily-news-names-editor-for-editions-on-sunday.html | Daily News Names Editor For Editions On Sunday | False | By Alex Kuczynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/us/a-failure-to-verify-a-cancer-advance-is-raising-concern.html | A Failure to Verify A Cancer Advance Is Raising Concern | False | By Denise Grady | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-penn-edward-p.html | Paid Notice: Deaths PENN, EDWARD P. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/IHT-1923-shot-in-the-leg-in-our-pages100-75-and-50-years-ago.html | 1923: Shot in the Leg : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/plus-high-schools-football-freeport-advances-as-playoffs-begin.html | PLUS: HIGH SCHOOLS -- FOOTBALL; Freeport Advances As Playoffs Begin | False | By Grant Glickson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/style/IHT-spin-cyclethe-rebranding-of-prince-charles.html | Spin Cycle:The Re-Branding of Prince Charles | False | By Suzy Menkes, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/film-review-fraternal-loyalty-but-in-vain.html | FILM REVIEW; Fraternal Loyalty, But in Vain | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/on-pro-basketball-off-the-court-a-bigger-game-for-ewing.html | ON PRO BASKETBALL; Off the Court, a Bigger Game for Ewing | False | By Selena Roberts | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/c-corrections-836257.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-in-review-836150.html | ART IN REVIEW | False | By Holland Cotter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/anita-k-gulkin-59-greenwich-house-president.html | Anita K. Gulkin, 59, Greenwich House President | False | By Eric Pace | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/observer-the-elagabalus-parallel.html | Observer; The Elagabalus Parallel | False | By Russell Baker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/us/homelessness-tests-san-francisco-s-ideals.html | Homelessness Tests San Francisco's Ideals | False | By Evelyn Nieves | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-genser-ruth.html | Paid Notice: Deaths GENSER, RUTH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/world/about-face-for-british-newspaper-that-scourged-gay-laborites.html | About-Face for British Newspaper That Scourged Gay Laborites | False | By Sarah Lyall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-walsh-florence-l.html | Paid Notice: Deaths WALSH, FLORENCE L. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/seton-hall-bars-award-event-for-whitman-over-abortion.html | Seton Hall Bars Award Event For Whitman, Over Abortion | False | By Jennifer Preston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/the-markets-market-place-wall-st-unmoved-by-possible-fedex-strike.html | THE MARKETS: Market Place; Wall St. Unmoved by Possible Fedex Strike | False | By Laurence Zuckerman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/us/armey-defends-post-on-the-left-and-right.html | Armey Defends Post On the Left and Right | False | By Francis X. Clines | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/open-call-for-open-skies-airlines-seek-diversity-hiring-flight-attendants.html | An Open Call for the Open Skies; Airlines Seek Diversity in Hiring Flight Attendants | False | By Leslie Eaton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-review-stackable-pliable-fun-in-tutti-frutti-colors.html | ART REVIEW; Stackable, Pliable Fun In Tutti-Frutti Colors | False | By Grace Glueck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/IHT-germany-said-to-push-finance-minister-for-top-post-in-brussels-rumor.html | Germany Said to Push Finance Minister for Top Post in Brussels : Rumor on Lafontaine Stuns Europe | False | By John Schmid, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/big-guys-have-no-love-for-big-apple.html | 'Big Guys' Have No Love for Big Apple | False | By Dana Canedy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/IHT-seoul-backs-writer-on-korean-war.html | Seoul Backs Writer on Korean War | False | By Don Kirk, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/film-review-rockers-bullying-and-squabbling-down-memory-lane.html | FILM REVIEW; Rockers Bullying and Squabbling Down Memory Lane | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/film-review-when-death-comes-to-call-serve-peanut-butter.html | FILM REVIEW; When Death Comes to Call, Serve Peanut Butter | False | By Janet Maslin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/new-video-releases-827118.html | New Video Releases | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/c-corrections-836290.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/news/american-topics-amish-toil-against-child-labor-laws.html | American Topics : Amish Toil Against Child Labor Laws | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/baseball-torre-takes-al-s-prize-as-manager-of-the-year.html | BASEBALL; Torre Takes A.L.'s Prize As Manager of the Year | False | By Jason Diamos | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/editorial-ovserver-they-bought-salomon-then-they-killed-it.html | Editorial Ovserver; They Bought Salomon, Then They Killed It | False | By Floyd Norris | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-strassfeld-frank-e.html | Paid Notice: Deaths STRASSFELD, FRANK E. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/tim-greathouse-48-art-dealer-and-artist.html | Tim Greathouse, 48, Art Dealer and Artist | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/IHT-anwars-trial-brings-tactics-of-malaysia-special-police-to-light.html | Anwar's Trial Brings Tactics of Malaysia's 'Special' Police to Light | False | By Thomas Fuller, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/IHT-american-topics-amish-toil-against-child-labor-laws.html | American Topics : Amish Toil Against Child Labor Laws | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/metro-news-briefs-new-york-police-shoot-2-men-in-buy-and-bust-sting.html | METRO NEWS BRIEFS: NEW YORK; Police Shoot 2 Men In Buy-and-Bust Sting | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/nba-roundup-lockout-no-negotiations-in-the-works.html | N.B.A.: ROUNDUP -- LOCKOUT; No Negotiations In the Works | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/speeding-and-civil-liberties.html | Speeding and Civil Liberties | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/us/gephardt-says-republicans-delay-inquiry-on-clinton.html | Gephardt Says Republicans Delay Inquiry On Clinton | False | By Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/theater-review-a-classic-russian-tale-of-infidelity-sparely-told.html | THEATER REVIEW; A Classic Russian Tale of Infidelity, Sparely Told | False | By Peter Marks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/eating-out-pie-time.html | EATING OUT; Pie Time | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/us/political-briefing-spotlight-not-dimming-for-this-mississippian.html | Political Briefing Spotlight Not Dimming For This Mississippian | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/smoke-risk-prompts-faa-to-order-inspections-of-md-11-s.html | Smoke Risk Prompts F.A.A. to Order Inspections of MD-11's | False | By Matthew L. Wald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/world/israel-seeks-bids-for-housing-opposed-by-jerusalem-arabs.html | Israel Seeks Bids for Housing Opposed by Jerusalem Arabs | False | By William A. Orme Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/l-should-one-man-decide-on-military-action-836672.html | Should One Man Decide on Military Action? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/news/anwars-trial-brings-tactics-of-malaysia-special-police-to-light.html | Anwar's Trial Brings Tactics of Malaysia's 'Special' Police to Light | False | By Thomas Fuller, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/world/you-really-can-t-get-a-cab-when-rome-proposes-reforms.html | You Really Can't Get a Cab When Rome Proposes Reforms | False | By Alessandra Stanley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/theater-guide.html | THEATER GUIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/art-in-review-836214.html | ART IN REVIEW | False | By Holland Cotter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/jazz-review-melodies-grounded-in-intuition.html | JAZZ REVIEW; Melodies Grounded In Intuition | False | By Ben Ratliff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/us/clinton-health-care-planner-asks-court-to-clear-his-name.html | Clinton Health Care Planner Asks Court to Clear His Name | False | By Robert Pear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/the-markets-stocks-bonds-the-dow-ekes-out-a-small-gain-while-other-gauges-fall.html | THE MARKETS; STOCKS & BONDS; The Dow Ekes Out a Small Gain While Other Gauges Fall | False | By Robert D. Hershey Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/still-no-decision-on-winner-of-the-attorney-general-s-race.html | Still No Decision on Winner of the Attorney General's Race | False | By Jonathan P. Hicks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/tennis-graf-headed-to-garden-ailing-williams-is-out.html | TENNIS; Graf Headed to Garden; Ailing Williams Is Out | False | By Robin Finn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/international-business-us-and-italy-agree-to-deregulate-air-fares-and-frequency.html | INTERNATIONAL BUSINESS; U.S. and Italy Agree to Deregulate Air Fares and Frequency | False | By John Tagliabue | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/style/IHT-wars-end-reopens-a-chain-of-royal-temples-khmers-spectacular.html | War's End Reopens a Chain of Royal Temples : Khmer's Spectacular Monuments | False | By Thomas Crampton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/hockey-isles-forgotten-sniper-suddenly-finds-his-range.html | HOCKEY; Isles' Forgotten Sniper Suddenly Finds His Range | False | By Tarik El-Bashir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/company-news-eltrax-agrees-to-buy-sulcus-for-66-million-in-stock.html | COMPANY NEWS; ELTRAX AGREES TO BUY SULCUS FOR $66 MILLION IN STOCK | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/international-business-cable-and-wireless-seeking-lines-in-us-executives-say.html | INTERNATIONAL BUSINESS; Cable and Wireless Seeking Lines in U.S., Executives Say | False | By Seth Schiesel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/state-s-death-rate-from-bypass-surgery-hits-8-year-low.html | State's Death Rate From Bypass Surgery Hits 8-Year Low | False | By Anthony Ramirez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/c-corrections-836311.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/company-news-big-bear-offers-125-million-in-stock-for-blue-range.html | COMPANY NEWS; BIG BEAR OFFERS $125 MILLION IN STOCK FOR BLUE RANGE | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/dell-reports-record-earnings-and-revenues-in-third-quarter.html | Dell Reports Record Earnings and Revenues in Third Quarter | False | By Lawrence M. Fisher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/stephen-duggan-environmentalist-dies-at-89.html | Stephen Duggan, Environmentalist, Dies at 89 | False | By Wolfgang Saxon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-grobstein-juliett.html | Paid Notice: Deaths GROBSTEIN, JULIETT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/l-censure-is-spineless-828262.html | Censure Is Spineless | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/IHT-1948-gallows-for-tojo-in-our-pages100-75-and-50-years-ago.html | 1948: Gallows for Tojo : IN OUR PAGES100, 75 AND 50 years ago.html | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-slotoroff-muriel-r.html | Paid Notice: Deaths SLOTOROFF, MURIEL R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/yardsticks-for-action-against-iraq.html | Yardsticks for Action Against Iraq | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-levine-eric-g.html | Paid Notice: Deaths LEVINE, ERIC G. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/worldbusiness/IHT-unexpected-praise-for-transnationals.html | Unexpected Praise for Transnationals | False | By Reginald Dale, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-statelman-richard.html | Paid Notice: Deaths STATELMAN, RICHARD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-stephenson-edwin-a.html | Paid Notice: Deaths STEPHENSON, EDWIN A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/boxing-notebook-gonzalez-focuses-on-tszyu-and-chavez.html | BOXING: NOTEBOOK; Gonzalez Focuses on Tszyu (and Chavez) | False | By Timothy W. Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/automobiles/blue-eyes-on-the-set-blue-streak-at-the-wheel.html | Blue Eyes on the Set, Blue Streak at the Wheel | False | By Jamie Lincoln Kitman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/news-summary-834335.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/c-corrections-836281.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/outsider-quits-as-chief-executive-at-no-6-us-accounting-firm.html | Outsider Quits as Chief Executive at No. 6 U.S. Accounting Firm | False | By Melody Petersen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/tv-sports-courtside-memorial-for-producer-s-family.html | TV SPORTS; Courtside Memorial For Producer's Family | False | By Richard Sandomir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/IHT-american-topics-short-takes-93621688276.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/it-s-time-to-repay-america.html | It's Time To Repay America | False | By Tony Blair | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/theater-review-a-monarch-who-married-frequently-but-not-well.html | THEATER REVIEW; A Monarch Who Married Frequently, but Not Well | False | By Anita Gates | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/IHT-blair-leads-european-warnings-to-baghdad.html | Blair Leads European Warnings to Baghdad | False | By Tom Buerkle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/should-one-man-decide-on-military-action-836249.html | Should One Man Decide on Military Action? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-cuddy,-loretta.html | Paid Notice: Deaths CUDDY, LORETTA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/nhl-roundup-rangers-kovalev-s-return-is-shaky.html | N.H.L.: ROUNDUP -- RANGERS; Kovalev's Return Is Shaky | False | By Charlie Nobles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/plus-horse-racing-breeders-cup-a-record-set-in-wagering.html | PLUS: HORSE RACING -- BREEDERS' CUP; A Record Set In Wagering | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/us/chicago-is-suing-over-guns-from-suburbs.html | Chicago Is Suing Over Guns From Suburbs | False | By Fox Butterfield | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/sports/baseball-red-sox-are-pursuing-belle.html | BASEBALL; Red Sox Are Pursuing Belle | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/weekend-warrior-conquering-mount-metropolis.html | WEEKEND WARRIOR; Conquering Mount Metropolis | False | By Michael Crewdson and Margaret Mittelbach | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/opinion/i-will-vouchers-kill-public-schools-and-ideals-rescue-operation-836095.html | Will Vouchers Kill Public Schools -- and Ideals?; Rescue Operation | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/worldbusiness/IHT-duisenberg-and-tietmeyer-indicate-they-ve-heard.html | Duisenberg and Tietmeyer Indicate They've Heard Politicians' Calls : Top EU Bankers Open to Rate Cuts | False | By Barry James, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/home-video-dressed-up-as-the-law.html | HOME VIDEO; Dressed Up As the Law | False | By Peter M. Nichols | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/world/now-ruined-economies-afflict-central-america.html | Now Ruined Economies Afflict Central America | False | By Larry Rohter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/classified/paid-notice-deaths-sussman-elsie-jacoby.html | Paid Notice: Deaths SUSSMAN, ELSIE JACOBY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/nyregion/c-corrections-836265.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/arts/cabaret-review-finding-emotional-depths-in-broadway-and-ballads.html | CABARET REVIEW; Finding Emotional Depths In Broadway and Ballads | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/business/business-digest-832103.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-13 | 1998-11-13 | https://www.nytimes.com/1998/11/13/movies/pop-review-meditative-music-washed-with-buddhism.html | POP REVIEW; Meditative Music, Washed With Buddhism | False | By Ann Powers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/c-corrections-855782.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/the-markets-stocks-stocks-mixed-on-uncertainty-about-the-fed.html | THE MARKETS: STOCKS; Stocks Mixed On Uncertainty About the Fed | False | By Jonathan Fuerbringer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/l-organ-donor-shortage-844837.html | Organ-Donor Shortage | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/l-living-and-working-with-dioxin-in-newark-866784.html | Living, and Working With Dioxin in Newark | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/us-puts-trade-curbs-on-india-and-pakistan.html | U.S. Puts Trade Curbs on India and Pakistan | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-fiske-charles-s.html | Paid Notice: Deaths FISKE, CHARLES S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/theater/theater-review-on-the-stampede-of-isms-and-their-lasting-appeal.html | THEATER REVIEW; On the Stampede of Isms And Their Lasting Appeal | False | By Wilborn Hampton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/as-li-economy-booms-new-office-buildings-bloom.html | As L.I. Economy Booms, New Office Buildings Bloom | False | By John T. McQuiston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/hundreds-of-homes-on-everglades-are-to-make-way-for-water.html | Hundreds of Homes on Everglades Are to Make Way for Water | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/a-suffolk-congressman-comes-in-from-the-cold.html | A Suffolk Congressman Comes In From the Cold | False | By James Dao | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/c-corrections-855774.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/hockey-devils-win-after-losing-3-goal-lead.html | HOCKEY; Devils Win After Losing 3-Goal Lead | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-memorials-kleban-francis-j.html | Paid Notice: Memorials KLEBAN, FRANCIS J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/l-hurricane-relief-is-just-a-band-aid-854220.html | Hurricane Relief Is Just a Band-Aid | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-greene-sylvia.html | Paid Notice: Deaths GREENE, SYLVIA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/quotation-of-the-day-849111.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/officials-watch-for-trend-in-slow-tally-for-attorney-general.html | Officials Watch for Trend in Slow Tally for Attorney General | False | By Alan Finder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/IHT-a-fresh-effort-by-saddam-to-avoid-attack-is-rebuffed-us-urges-iraq-to.html | A Fresh Effort By Saddam To Avoid Attack Is Rebuffed : U.S. Urges Iraq to Yield And 'End This Crisis' | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/baseball-if-mets-want-cook-it-will-cost-them.html | BASEBALL; If Mets Want Cook, It Will Cost Them | False | By Jason Diamos | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/l-global-warming-costly-solutions-854832.html | Global Warming: Costly Solutions? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/capacity-glut-likely-to-spur-more-auto-mergers.html | Capacity Glut Likely to Spur More Auto Mergers | False | By Keith Bradsher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/food-from-sauce-to-side-dish-chestnuts-aren-t-just-for-roasting.html | FOOD; From Sauce to Side Dish, Chestnuts Aren't Just for Roasting | False | By Moira Hodgson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/testing-president-critics-marines-scold-officer-who-called-clinton-adulterous.html | TESTING OF A PRESIDENT: CRITICS; Marines Scold Officer Who Called Clinton an 'Adulterous Liar' in a Column | False | By Steven Lee Myers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/metro-news-briefs-new-jersey-suspect-in-rapes-faces-charges-in-other-attacks.html | METRO NEWS BRIEFS: NEW JERSEY; Suspect in Rapes Faces Charges in Other Attacks | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/news/divided-and-distracted-apec-prepares-to-meet.html | Divided and Distracted, APEC Prepares to Meet | False | By Michael Richardson, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/roman-cycowski-97-vocal-sextet-member.html | Roman Cycowski, 97, Vocal Sextet Member | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-memorials-dimston-blanche.html | Paid Notice: Memorials DIMSTON, BLANCHE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/l-global-warming-costly-solutions-854816.html | Global Warming: Costly Solutions? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/college-football-matchups.html | COLLEGE FOOTBALL; MATCHUPS | False | By Frank Litsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-echols-george-r.html | Paid Notice: Deaths ECHOLS, GEORGE R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/kyra-nijinsky-84-daughter-of-a-dancer-and-one-herself.html | Kyra Nijinsky, 84, Daughter of a Dancer and One Herself | False | By Jack Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/inside-855146.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/college-football-small-colleges-springfield-college-versatile-player-leads.html | COLLEGE FOOTBALL; SMALL COLLEGES -- SPRINGFIELD COLLEGE; Versatile Player Leads an Unbeaten Team | False | By Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/metro-news-briefs-new-york-queens-woman-is-shot-after-startling-gunmen.html | METRO NEWS BRIEFS: NEW YORK; Queens Woman Is Shot After Startling Gunmen | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/testing-president-investigation-judiciary-committee-gets-starr-s-evidence-willey.html | TESTING OF A PRESIDENT: THE INVESTIGATION; Judiciary Committee Gets Starr's Evidence on Willey | False | By Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/metro-news-briefs-new-jersey-rutgers-to-offer-benefits-to-same-sex-partners.html | METRO NEWS BRIEFS: NEW JERSEY; Rutgers to Offer Benefits To Same-Sex Partners | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-gronich-silvia-lesser.html | Paid Notice: Deaths GRONICH, SILVIA LESSER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/when-theory-met-reality-special-report-teachings-two-nobelists-also-proved-their.html | WHEN THEORY MET REALITY: A special report.; Teachings of Two Nobelists Also Proved Their Undoing | False | By Gretchen Morgenson and Michael M. Weinstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/new-york-counts-the-ways-to-spend.html | New York Counts the Ways to Spend | False | By Richard Perez-Pena | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/baseball-anglos-near-a-redskins-bid.html | BASEBALL; Anglos Near A Redskins Bid | False | By Buster Olney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/football-special-teams-star-claimed.html | FOOTBALL; Special Teams Star Claimed | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/putting-frosting-on-success-scouts-make-millions-on-cookies-they-need-advice.html | Putting Frosting On Success; Scouts Make Millions on Cookies, They Need Advice? | False | By Hubert B. Herring | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/l-hurricane-relief-is-just-a-band-aid-854140.html | Hurricane Relief Is Just a Band-Aid | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/about-new-york-from-streets-a-defender-of-methadone.html | About New York; From Streets, A Defender Of Methadone | False | By David Gonzalez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/international-business-mexico-expects-3-growth-next-year.html | INTERNATIONAL BUSINESS; Mexico Expects 3% Growth Next Year | False | By Julia Preston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/tex-johnston-84-pilot-ushered-in-airline-era.html | Tex Johnston, 84; Pilot Ushered In Airline Era | False | By Robert Mcg. Thomas Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/business-digest-850187.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/IHT-clinton-gains-new-freedom-in-dealing-with-saddam.html | Clinton Gains New Freedom In Dealing With Saddam | False | By Joseph Fitchett, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/sec-warns-banks-against-overgenerous-reserve-levels.html | S.E.C. Warns Banks Against Overgenerous Reserve Levels | False | By Melody Petersen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/IHT-vantage-point-its-time-for-the-ioc-to-make-amends-to-victims-of.html | VANTAGE POINT : It's Time for the IOC to Make Amends to Victims of Drugging | False | By Christopher Clarey, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/worldbusiness/IHT-international-manager-telecoms-in-trouble-new.html | INTERNATIONAL MANAGER / Telecoms in Trouble : New / Telecom Italia Chief Faces a Daunting Task | False | By Daniel Liefgreen, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/red-holzman-ex-maestro-of-the-knicks-is-dead-at-78.html | Red Holzman, Ex-Maestro Of the Knicks, Is Dead at 78 | False | By Ira Berkow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/books/two-poets-quit-board-of-academy-in-protest.html | Two Poets Quit Board Of Academy in Protest | False | By Dinitia Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/journal-natural-born-shillers.html | Journal; Natural Born Shillers | False | By Frank Rich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/hockey-maclean-scores-twice-but-rangers-blow-lead.html | HOCKEY; MacLean Scores Twice, but Rangers Blow Lead | False | By Joe Lapointe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/l-hurricane-relief-is-just-a-band-aid-854174.html | Hurricane Relief Is Just a Band-Aid | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/plus-high-schools-nassau-county-playoffs-garden-city-to-face-new-hyde-park.html | PLUS: HIGH SCHOOLS -- NASSAU COUNTY PLAYOFFS; Garden City to Face New Hyde Park | False | By Grant Glickson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/metro-news-briefs-new-york-arrests-break-drug-ring-in-the-bronx-police-say.html | METRO NEWS BRIEFS: NEW YORK; Arrests Break Drug Ring In the Bronx, Police Say | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/baseball-as-center-field-pool-shrinks-yanks-think-it-over.html | BASEBALL; As Center-Field Pool Shrinks, Yanks Think It Over | False | By Buster Olney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/elvis-stahr-82-army-secretary.html | Elvis Stahr, 82, Army Secretary | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/music-review-a-baritone-of-ample-personality-and-voice.html | MUSIC REVIEW; A Baritone Of Ample Personality And Voice | False | By James R. Oestreich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/IHT-climatechange-skeptics-are-wrong.html | Climate-Change Skeptics Are Wrong | False | By George M. Woodwell and John P. Holdren, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/c-corrections-855790.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/testing-of-a-president-the-friend-starr-indicts-hubbell-a-3d-time.html | TESTING OF A PRESIDENT: THE FRIEND; Starr Indicts Hubbell a 3d Time | False | By Neil A. Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/bridge-declarer-is-95-so-watch-out-for-that-double-squeeze.html | BRIDGE; Declarer Is 95, So Watch Out For That Double Squeeze | False | By Alan Truscott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-memorials-diamond-betty-lou.html | Paid Notice: Memorials DIAMOND, BETTY LOU | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/music-in-brooklyn.html | Music in Brooklyn | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-fogel-edward.html | Paid Notice: Deaths FOGEL, EDWARD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-sheller-ed.html | Paid Notice: Deaths SHELLER, ED | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/the-word-liberals-dont-own-anymore.html | The Word Liberals Don't Own Anymore | False | By Marvin Olasky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/autistic-boy-is-reunited-with-family-after-11-days.html | Autistic Boy Is Reunited With Family After 11 Days | False | By Robert D. McFadden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/company-news-toys-r-us-halting-sale-of-some-infant-products.html | COMPANY NEWS; TOYS 'R' US HALTING SALE OF SOME INFANT PRODUCTS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/the-rural-life-before-winter-comes.html | The Rural Life; Before Winter Comes | False | By Verlyn Klinkenborg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-sopher-morris.html | Paid Notice: Deaths SOPHER, MORRIS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/think-tank-a-sales-pitch-for-the-liberal-arts-is-it-liberal-is-it-artistic.html | THINK TANK; A Sales Pitch for the Liberal Arts: Is It Liberal? Is It Artistic? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/whitman-has-appendix-removed-and-may-go-home-today.html | Whitman Has Appendix Removed, and May Go Home Today | False | By Jennifer Preston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/for-sunken-schooner-sorrow-and-lawsuits.html | For Sunken Schooner, Sorrow and Lawsuits | False | By Jim Carrier | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/stethoscope-or-stratocaster.html | Stethoscope or Stratocaster? | False | By Jamie Lincoln Kitman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/IHT-lafontaine-in-eu-job-could-relieve-chancellor-a-solution-for-schroeder.html | Lafontaine in EU Job Could Relieve Chancellor : A Solution for Schroeder? | False | By John Schmid, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-romanowitz-eva.html | Paid Notice: Deaths ROMANOWITZ, EVA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/football-big-plays-reside-at-a-small-college.html | FOOTBALL; Big Plays Reside at a Small College | False | By William N. Wallace | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/pilots-say-fedex-rebuffed-latest-bid-to-avert-strike.html | Pilots Say Fedex Rebuffed Latest Bid to Avert Strike | False | By Laurence Zuckerman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/worldbusiness/IHT-international-manager-telecoms-in-trouble-burned.html | INTERNATIONAL MANAGER / Telecoms in Trouble : Burned by the Market, Alcatel Vows Openness | False | By Barry James, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/florida-charges-scientology-in-church-member-s-death.html | Florida Charges Scientology In Church Member's Death | False | By Douglas Frantz | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/air-force-scrambles-to-send-more-warplanes-to-the-gulf.html | Air Force Scrambles to Send More Warplanes to the Gulf | False | By Steven Lee Myers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/cigarette-makers-and-states-draft-a-206-billion-deal.html | CIGARETTE MAKERS AND STATES DRAFT A $206 BILLION DEAL | False | By Barry Meier | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/c-corrections-855804.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/a-new-law-requiring-locks-on-handguns-takes-effect.html | A New Law Requiring Locks On Handguns Takes Effect | False | By Bruce Lambert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/style/IHT-dealers-and-auction-houses-join-together-for-asian-week-london.html | Dealers and Auction Houses Join Together for 'Asian Week' : London Strikes Back:An Irresistible Force? | False | By Souren Melikian, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/worldbusiness/IHT-2d-crisis-seen-for-south-korean-banks.html | 2d Crisis Seen for South Korean Banks | False | By Don Kirk, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/l-global-warming-costly-solutions-854875.html | Global Warming: Costly Solutions? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/l-global-warming-costly-solutions-854794.html | Global Warming: Costly Solutions? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/fresh-debates-on-the-legacy-of-isaiah-berlin.html | Fresh Debates On the Legacy Of Isaiah Berlin | False | By Edward Rothstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/when-a-conviction-brings-no-closure.html | When a Conviction Brings No Closure | False | By David Rohde | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/l-global-warming-costly-solutions-854840.html | Global Warming: Costly Solutions? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-goldberg-richard.html | Paid Notice: Deaths GOLDBERG, RICHARD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/world/imf-announces-a-41.5-billion-rescue-package-for-brazil.html | I.M.F. Announces a $41.5 Billion Rescue Package for Brazil | False | By Larry Rohter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/football-jets-remember-97-as-if-parcells-would-let-them-forget.html | FOOTBALL; Jets Remember '97 (as If Parcells Would Let Them Forget) | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/bin-laden-was-target-of-afghan-raid-us-confirms.html | Bin Laden Was Target of Afghan Raid, U.S. Confirms | False | By James Risen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/c-corrections-855758.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-segal-max-m.html | Paid Notice: Deaths SEGAL, MAX M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/two-accused-officers-in-louima-case-implicate-a-third.html | Two Accused Officers in Louima Case Implicate a Third | False | By Joseph P. Fried | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-wiesner-eric-paul.html | Paid Notice: Deaths WIESNER, ERIC PAUL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/beliefs-845523.html | Beliefs | False | By Peter Steinfels | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/sports-of-the-times-an-ex-player-has-learned-a-new-tune.html | Sports of The Times; An Ex-Player Has Learned A New Tune | False | By William C. Rhoden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/world/request-to-alter-space-station-orbit-is-dropped.html | Request to Alter Space Station Orbit Is Dropped | False | By Warren E. Leary | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/testing-president-lawsuit-clinton-pay-850000-settle-jones-claim-sexual.html | TESTING OF A PRESIDENT: THE LAWSUIT; CLINTON TO PAY $850,000 TO SETTLE JONES CLAIM OF SEXUAL HARASSMENT | False | By James Bennet and Neil A. Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/redrawing-free-market-amid-global-financial-crisis-calls-for-regulation-spread.html | Redrawing The Free Market; Amid a Global Financial Crisis, Calls for Regulation Spread | False | By Roger Cohen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/l-sister-cities-montclair-and-nicaragua-866792.html | Sister Cities: Montclair and Nicaragua | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/the-case-of-jonathan-pollard.html | The Case of Jonathan Pollard | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/l-sister-cities-united-states-and-cuba-866806.html | Sister Cities: United States and Cuba | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/IHT-challenge-for-apecclear-a-path-out-of-the-crisis.html | Challenge for APEC:Clear a Path Out of the Crisis | False | By Robert G. Lees, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-shafran-shirley.html | Paid Notice: Deaths SHAFRAN, SHIRLEY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/music-review-inspiration-from-the-eye-as-well-as-the-ear.html | MUSIC REVIEW; Inspiration From the Eye as Well as the Ear | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/us-temporarily-suspends-deportations-to-4-countries.html | U.S. Temporarily Suspends Deportations to 4 Countries | False | By David Stout | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/10000-reward-offered-for-aids-victim-s-lost-dog.html | $10,000 Reward Offered for AIDS Victim's Lost Dog | False | By Barbara Stewart | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/company-news-kohlberg-kravis-trims-its-stake-in-safeway.html | COMPANY NEWS; KOHLBERG KRAVIS TRIMS ITS STAKE IN SAFEWAY | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/news-summary-852570.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/salomon-to-delay-bonuses-for-review-by-new-managers.html | Salomon to Delay Bonuses For Review by New Managers | False | By Joseph Kahn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-mori-albert-h.html | Paid Notice: Deaths MORI, ALBERT H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/l-what-happens-if-house-forgoes-impeachment-854514.html | What Happens if House Forgoes Impeachment? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/IHT-1948-a-prince-is-born-in-our-pages100-75-and-50-years-ago.html | 1948: A Prince Is Born : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/performance-pop-music-man-who-plays-dobro-making-it-sing-all-over-map.html | IN PERFORMANCE: POP MUSIC; A Man Who Plays the Dobro, Making It Sing All Over the Map | False | By Jon Pareles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-lustig-nathan.html | Paid Notice: Deaths LUSTIG, NATHAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-shuster-dr-marvin.html | Paid Notice: Deaths SHUSTER, DR. MARVIN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-gilman-bluma.html | Paid Notice: Deaths GILMAN, BLUMA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/youth-16-held-in-stabbing-of-5.html | Youth, 16, Held in Stabbing of 5 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/kpmg-ends-suit-against-a-rival.html | KPMG Ends Suit Against a Rival | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/l-hurricane-relief-is-just-a-band-aid-854204.html | Hurricane Relief Is Just a Band-Aid | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/l-what-happens-if-house-forgoes-impeachment-854441.html | What Happens if House Forgoes Impeachment? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/IHT-1898-kaiser-defied-in-our-pages100-75-and-50-years-ago.html | 1898: Kaiser Defied : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/performance-classical-music-two-works-opposite-forces-centrifugal-centripetal.html | IN PERFORMANCE: CLASSICAL MUSIC; Two Works, Opposite Forces: Centrifugal and Centripetal | False | By James R. Oestreich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/un-chief-in-last-ditch-plea-to-iraq-on-arms.html | U.N. Chief in Last-Ditch Plea to Iraq on Arms | False | By Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/l-hurricane-aid-is-just-a-band-aid-854280.html | Hurricane Aid Is Just a Band-Aid | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/your-money/IHT-briefcase-talk-of-buybacks-may-be-just-that.html | Briefcase : Talk of Buybacks May Be Just That | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/microsoft-is-said-to-irk-some-big-users.html | Microsoft Is Said to Irk Some Big Users | False | By Joel Brinkley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/why-new-yorks-water-supply-still-isnt-safe.html | Why New York's Water Supply Still Isn't Safe | False | By Robert F. Kennedy Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/your-money/IHT-around-the-marketplace-in-an-uncertain-world-with-5-investors.html | Around the Marketplace in an Uncertain World With 5 Investors | False | By Aline Sullivan, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/in-performance-dance-a-tribute-to-a-choreographer-jazzy-and-funny-but-also-bleak.html | IN PERFORMANCE: DANCE; A Tribute to a Choreographer, Jazzy and Funny but Also Bleak | False | By Jack Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/us-airline-buys-in-brazil.html | U.S. Airline Buys in Brazil | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/paroled-rapist-says-he-s-victim-now-target-gunman-contends-megan-s-law-has.html | Paroled Rapist Says He's the Victim Now; Target of Gunman Contends 'Megan's Law' Has Stolen His Freedom | False | By Maria Newman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/glenn-s-well-worn-path-down-canyon-of-heroes.html | Glenn's Well-Worn Path Down Canyon of Heroes | False | By Terry Pristin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/world/saudi-was-target-in-raid-us-says.html | Saudi Was Target In Raid, U.S. Says | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/IHT-1923-us-inquisition-in-our-pages100-75-and-50-years-ago.html | 1923: U.S. Inquisition : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/company-news-highest-ranking-black-executive-is-set-to-leave.html | COMPANY NEWS; HIGHEST-RANKING BLACK EXECUTIVE IS SET TO LEAVE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/basketball-nba-season-gets-shorter.html | BASKETBALL; N.B.A.; Season Gets Shorter | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/we-ll-run-the-house-gop-women-say-nicely.html | We'll Run the House, G.O.P. Women Say Nicely | False | By Melinda Henneberger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-bluestone-sally.html | Paid Notice: Deaths BLUESTONE, SALLY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/l-what-happens-if-house-forgoes-impeachment-854433.html | What Happens if House Forgoes Impeachment? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/company-briefs-855162.html | COMPANY BRIEFS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-cahn-aimee.html | Paid Notice: Deaths CAHN, AIMEE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/pressure-builds-for-accord-at-talks-on-climate-change.html | Pressure Builds for Accord At Talks on Climate Change | False | By William K. Stevens | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/world/student-protest-in-indonesia-explodes-in-violence-and-8-are-killed.html | Student Protest in Indonesia Explodes in Violence, and 8 Are Killed | False | By Seth Mydans | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/transactions-890553.html | Transactions | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-brazelton-thomas-p.html | Paid Notice: Deaths BRAZELTON, THOMAS P. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/IHT-divided-and-distracted-apec-prepares-to-meet.html | Divided and Distracted, APEC Prepares to Meet | False | By Michael Richardson, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/decision-on-pipeline-in-caspian-is-delayed.html | Decision On Pipeline In Caspian Is Delayed | False | By Stephen Kinzer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/world/clinton-says-iraq-can-avert-attack-by-giving-in-to-un.html | CLINTON SAYS IRAQ CAN AVERT ATTACK BY GIVING IN TO U.N. | False | By John M. Broder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/coming-on-sunday-a-crowded-picture.html | COMING ON SUNDAY: A CROWDED PICTURE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/lawsuits-against-handguns.html | Lawsuits Against Handguns | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/us/jerome-robbins-memorial.html | Jerome Robbins Memorial | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/architects-to-compete-with-ideas-for-cities.html | Architects To Compete With Ideas For Cities | False | By Herbert Muschamp | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-scherer-esther.html | Paid Notice: Deaths SCHERER, ESTHER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/racing-notebook-otb-simulcast-signal-will-resume-today.html | RACING; NOTEBOOK; OTB Simulcast Signal Will Resume Today | False | By Joseph Durso | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/IHT-king-not-told-beforehand-he-charges-anwar-sues-mahathir-challenging.html | King Not Told Beforehand, He Charges : Anwar Sues Mahathir, Challenging Dismissal | False | By Thomas Fuller, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/pop-review-clowning-and-creating-a-cuban-band-connects.html | POP REVIEW; Clowning and Creating, A Cuban Band Connects | False | By Peter Watrous | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-overend-john-james.html | Paid Notice: Deaths OVEREND, JOHN JAMES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-goldstein-murray.html | Paid Notice: Deaths GOLDSTEIN, MURRAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/jazz-review-speaking-the-blues-clearly.html | JAZZ REVIEW; Speaking the Blues Clearly | False | By Peter Watrous | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-mckelvey-karen-dempsey.html | Paid Notice: Deaths MCKELVEY, KAREN DEMPSEY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/your-money/IHT-briefcase-mobius-foresees-emerging-rebound.html | Briefcase : Mobius Foresees Emerging Rebound | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-hall-bernard.html | Paid Notice: Deaths HALL, BERNARD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/classified/paid-notice-deaths-ruderfer-marietta-jayde.html | Paid Notice: Deaths RUDERFER, MARIETTA "JAYDE" | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/brazil-bailout-2-gambles-for-us.html | Brazil Bailout: 2 Gambles for U.S. | False | By David E. Sanger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/c-corrections-855766.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/brazil-gets-a-loan.html | Brazil Gets a Loan | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/l-rehearsing-met-s-figaro-845310.html | Rehearsing Met's 'Figaro' | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/boxing-jones-delivers-more-than-just-knockouts.html | BOXING; Jones Delivers More Than Just Knockouts | False | By Timothy W. Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/hockey-cheers-for-a-referee-on-the-rebound.html | HOCKEY; Cheers for a Referee on the Rebound | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/waiting-for-the-nba-with-the-body-of-a-man-lockout-leaves-pacers-rookie-in-limbo.html | Waiting for the N.B.A. With the Body of a Man; Lockout Leaves Pacers' Rookie in Limbo | False | By Chris Broussard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/arts/in-performance-classical-music-a-mezzo-with-confidence-and-power-to-spare.html | IN PERFORMANCE: CLASSICAL MUSIC; A Mezzo With Confidence And Power to Spare | False | By Paul Griffiths | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/opinion/l-global-warming-costly-solutions-854824.html | Global Warming: Costly Solutions? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/sports/football-giants-notebook-for-wheatley-a-kickoff-cameo.html | FOOTBALL; GIANTS NOTEBOOK; For Wheatley, a Kickoff Cameo? | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/nyregion/9-percent-of-the-city-s-public-schools-are-failing-state-says.html | 9 Percent of the City's Public Schools Are Failing, State Says | False | By Anemona Hartocollis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-14 | 1998-11-14 | https://www.nytimes.com/1998/11/14/business/firstplus-chief-sells-shares.html | Firstplus Chief Sells Shares | False | By Bridge News | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/children-s-books-in-brief-743518.html | Children's Books in Brief | False | By Abbott Combes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/good-eating-southern-roads-lead-to-harlem.html | GOOD EATING; Southern Roads Lead to Harlem | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/lives-of-a-saint.html | Lives of a Saint | False | By Marina Warner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/the-guide-820970.html | THE GUIDE | False | By Eleanor Charles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/an-immigrant-s-vision-created-garden-city.html | An Immigrant's Vision Created Garden City | False | By Marcelle S. Fischler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/databank-november-9-15-the-market-hesitates-then-regains-hope.html | DATABANK; NOVEMBER 9-15; The Market Hesitates, Then Regains Hope | False | By Jan M. Rosen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-east-village-lower-east-side-tug-war-over-hispanic-cultural.html | NEIGHBORHOOD REPORT: EAST VILLAGE / LOWER EAST SIDE; Tug-of-War Over Hispanic Cultural Center Building | False | By Julian E. Barnes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/investing-diary-more-internet-offerings-waiting-in-the-wings.html | INVESTING: DIARY; More Internet Offerings Waiting in the Wings | False | By Richard Teitelbaum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-upper-west-side-buzz-ba-doom-ssss-did-you-hear-the-one.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- BUZZ; Ba-Doom Ssss: Did You Hear The One . . . | False | By Corey Kilgannon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/november-8-14-big-push-to-curb-a-blinding-disease.html | November 8-14; Big Push to Curb A Blinding Disease | False | By Lawrence K. Altman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/house-proud.html | House Proud | False | By Tom Connor | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/the-big-mac-of-medicine.html | 'The Big Mac of Medicine' | False | By D. T. Max | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/books-in-brief-fiction-743682.html | BOOKS IN BRIEF: FICTION | False | By Betsy Groban | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/l-red-cross-and-mitch-844446.html | Red Cross and Mitch | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-julia-griner-pino-ficara.html | WEDDINGS; Julia Griner, Pino Ficara | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/c-corrections-866539.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-las-vegas-gamblers-getting-the-heave-ho.html | Status is ... for Las Vegas Gamblers; Getting the Heave-ho | False | By Peter Alson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/childrens-books-in-brief-lets-misbehave.html | Children's Books in Brief; Let's Misbehave | False | By M. P. Dunleavey | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/plus-cross-country-northeast-regional-providence-sweeps-at-van-cortlandt.html | PLUS: CROSS-COUNTRY -- NORTHEAST REGIONAL; Providence Sweeps At Van Cortlandt | False | By Bernie Beglane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-brief-ez-pass-makes-its-debut-on-atlantic-city-expressway.html | IN BRIEF; EZ-Pass Makes Its Debut On Atlantic City Expressway | False | By Bill Kent | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-borkow-althea-kleiger.html | Paid Notice: Deaths BORKOW, ALTHEA KLEIGER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/view-mount-kisco-road-again-putting-price-68-dream-machine.html | The View From/Mount Kisco; On the Road Again: Putting a Price on a '68 Dream Machine | False | By Lynne Ames | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/c-corrections-845930.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/new-york-up-close-some-legal-history-still-being-overturned.html | NEW YORK UP CLOSE; Some Legal History Still Being Overturned | False | By Stuart W. Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/the-world-britain-s-of-2-minds-on-gay-sex.html | The World; Britain's Of 2 Minds On Gay Sex | False | By Sarah Lyall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/reader-s-digest-parts-with-cherished-art.html | Reader's Digest Parts With Cherished Art | False | By Roberta Hershenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-levitt-marvin.html | Paid Notice: Deaths LEVITT, MARVIN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-for-new-fashioned-romance-click-here.html | HOLIDAY FILMS; For New-Fashioned Romance, Click Here . . . | False | By Erika Milvy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/ivan-shapiro-an-advocate-on-social-issues.html | Ivan Shapiro, An Advocate On Social Issues | False | By Noam S. Cohen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/music-chamber-ensembles-at-center-stage.html | MUSIC; Chamber Ensembles At Center Stage | False | By Robert Sherman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/tv/cover-story-fighting-for-his-father-on-screen-and-off.html | COVER STORY; Fighting for His Father, on Screen and Off | False | By Fox Butterfield | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-movies-up-coming-natasha-gregson-wagner-nobody-s-fool-need-little.html | HOLIDAY MOVIES: UP AND COMING -- Natasha Gregson Wagner; Nobody's Fool, in Need Of a Little Mothering | False | By Margy Rochlin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/a-quieter-isle-of-wight.html | A Quieter Isle of Wight | False | By Susan Allan Toth | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/in-the-region-westchester-for-rye-brook-intergenerational-housing.html | In the Region / Westchester; For Rye Brook, Intergenerational Housing | False | By Mary McAleer Vizard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/l-german-nazism-was-no-aberration-866695.html | German Nazism Was No 'Aberration' | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/pillars-of-modern-architecture-that-stand-the-test-of-time.html | Pillars of Modern Architecture That Stand the Test of Time | False | By Wendy Moonan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-fogle-elston-edgar.html | Paid Notice: Deaths FOGLE, ELSTON EDGAR | False | | | | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/for-getting-a-lobster-in-a-hurry-it-s-worth-the-trip-to-island-park.html | For Getting a Lobster in a Hurry, It's Worth the Trip to Island Park | False | By Michael Winerip | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/thousands-of-ordinary-lives.html | Thousands of Ordinary Lives | False | By Stephen J. Dubner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-retirement-villagers-a-still-valid-driver-s-license.html | Status is ... for Retirement-villagers; A (Still!) Valid Driver's License | False | By Sara Rimer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/sports-of-the-times-arms-and-man-in-new-light.html | Sports of The Times; Arms and Man in New Light | False | By Dave Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/outdoors-the-war-over-bluefin-tuna-limits.html | OUTDOORS; The War Over Bluefin Tuna Limits | False | By Paul Molyneaux | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-surfers-a-key-to-californias-best-private-beach.html | Status is ... for Surfers; A Key to California's Best Private Beach | False | By Matt Warshaw | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/the-nation-dreams-of-fields-the-new-politics-of-urban-sprawl.html | The Nation: Dreams of Fields; The New Politics Of Urban Sprawl | False | By Timothy Egan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/world/us-says-it-was-just-hours-away-from-starting-attack-against-iraq.html | U.S. Says It Was Just Hours Away From Starting Attack Against Iraq | False | By Philip Shenon and Steven Lee Myers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/who-is-the-real-savage.html | Who Is the Real Savage? | False | By Kathryn Harrison | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/working-seeing-the-fruit-of-one-s-labor.html | WORKING; Seeing the Fruit Of One's Labor | False | By Michelle Cottle | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/us/los-angeles-police-watchdog-resigns-city-set-for-debate.html | Los Angeles Police Watchdog Resigns; City Set for Debate | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; CYBERSCOUT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/november-8-14-america-reduces-its-thirst.html | November 8-14; America Reduces Its Thirst | False | By William K. Stevens | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/1998-college-basketball-preview-early-returns-point-to-the-cardinal.html | 1998 COLLEGE BASKETBALL PREVIEW; EARLY RETURNS POINT TO THE CARDINAL | False | By Joe Drape | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/body-of-jazz-pianist-is-found-police-seek-cause-of-death.html | Body of Jazz Pianist Is Found; Police Seek Cause of Death | False | By Nichole M. Christian | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/music-with-a-click-a-new-era-of-music-dawns.html | MUSIC; With A Click, A New Era of Music Dawns | False | By Jon Pareles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/archives/watching-tv-with-simon-doonan-no-emmy-yet-for-mens-style.html | WATCHING TV WITH: Simon Doonan; No Emmy Yet for Men's Style | True | By Robert Moritz | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-bradner-john-h.html | Paid Notice: Deaths BRADNER, JOHN H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/theater-two-for-the-seesaw-at-fleetwood-stage.html | THEATER; 'Two for the Seesaw' at Fleetwood Stage | False | By Alvin Klein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-contemporary-painters-getting-into-moma-in-miniature.html | Status is ... for Contemporary Painters; Getting into MOMA -- In Miniature | False | By Deborah Solomon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-susannah-baruch-and-seth-green.html | WEDDINGS; Susannah Baruch And Seth Green | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/c-correction-820172.html | Correction | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/pro-football-for-sehorn-3000-stairs-and-not-a-fan-in-sight.html | PRO FOOTBALL; For Sehorn, 3,000 Stairs and Not a Fan in Sight | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/l-grand-old-terminal-a-showy-entrance-867420.html | GRAND OLD TERMINAL; A SHOWY ENTRANCE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-carol-platt-and-frederic-liebau-jr.html | WEDDINGS; Carol Platt and Frederic Liebau Jr. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-memorials-kleban-francis-j.html | Paid Notice: Memorials KLEBAN, FRANCIS J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/november-8-14-israel-ratifies-the-peace-accord.html | November 8-14; Israel Ratifies The Peace Accord | False | By Deborah Sontag | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/winter-in-the-snow-taking-the-mountain-less-traveled-big-sky-mont.html | WINTER IN THE SNOW: TAKING THE MOUNTAIN LESS TRAVELED; Big Sky, Mont. | False | By Michael Finkel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/personal-business-diary-the-annual-dance-around-capital-gains.html | PERSONAL BUSINESS: DIARY; The Annual Dance Around Capital Gains | False | By David Cay Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/in-my-briefcase-stephen-r-covey.html | IN MY...BRIEFCASE -- STEPHEN R. COVEY | False | By Julia Lawlor | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-vows-honor-prouty-and-john-brodie.html | WEDDINGS: VOWS; Honor Prouty and John Brodie | False | By Stephen Henderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/at-the-museums-guild-hall-schnabel-in-a-poster-box.html | AT THE MUSEUMS: GUILD HALL; Schnabel in a Poster Box | False | By Marcele S. Fischler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/l-grand-old-terminal-journey-s-beginning-867500.html | GRAND OLD TERMINAL; JOURNEY'S BEGINNING | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/l-supertitles-trouble-with-words-820393.html | SUPERTITLES; Trouble With Words | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/1998-college-basketball-preview-rivals-say-tennessee-still-team-conquer.html | 1998 COLLEGE BASKETBALL PREVIEW; Rivals Say Tennessee Is Still the Team to Conquer | False | By Frank Litsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/l-playing-god-in-the-garden-783641.html | Playing God In the Garden | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/catherine-w-pillsbury-philanthropist-92.html | Catherine W. Pillsbury, Philanthropist, 92 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/view-pediatric-ward-couple-guys-white-coats-but-oh-those-faces-shoes.html | The View From 'The Pediatric Ward; A Couple of Guys in White Coats, But, Oh, Those Faces! (And Shoes) | False | By Alix Boyle | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-memorials-shafran-barney.html | Paid Notice: Memorials SHAFRAN, BARNEY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/l-enough-already-what-am-i-chopped-liver-783749.html | Enough Already! What Am I, Chopped Liver? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/college-football-williams-wins-to-finish-8-0.html | COLLEGE FOOTBALL; Williams Wins To Finish 8-0 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/theater-winding-down-on-tour-barrymore-the-rogue.html | THEATER; Winding Down on Tour, 'Barrymore' the Rogue | False | By Alvin Klein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-cahn-aimee.html | Paid Notice: Deaths CAHN, AIMEE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/getting-a-shine-with-soul-at-penn-station.html | Getting a Shine With Soul at Penn Station | False | By Stewart Ain | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/connecticut-guide-812714.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-hecht-beatrice.html | Paid Notice: Deaths HECHT, BEATRICE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-brief-arcade-idea-dropped.html | IN BRIEF; Arcade Idea Dropped | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-an-ambitious-actress-comes-out-of-africa.html | HOLIDAY FILMS; An Ambitious Actress Comes Out of Africa | False | By Dana Kennedy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/theater/recordings-terfel-does-the-improbable.html | RECORDINGS; Terfel Does the Improbable | False | By David Mermelstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/talking-quality-with-joseph-m-juran-guru-doing-it-right-still-sees-much-work.html | TALKING QUALITY WITH -- JOSEPH M. JURAN; The Guru of Doing It Right Still Sees Much Work to Do | False | By Claudia H. Deutsch | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/the-world-the-second-battle-of-waterloo.html | The World; The Second Battle of Waterloo | False | By Alan Riding | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/it-s-a-mad-mad-hatter-s-world-with-crazy-creations-at-the-ball.html | It's a Mad, Mad Hatter's World With Crazy Creations at the Ball | False | By Lynne Ames | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/fyi-837547.html | FYI | False | By Daniel B. Schneider | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/l-grand-old-terminal-yippie-days-867462.html | GRAND OLD TERMINAL; YIPPIE DAYS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/us/political-briefing-california-scrambles-after-measure-fails.html | POLITICAL BRIEFING; California Scrambles After Measure Fails | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/baseball-edmonds-has-yanks-attention.html | BASEBALL; Edmonds Has Yanks' Attention | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/theater/l-cabaret-the-draw-of-the-new-820440.html | CABARET; The Draw of the New | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/holiday-films-a-woman-of-donegal-at-least-by-adoption.html | HOLIDAY FILMS; A Woman of Donegal, at Least by Adoption | False | By Michael Owen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/television-radio-britain-s-docusoaps-transfix-a-nation-of-flies-on-the-wall.html | TELEVISION / RADIO; Britain's Docusoaps Transfix a Nation of Flies on the Wall | False | By Sarah Lyall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-brooklyn-up-close-red-hook-cypress-hills-when-where.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; From Red Hook to Cypress Hills: When and Where the Community Boards Meet | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/l-in-middle-east-a-hesitant-peace-866610.html | In Middle East, a Hesitant Peace | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/winter-in-the-snow-taking-the-mountain-less-traveled-beaver-creek-colo.html | WINTER IN THE SNOW: TAKING THE MOUNTAIN LESS TRAVELED; Beaver Creek, Colo. | False | By Jan Benzel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-neighborhood-mystery-soho-tribeca-stumbling-bookstore-case.html | NEIGHBORHOOD REPORT: NEIGHBORHOOD MYSTERY -- SOHO/TRIBECA; Stumbling Bookstore: The Case of the Near-Empty Shelves | False | By Bernard Stamler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/l-rhapsody-in-black-and-white-783722.html | Rhapsody in Black And White | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-catholic-priests-heavenly-cuff-links.html | Status is ... for Catholic Priests; Heavenly Cuff Links | False | By Michael Sean Winters | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/ho-ho-ho-boohoo-hoo.html | Ho! Ho! Ho! Boohoo-hoo! | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/free-fall-in-the-financial-district.html | Free Fall in the Financial District | False | By Elisabeth Bumiller | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/crowded-and-loud-but-mine.html | Crowded And Loud, But Mine | False | By Nelson Demille | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/world/iraq-offers-steps-to-avoid-attack-us-rejects-plan.html | IRAQ OFFERS STEPS TO AVOID ATTACK; U.S. REJECTS PLAN | False | By Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/a-really-old-mill-836028.html | A Really Old Mill | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/1998-college-basketball-preview-the-challenge-of-tennessee-mountain.html | 1998 COLLEGE BASKETBALL PREVIEW; THE CHALLENGE OF TENNESSEE MOUNTAIN | False | By Frank Litsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/for-some-folks-a-marathon-isn-t-enough.html | For Some Folks, a Marathon Isn't Enough | False | By David Winzelberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/postings-historic-districts-council-s-annual-preservation-award-honoring.html | POSTINGS: Historic Districts Council's Annual Preservation Award; Honoring a Landmarks Lion | False | By David W. Dunlap | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/on-the-road-privately-inspections-seem-to-be-less-of-a-hassle.html | ON THE ROAD; Privately, Inspections Seem to Be Less of a Hassle | False | By Kirsty Sucato | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/l-grand-old-terminal-meeting-a-quiet-man-867535.html | GRAND OLD TERMINAL; MEETING A QUIET MAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-mary-reynolds-michael-gilmore.html | WEDDINGS; Mary Reynolds, Michael Gilmore | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-cathleen-o-donnell-donald-tone-jr.html | WEDDINGS; Cathleen O'Donnell, Donald Tone Jr. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/l-in-middle-east-a-hesitant-peace-866636.html | In Middle East, a Hesitant Peace | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-rohan-john-j.html | Paid Notice: Deaths ROHAN, JOHN J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-margery-feinzig-mark-califano.html | WEDDINGS; Margery Feinzig, Mark Califano | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/turn-turn-turn.html | Turn! Turn! Turn! | False | By Valerie Sayers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/on-the-street-torch-bearers.html | ON THE STREET; Torch Bearers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/business-diary-in-the-trade-wars-self-interest-is-all.html | BUSINESS: DIARY; In the Trade Wars, Self-Interest Is All | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-orthodox-jews-studying-studying-and-more-studying.html | Status is ... for Orthodox Jews; Studying, Studying and More Studying | False | By Binyamin Jolkovsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-the-kitchen-chestnuts-in-sauce-and-side-dish.html | IN THE KITCHEN; Chestnuts, In Sauce and Side Dish | False | By Moira Hodgson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/dithering-in-central-america.html | Dithering in Central America | False | By Thomas Carothers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/plus-soccer-interamerican-cup-brazilian-team-defeats-dc-united.html | PLUS: SOCCER -- INTERAMERICAN CUP; Brazilian Team Defeats D.C. United | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/new-yorkers-co-the-joint-is-jumping-cuban-style.html | NEW YORKERS & CO.; The Joint is Jumping, Cuban Style | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/a-cluster-of-restaurants-rated-excellent.html | A Cluster of Restaurants Rated Excellent | False | By Joanne Starkey | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-the-garden-triggering-blooms-indoors.html | IN THE GARDEN; Triggering Blooms Indoors | False | By Joan Lee Faust | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/some-notable-firsts-first-town-meeting.html | Some Notable 'Firsts'; First Town Meeting | False | By John Rather | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/books-in-brief-nonfiction-743593.html | BOOKS IN BRIEF: NONFICTION | False | By Jacqueline Boone | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/tv/spotlight-stranger-in-town.html | SPOTLIGHT; Stranger in Town | False | By Howard Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-brief-dean-ottinger-to-resign.html | IN BRIEF; Dean Ottinger to Resign | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/surveillance-comes-under-cloud.html | Surveillance Comes Under Cloud | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/of-thee-i-sing.html | Of Thee I Sing | False | By Kathleen Krull | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/whats-doing-in-whistler.html | WHAT'S DOING IN; Whistler | False | By Deborah Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/personal-business-insurance-shortcuts-on-line.html | PERSONAL BUSINESS; Insurance Shortcuts, On Line | False | By Joseph B. Treaster | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-susan-skipper-daniel-burke.html | WEDDINGS; Susan Skipper, Daniel Burke | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-holzman-william-red.html | Paid Notice: Deaths HOLZMAN, WILLIAM (RED) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/a-night-out-with-dean-johnson-checking-the-beat-of-neo-glam.html | A NIGHT OUT WITH: Dean Johnson; Checking The Beat of Neo-Glam | False | By Andrew Jacobs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/music-had-enough-of-grandeur-here-s-relief.html | MUSIC; Had Enough Of Grandeur? Here's Relief | False | By Bernard Holland | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/gardening-what-triggers-the-bloom-of-house-plants.html | GARDENING; What Triggers the Bloom of House Plants? | False | By Joan Lee Faust | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/attention-shoppers.html | Attention, Shoppers | False | By Judith Newman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/backtalk-inspirational-soccer-team-is-threatened-by-sloppy-paperwork.html | BACKTALK; Inspirational Soccer Team Is Threatened by Sloppy Paperwork | False | By Robert Lipsyte | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-goldberg-richard.html | Paid Notice: Deaths GOLDBERG, RICHARD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/metro-news-briefs-new-york-teen-ager-is-charged-in-halloween-slaying.html | METRO NEWS BRIEFS: NEW YORK; Teen-Ager Is Charged In Halloween Slaying | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/moynihan-reflects-on-career-as-scholarly-puckish-power.html | Moynihan Reflects on Career As Scholarly, Puckish Power | False | By James Dao | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/red-holzman-hall-of-fame-coach-dies-at-78.html | Red Holzman, Hall of Fame Coach, Dies at 78 | False | By Ira Berkow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/l-vat-refunds-855910.html | V.A.T. Refunds | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/diary-823651.html | DIARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/wine-under-20-beaujolais-italian-style.html | WINE UNDER $20; Beaujolais, Italian Style | False | By Howard G. Goldberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/college-football-columbia-s-tillotson-is-too-much-for-cornell.html | COLLEGE FOOTBALL; Columbia's Tillotson Is Too Much for Cornell | False | By Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/what-we-look-up-to-now.html | What We Look Up To Now | False | By Andrew Sullivan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/he-didn-t-do-it.html | He Didn't Do It | False | By Betsy Hearne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/l-vat-refunds-855928.html | V.A.T. Refunds | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/l-akhmatova-reads-836010.html | Akhmatova Reads | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-stollon-irving.html | Paid Notice: Deaths STOLLON, IRVING | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/l-city-s-perverse-welfare-policy-866733.html | City's Perverse Welfare Policy | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-soho-tribeca-now-that-soho-has-hotel-idea-moving-south.html | NEIGHBORHOOD REPORT: SOHO / TRIBECA; Now That SoHo Has a Hotel, the Idea Is Moving South | False | By Bernard Stamler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/us/tide-turns-in-the-tobacco-wars.html | Tide Turns in the Tobacco Wars | False | By Barry Meier | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/c-corrections-866504.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/l-in-middle-east-a-hesitant-peace-866660.html | In Middle East, a Hesitant Peace | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/primary-color.html | Primary Color | False | By Mel Watkins | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/college-football-tennessee-s-title-drive-stays-alive-just-barely.html | COLLEGE FOOTBALL; Tennessee's Title Drive Stays Alive, Just Barely | False | By Chris Broussard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/private-sector-creator-of-the-on-line-swap-meet.html | PRIVATE SECTOR; Creator of the On-Line Swap Meet | False | By Saul Hansell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-lauren-katz-matthew-kluger.html | WEDDINGS; Lauren Katz, Matthew Kluger | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/little-engines-that-could.html | Little Engines That Could | False | By Robin Tzannes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/honoring-past-beauty-in-theaters-of-present.html | Honoring Past Beauty In Theaters of Present | False | By E. Kyle Minor | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/art-architecture-getting-to-know-the-serious-peggy-guggenheim.html | ART / ARCHITECTURE; Getting to Know the Serious Peggy Guggenheim | False | By Paula Weideger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-marc-landis-judith-enteles.html | WEDDINGS; Marc Landis, Judith Enteles | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-goldstein-anne.html | Paid Notice: Deaths GOLDSTEIN, ANNE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-jennifer-delfoe-chris-fleissner.html | WEDDINGS; Jennifer Delfoe, Chris Fleissner | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/community-joining-helping-hands-on-the-internet.html | COMMUNITY; Joining Helping Hands on the Internet | False | By George James | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/if-you-re-thinking-living-franklin-township-nj-town-acting-preserve-its-farmland.html | If You're Thinking of Living In / Franklin Township, N.J.; A Town Acting to Preserve Its Farmland | False | By Jerry Cheslow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/metro-news-briefs-new-york-livery-driver-is-accused-of-attacking-inspectors.html | METRO NEWS BRIEFS: NEW YORK; Livery Driver Is Accused Of Attacking Inspectors | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/style-over-substance-fashion-cracks-a-smile.html | STYLE OVER SUBSTANCE; Fashion Cracks a Smile | False | By Frank Decaro | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-howard-margaret-evans.html | Paid Notice: Deaths HOWARD, MARGARET EVANS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/after-tragedies-some-people-rise-up-to-find-their-calling.html | After Tragedies, Some People Rise Up to Find Their Calling | False | By Linda Saslow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/children-s-books-in-brief-the-fast-lane.html | Children's Books in Brief; The Fast Lane | False | By Scott Veale | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/l-the-tv-screen-as-mirror-855570.html | The TV Screen as Mirror | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-adelson-richard-dds.html | Paid Notice: Deaths ADELSON, RICHARD. DDS. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/downtown-church-turns-neighborly.html | Downtown Church Turns Neighborly | False | By Nadine Brozan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/bringing-bc-to-dc.html | Bringing B.C. to D.C. | False | By Thomas S. Hines | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/dining-out-eclectic-regional-fare-in-port-chester.html | DINING OUT; Eclectic Regional Fare in Port Chester | False | By M. H. Reed | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/l-rhapsody-in-black-and-white-783730.html | Rhapsody in Black And White | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/us/legal-team-s-withdrawal-crucial-in-jones-s-decision-to-settle.html | Legal Team's Withdrawal Crucial in Jones's Decision to Settle | False | By Neil A. Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-alexandra-wolf-mark-hamblett.html | WEDDINGS; Alexandra Wolf, Mark Hamblett | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/q-a-dr-janis-abrahms-spring-coping-with-the-aftermath-of-infidelity.html | Q&A/Dr. Janis Abrahms Spring; Coping With the Aftermath of Infidelity | False | By Nancy Polk | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/travel-advisory-correspondents-report-airlines-try-tuck-their-upper-class-fliers.html | TRAVEL ADVISORY: CORRESPONDENTS REPORT; Airlines Try to Tuck In Their Upper-Class Fliers | False | By David Cay Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/life-imitates-art-in-music-man.html | Life Imitates Art in 'Music Man' | False | By Donna Cornachio | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/angel-on-toast.html | Angel on Toast | False | By Lisa Zeidner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/et.html | E.T. | False | By John Durant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-gelber-gabriel.html | Paid Notice: Deaths GELBER, GABRIEL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/pictures-great-his-publisher-told-him.html | 'Pictures Great,' His Publisher Told Him | False | By Adam Gopnik | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-movies-a-forgotten-maker-of-the-unforgettable.html | HOLIDAY MOVIES; A Forgotten Maker of the Unforgettable | False | By Michael Sragow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/getting-in.html | Getting In | False | By Amy M. Spindler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/plus-golf-shark-shootout-norman-s-team-is-one-stroke-back.html | PLUS: GOLF -- SHARK SHOOTOUT; Norman's Team Is One Stroke Back | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-charles-brush-4th-and-diane-hess.html | WEDDINGS; Charles Brush 4th and Diane Hess | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/scheherazade-in-vienna.html | Scheherazade in Vienna | False | By Iain Bamforth | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/the-world-beyond-the-dalai-lama-his-successor-could-be-the-solution.html | The World: Beyond the Dalai Lama; His Successor Could Be the Solution | False | By Seth Faison | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/the-works-of-art-that-inspire-the-artist.html | The Works of Art That Inspire the Artist | False | By Phyllis Braff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/l-playing-god-in-the-garden-783625.html | Playing God In the Garden | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/us/political-briefing-republican-chairman-fights-to-stay-at-helm.html | POLITICAL BRIEFING; Republican Chairman Fights to Stay at Helm | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/art-architecture-following-the-wonderful-logic-of-wonderland.html | ART / ARCHITECTURE; Following the Wonderful Logic of 'Wonderland' | False | By Rita Reif | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/q-a-after-a-loss-a-campaign-for-safer-camps.html | Q&A; After a Loss, a Campaign for Safer Camps | False | By Donna Greene | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-schoolsky-robert.html | Paid Notice: Deaths SCHOOLSKY, ROBERT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/market-watch-insider-buying-beyond-the-spin.html | MARKET WATCH; Insider Buying: Beyond the Spin | False | By Gretchen Morgenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/l-harold-ford-jr-storms-his-father-s-house-783714.html | Harold Ford Jr. Storms His Father's House | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/private-sector-women-yes-democrats-no.html | PRIVATE SECTOR; Women, Yes. Democrats, No! | False | By Leslie Wayne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/at-the-museums-vanderbilt-planetarium-shepherds-watch.html | AT THE MUSEUMS: VANDERBILT PLANETARIUM; Shepherd's Watch | False | By Marcele S. Fischler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/c-corrections-866490.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/art-a-show-of-photographic-sleights-that-also-reveals-a-sense-of-humor.html | ART; A Show of Photographic Sleights That Also Reveals a Sense of Humor | False | By William Zimmer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-schneider-howard.html | Paid Notice: Deaths SCHNEIDER, HOWARD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/theater-beckett-s-many-mercies-abounding-mercies.html | THEATER; Beckett's Many Mercies, Abounding Mercies | False | By Alvin Klein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-upper-west-side-call-it-a-quarrel-or-call-it-gridlock.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Call It a Quarrel, or Call It Gridlock | False | By Corey Kilgannon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/l-playing-god-in-the-garden-783676.html | Playing God In the Garden | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/habitats-419-east-140th-street-wandering-un-aide-finds-a-home-in-south-bronx.html | Habitats / 419 East 140th Street; Wandering U.N. Aide Finds a Home in South Bronx | False | By By Trish Hall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/the-boys-of-war.html | The Boys of War | False | By Henry Mayer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-judie-lifton-and-ronald-bobman.html | WEDDINGS; Judie Lifton and Ronald Bobman | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/l-the-real-ally-mcbeal-852325.html | The Real Ally McBeal? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-a-poet-at-70-ventures-into-the-unknown.html | HOLIDAY FILMS; A Poet, at 70, Ventures Into the Unknown | False | By Dana Kennedy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/playing-in-the-neighborhood-brooklyn-heights-steel-sweat-and-tunnels.html | PLAYING IN THE NEIGHBORHOOD; BROOKLYN HEIGHTS; Steel, Sweat and Tunnels | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/college-football-tulane-s-versatile-king-is-just-too-quick-for-the-cadets.html | COLLEGE FOOTBALL; Tulane's Versatile King Is Just Too Quick for the Cadets | False | By Jack Cavanaugh | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-manhattan-parents-a-kid-who-curls-up-with-the-classics.html | Status is ... for Manhattan Parents; A Kid Who Curls Up With the Classics | False | By Cathleen Schine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/art-architecture-transforming-death-s-wound-a-healing-art.html | ART / ARCHITECTURE; Transforming Death's Wound: A Healing Art | False | By Kay Larson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/l-grand-old-terminal-an-elegant-stopover-867497.html | GRAND OLD TERMINAL; AN ELEGANT STOPOVER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/the-current-states-of-status.html | The Current States of Status | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-shapiro-ivan.html | Paid Notice: Deaths SHAPIRO, IVAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/99-budget-hearings-scheduled.html | '99 Budget Hearings Scheduled | False | By Donna Greene | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/l-harold-ford-jr-storms-his-father-s-house-783706.html | Harold Ford Jr. Storms His Father's House | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-for-chicago-sports-aficionados-watching-cubs-roof-1038-waveland-avenue.html | Status is ... for Chicago Sports Aficionados; Watching the Cubs From the Roof of 1038 Waveland Avenue | False | By Pam Belluck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/inside-865451.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/l-bialystok-836036.html | Bialystok | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/l-grand-old-terminal-a-kodak-moment-867519.html | GRAND OLD TERMINAL; A KODAK MOMENT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-brief-top-rating-for-hospital.html | IN BRIEF; Top Rating for Hospital | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-memorials-indovino-peter.html | Paid Notice: Memorials INDOVINO, PETER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-genser-ruth.html | Paid Notice: Deaths GENSER, RUTH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/hit-rapper-dreams-of-becoming-hip-hoop-artist.html | Hit Rapper Dreams of Becoming Hip Hoop Artist | False | By Mike Allen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/it-s-cold-but-island-s-bounty-still-fits-the-bill.html | It's Cold, but Island's Bounty Still Fits the Bill | False | By Florence Fabricant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/video-the-who-ahead-of-it-s-time.html | VIDEO; 'The Who, Ahead of It's Time' | False | By Dimitri Ehrlich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/atop-the-garden-city-hotel-luxury-at-1500-a-night.html | Atop the Garden City Hotel, Luxury at $1,500 a Night | False | By Rahel Musleah | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/tv/movies-this-week-867233.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/l-carlisle-floyd-overdue-appreciation-820415.html | CARLISLE FLOYD; Overdue Appreciation | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/why-are-the-grown-ups-crying.html | Why Are the Grown-Ups Crying? | False | By Hazel Rochman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-longhaul-truckers-millions-of-miles-without-a-scratch.html | Status is ... for Long-Haul Truckers; Millions of Miles Without a Scratch | False | By Mike Perry | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/investing-game-makers-are-trying-to-turn-the-year-around.html | INVESTING; Game Makers Are Trying to Turn the Year Around | False | By Seth Schiesel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/world/jailed-carlos-the-terrorist-is-continuing-hunger-strike.html | Jailed Carlos, The Terrorist, Is Continuing Hunger Strike | False | By Craig R. Whitney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/by-the-way-musical-theater-in-the-round.html | BY THE WAY; Musical Theater in the Round | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/l-art-collectors-protect-the-artist-820423.html | ART COLLECTORS; Protect the Artist | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-movies-a-touch-of-the-1940-s-woman-in-the-90-s.html | HOLIDAY MOVIES; A Touch of the 1940's Woman in the 90's | False | By Molly Haskell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/stubborn-belief-in-duty-guided-slain-doctor.html | Stubborn Belief in Duty Guided Slain Doctor | False | By Susan Sachs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-markoff-alexandra.html | Paid Notice: Deaths MARKOFF, ALEXANDRA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/music-concerts-offer-fusion-of-classical-and-folk.html | MUSIC; Concerts Offer Fusion Of Classical and Folk | False | By Robert Sherman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/us/tobacco-agreement-skirts-regulatory-concerns.html | Tobacco Agreement Skirts Regulatory Concerns | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/l-playing-god-in-the-garden-783650.html | Playing God In the Garden | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/l-vat-refunds-855901.html | V.A.T. Refunds | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/winter-in-the-snow-taking-the-mountain-less-traveled-grand-targhee-wyo.html | WINTER IN THE SNOW: TAKING THE MOUNTAIN LESS TRAVELED; Grand Targhee, Wyo. | False | By Deborah Weisgall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/grrrr-grrrr-grrrr.html | Grrrr, Grrrr, Grrrr | False | By James McMullan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/the-nation-impeachment-maneuvers-wrapping-things-up-in-knots.html | The Nation: Impeachment Maneuvers; Wrapping Things Up, in Knots | False | By Alison Mitchell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/books-in-brief-fiction-743674.html | BOOKS IN BRIEF: FICTION | False | By Bill Kent | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/l-playing-god-in-the-garden-783668.html | Playing God In the Garden | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/dining-out-country-inn-with-an-ambitious-menu.html | DINING OUT; Country Inn With an Ambitious Menu | False | By Patricia Brooks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/personal-business-diary-a-new-take-on-seizing-benefits.html | PERSONAL BUSINESS: DIARY; A New Take on Seizing Benefits | False | By David Cay Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/e-corrections-866407.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/on-pro-football-tuggle-and-falcons-reach-new-heights.html | ON PRO FOOTBALL; Tuggle and Falcons Reach New Heights | False | By Thomas George | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/business-diary.html | BUSINESS: DIARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/playing-singing-speaking-and-doing-politics.html | Playing, Singing, Speaking and 'Doing Politics' | False | By Richard Trenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/world/where-russians-are-hurting-racism-takes-root.html | Where Russians Are Hurting, Racism Takes Root | False | By Celestine Bohlen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-storch-marcia-md.html | Paid Notice: Deaths STORCH, MARCIA M.D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/death-in-surgery-reveals-troubled-practice-and-lax-hospital.html | Death in Surgery Reveals Troubled Practice and Lax Hospital | False | By Jennifer Steinhauer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/some-notable-firsts-firsts-by-air.html | Some Notable 'Firsts'; Firsts by Air | False | By John Rather | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/the-world-for-now-the-us-calls-russia-s-bluff.html | The World; For Now, the U.S. Calls Russia's Bluff | False | By Michael R. Gordon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/through-a-glass-brightly-jackson-pollock-in-his-own-words.html | Through a Glass Brightly: Jackson Pollock in His Own Words | False | By Helen A. Harrison | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-math-and-science-researchers-writing-a-paper-with-a-big-shot.html | Status is ... for Math and Science Researchers; Writing a Paper With a Big Shot | False | By Gina Kolata | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/investing-take-two-stocks-and-call-me-in-the-morning.html | INVESTING; Take Two Stocks and Call Me in the Morning | False | By David J. Morrow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-lorrie-pownall-stephen-savas.html | WEDDINGS; Lorrie Pownall, Stephen Savas | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/best-sellers-november-15-1998.html | BEST SELLERS: November 15, 1998 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/in-america-a-child-s-confession.html | In America; A Child's 'Confession' | False | By Bob Herbert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/best-illustrated-books-1998.html | Best Illustrated Books 1998 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/l-the-great-white-hope-743399.html | The Great White Hope | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-sunbelt-trailer-park-residents-movin-on-up.html | Status is ... for SunBelt Trailer-Park Residents,; Movin' On Up | False | By Rick Lyman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/q-a-784680.html | Q. & A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-gourmets-the-coolest-heat.html | Status is ... for Gourmets; The Coolest Heat | False | By Lucian K. Truscott 4th | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/pulse-the-show-within-the-show.html | PULSE; The Show Within The Show | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-psychiatrists-really-getting-inside-a-head.html | Status is ... for Psychiatrists; Really Getting Inside a Head | False | By Peter D. Kramer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/benefits-840033.html | Benefits | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/jersey-art-to-go-an-idea-whose-time-may-have-come.html | JERSEY; Art to Go, an Idea Whose Time May Have Come | False | By Neil Genzlinger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-memorials-bernstein-howard-a.html | Paid Notice: Memorials BERNSTEIN, HOWARD A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/november-8-14-walter-mitty-works-out.html | November 8-14; Where Walter Mitty Works Out | False | By Ginger Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/the-dock-in-fair-harbor-is-the-place-to-meet.html | The Dock in Fair Harbor Is the Place to Meet | False | By Carole Paquette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-cohen-fern.html | Paid Notice: Deaths COHEN, FERN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/on-the-map-on-the-ice-stones-skid-and-brooms-sweep-as-curling-heats-up.html | ON THE MAP; On the Ice, Stones Skid and Brooms Sweep, as Curling Heats Up | False | By Eric Epstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/1998-college-basketball-preview-coaches-try-to-keep-up-with-game.html | 1998 COLLEGE BASKETBALL PREVIEW; Coaches Try To Keep Up With Game | False | By Joe Drape | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-brief-so-far-the-state-s-having-its-warmest-year-ever.html | IN BRIEF; So Far, the State's Having Its Warmest Year Ever | False | By Karen Demasters | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/bookend-an-idea-whose-time-still-hasnt-come.html | BOOKEND; An Idea Whose Time Still Hasn't Come | False | By Meghan Daum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-memorials-nettleton-jim.html | Paid Notice: Memorials NETTLETON, JIM | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/quotation-of-the-day-864897.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/children-s-books-in-brief-743542.html | Children's Books in Brief | False | By Elizabeth Devereaux | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/commercial-property-275-seventh-avenue-medical-clinic-leases-lower-floors.html | Commercial Property / 275 Seventh Avenue; A Medical Clinic Leases Lower Floors to Modernize | False | By By John Holusha | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/private-sector-his-wife-might-be-all-for-it.html | PRIVATE SECTOR; His Wife Might Be All for It | False | By Laurence Zuckerman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-karen-idra-paulo-kaiser.html | WEDDINGS; Karen Idra, Paulo Kaiser | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/america-stops-listening-to-one-of-its-own.html | America Stops Listening To One Of Its Own | False | By Paul J. Horsley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/new-yorkers-co-full-circle-for-a-restaurateur.html | NEW YORKERS & CO.; Full Circle For a Restaurateur | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/some-notable-firsts-firsts-by-rail.html | Some Notable 'Firsts'; Firsts by Rail | False | By John Rather | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-lenchner-linda-joy.html | Paid Notice: Deaths LENCHNER, LINDA JOY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/rape-suspect-in-4-attacks-is-in-custody.html | Rape Suspect In 4 Attacks Is in Custody | False | By Kit R. Roane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/l-grand-old-terminal-some-amazing-grace-867454.html | GRAND OLD TERMINAL; SOME 'AMAZING GRACE' | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-jamaica-estates-when-is-big-too-big.html | NEIGHBORHOOD REPORT: JAMAICA ESTATES; When Is Big Too Big? | False | By Richard Weir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/a-mounting-to-something-in-the-wild-wild-east.html | A-mounting to Something In the Wild, Wild East | False | By Dick Cavett | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-miss-d-ablemont-and-mr-smith.html | WEDDINGS; Miss d'Ablemont And Mr. Smith | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/world/not-yet-gone-the-way-of-all-asia.html | Not (Yet) Gone the Way of All Asia | False | By Erik Eckholm | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-page-susan-r.html | Paid Notice: Deaths PAGE, SUSAN R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/l-harvey-lichtenstein-thank-the-politicians-820466.html | HARVEY LICHTENSTEIN; Thank the Politicians | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/new-yorkers-co-eloise-is-ready-to-skip-out-of-her-creator-s-shadow.html | NEW YORKERS & CO.; Eloise Is Ready to Skip Out of Her Creator's Shadow | False | By Marcia Biederman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-gilligan-rose-r.html | Paid Notice: Deaths GILLIGAN, ROSE R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/the-nation-a-party-so-happy-it-could-burst.html | The Nation; A Party So Happy It Could Burst | False | By Adam Nagourney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/postings-castle-clinton-brownstones-victoriana-preservation-and-history.html | POSTINGS: Castle Clinton, Brownstones, Victoriana; Preservation And History | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-gronich-silvia-lesser.html | Paid Notice: Deaths GRONICH, SILVIA LESSER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/wine-makers-raise-glass-to-the-other-guys.html | Wine Makers Raise Glass to the Other Guys | False | By Howard G. Goldberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/theater/theater-seized-by-fame-and-jarred-by-it.html | THEATER; Seized by Fame, And Jarred by It | False | By Andrew Jacobs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-donovan-butler-marion.html | Paid Notice: Deaths DONOVAN BUTLER, MARION | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/marcia-storch-dies-womens-s-health-pioneer.html | Marcia Storch Dies; Women's Health Pioneer | False | By Peter Passell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/l-performing-music-a-distancing-stance-820407.html | PERFORMING MUSIC; A Distancing Stance | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/l-in-middle-east-a-hesitant-peace-866652.html | In Middle East, a Hesitant Peace | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/plus-horse-racing-aqueduct-coretta-and-yokama-cruise-to-victory.html | PLUS: HORSE RACING -- AQUEDUCT; Coretta and Yokama Cruise to Victory | False | By Joseph Durso | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/winter-in-the-snow-taking-the-mountain-less-traveled-mount-hood-ore.html | WINTER IN THE SNOW: TAKING THE MOUNTAIN LESS TRAVELED; Mount Hood, Ore. | False | By Tina Kelley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/callings-finding-her-stage-in-the-costume-racks.html | CALLINGS; Finding Her Stage In the Costume Racks | False | By Laura Pedersen-Pietersen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/home-repair-the-types-of-wood-stains-and-their-uses.html | HOME REPAIR; The Types of Wood Stains, and Their Uses | False | By Edward R. Lipinski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Eils Lotozo | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/books-in-brief-nonfiction-743615.html | BOOKS IN BRIEF: NONFICTION | False | By Laura Jamison | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/do-pet-pigs-belong-in-the-neighborhood.html | Do Pet Pigs Belong in the Neighborhood? | False | By Jarret Liotta | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/pro-basketball-the-nba-s-owners-continue-to-line-up-behind-commissioner-stern.html | PRO BASKETBALL; The N.B.A.'s Owners Continue to Line Up Behind Commissioner Stern | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/l-who-s-trespassing-on-whose-land-811068.html | Who's Trespassing On Whose Land? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/winter-in-the-snow-how-toronto-keeps-its-edge.html | WINTER IN THE SNOW; How Toronto Keeps Its Edge | False | By Katherine Ashenburg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/c-corrections-801887.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/music-widow-of-lennon-guardian-of-myth.html | MUSIC; Widow of Lennon, Guardian of Myth | False | By Allan Kozinn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/l-partners-in-a-loft-venture-808571.html | 'Partners in A Loft Venture' | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-person-welding-worlds-together.html | IN PERSON; Welding Worlds Together | False | By Fred B. Adelson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-pennybacker-miles.html | Paid Notice: Deaths PENNYBACKER, MILES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/us/backing-off-a-little.html | Backing Off (a Little) | False | By Don van Natta Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/some-pepperoni-on-your-little-boy.html | Some Pepperoni on Your Little Boy? | False | By Signe Wilkinson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-parkinson-anne.html | Paid Notice: Deaths PARKINSON, ANNE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/from-world-war-i-a-gift-matures.html | From World War I, a Gift Matures | False | By Kate Stone Lombardi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-gay-men-the-baby.html | Status is ... for Gay Men; The Baby | False | By Dan Savage | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/lives-the-importance-of-being-busy.html | Lives; The Importance of Being Busy | False | By Sara Mosle | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-garson-eugene.html | Paid Notice: Deaths GARSON, EUGENE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/the-guide-789321.html | THE GUIDE | False | By Barbara Delatiner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/oh-dad-poor-dad.html | Oh Dad, Poor Dad | False | By Randy Cohen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/four-who-flew-remember-the-nest.html | Four Who Flew Remember the Nest | False | By Corinna Wilson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/the-genius-of-j.html | The Genius of J | False | By Robert Alter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/romance-with-the-sun-as-a-backdrop.html | Romance With the Sun as a Backdrop | False | By Carole Paquette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-flatbush-valued-care-center-to-close.html | NEIGHBORHOOD REPORT: FLATBUSH; Valued Care Center to Close | False | By Kari E. Haskell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/l-playing-god-in-the-garden-783684.html | Playing God In the Garden | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-native-americans-fancy-footwork.html | Status is ... for Native Americans; Fancy Footwork | False | By Sherman Alexie | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/is-paris-kidding.html | Is Paris Kidding? | False | By Jim Holt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/us/w-c-moloney-91-early-specialist-in-blood-diseases.html | W. C. Moloney, 91, Early Specialist In Blood Diseases | False | By Wolfgang Saxon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/the-world-boxed-in-guns-to-butter-six-fraught-ways-to-contain-iraq.html | The World: Boxed In; Guns to Butter: Six Fraught Ways To Contain Iraq | False | By Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/some-notable-firsts-first-mass-housing-suburb.html | Some Notable 'Firsts'; First Mass-Housing Suburb | False | By John Rather | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/we-have-liftoff.html | We Have Liftoff | False | By Alex Roland | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/business-so-to-speak-no-birds-no-bees.html | BUSINESS: SO TO SPEAK; No Birds, No Bees | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/american-arias-find-a-groove.html | American Arias Find a Groove | False | By David Mermelstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/travel-advisory-20-s-movie-palace-to-reopen-with-demille-classic.html | TRAVEL ADVISORY; 20's Movie Palace to Reopen With DeMille Classic | False | By Christopher Hall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/november-8-14-questions-about-the-promise-of-a-cancer-cure.html | November 8-14; Questions About the Promise Of a Cancer Cure | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/books-in-brief-nonfiction-chanel-no-1.html | BOOKS IN BRIEF: NONFICTION; Chanel, No. 1 | False | By Lynn Karpen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/ideas-trends-the-herbal-potions-that-make-science-sick.html | Ideas & Trends; The Herbal Potions That Make Science Sick | False | By Gina Kolata | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/it-s-academic.html | It's Academic | False | By David Gates | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/the-last-roundup.html | The Last Roundup | False | By James Polk | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/playing-in-the-neighborhood-837741.html | PLAYING IN THE NEIGHBORHOOD | False | By Michael Goldman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-degenstein-charles-b.html | Paid Notice: Deaths DEGENSTEIN, CHARLES B. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/l-gershwin-s-death-possible-neglect-820431.html | GERSHWIN'S DEATH; Possible Neglect | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/on-politics-my-open-space-or-yours-it-s-time-to-duel-for-dollars.html | ON POLITICS; My Open Space or Yours? It's Time to Duel for Dollars | False | By Iver Peterson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/scrub-a-dub-dub-there-s-money-in-that-tub.html | Scrub-a-Dub-Dub, There's Money in That Tub | False | By David Kirby | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/college-basketball-mixing-young-and-old-connecticut-rolls-again.html | COLLEGE BASKETBALL; Mixing Young and Old, Connecticut Rolls Again | False | By Ed Guzman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/music-kronos-s-new-order-a-quarter-century-old.html | MUSIC; Kronos's New Order, a Quarter Century Old | False | By Kyle Gann | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/l-grand-old-terminal-leading-the-blind-867560.html | GRAND OLD TERMINAL; LEADING THE BLIND | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-park-slope-divisive-gym-now-on-track.html | NEIGHBORHOOD REPORT: PARK SLOPE; Divisive Gym Now on Track | False | By Richard Weir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-ms-goldsmith-and-mr-fallon.html | WEDDINGS; Ms. Goldsmith and Mr. Fallon | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/l-stereotyping-baddies-or-butlers-820458.html | STEREOTYPING; Baddies or Butlers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/us/limiting-a-state-s-sphere-of-influence.html | Limiting a State's Sphere of Influence | False | By Carey Goldberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/government-deeds-delayed-loans-lost.html | GOVERNMENT; Deeds Delayed, Loans Lost | False | By Steve Strunsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/culture-zone-hauling-your-cool-around.html | Culture Zone; Hauling Your Cool Around | False | By Lesley Hazleton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/us/ethics-of-research.html | Ethics of Research | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-city-politic-video-store-pizza-cafe-senator-their-midst.html | NEIGHBORHOOD REPORT: THE CITY POLITIC; From Video Store to Pizza Cafe, a Senator in Their Midst | False | By Edward Lewine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/portfolios-etc-diversified-pillows-for-resting-easy-in-storms.html | PORTFOLIOS, ETC.; Diversified Pillows for Resting Easy in Storms | False | By Jonathan Fuerbringer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/college-football-rutgers-comes-back-to-reality-in-loss-to-west-virginia.html | COLLEGE FOOTBALL; Rutgers Comes Back to Reality in Loss to West Virginia | False | By Steve Popper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/automobiles/behind-the-wheel-toyota-solara-risk-free-balm-for-boomers.html | BEHIND THE WHEEL/Toyota Solara; Risk-Free Balm for Boomers | False | By Michelle Krebs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/c-corrections-866512.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/some-notable-firsts-first-detergent-ban.html | Some Notable 'Firsts'; First Detergent Ban | False | By John Rather | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/c-corrections-866547.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-humanities-profs-being-post-paglia.html | Status is ... for Humanities Profs; Being Post-Paglia | False | By Daniel Mendelsohn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-the-90s-nouveau-riche-getting-what-you-want-in-a-snap.html | Status is ... for The 90's Nouveau Riche; Getting What you Want In a Snap | False | By Steven Gaines | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/miss-loves-nev.html | Miss. Loves Nev. | False | By Sean Kelly | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-movies-a-busy-season-of-cops-spies-and-aliens.html | HOLIDAY MOVIES; A Busy Season Of Cops, Spies And Aliens | False | By Anita Gates | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/at-the-museums-parrish-museum-lichtensteins-lalala-on-a-towel.html | AT THE MUSEUMS: PARRISH MUSEUM; Lichtenstein's 'LaLaLa' on a Towel | False | By Marcele S. Fischler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/high-school-football-brooklyn-tech-outlasts-tottenville-in-overtime.html | HIGH SCHOOL FOOTBALL; Brooklyn Tech Outlasts Tottenville in Overtime | False | By Doug Scancarella | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/on-the-towns-828017.html | ON THE TOWNS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/art-swept-away-by-a-show-of-beauty.html | ART; Swept Away by a Show of Beauty | False | By William Zimmer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-new-york-up-close-update-claiming-transportation-woes.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- UPDATE; Claiming Transportation Woes, the Disabled Sue the City | False | By Richard Weir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/winter-in-the-snow-taking-the-mountain-less-traveled-woodstock-vt.html | WINTER IN THE SNOW: TAKING THE MOUNTAIN LESS TRAVELED; Woodstock, Vt. | False | By Meg Lukens Noonan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/us/venice-on-the-bay-journal-sand-and-surf-and-human-ashes.html | Venice on the Bay Journal; Sand and Surf. And Human Ashes? | False | By Michael Janofsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-times-square-no-remote-can-fix-this-screen.html | NEIGHBORHOOD REPORT: TIMES SQUARE; No Remote Can Fix This Screen | False | By Edward Lewine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/children-s-books-in-brief-743534.html | Children's Books in Brief | False | By Walter Goodman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-brief-referendum-may-mean-higher-price-for-2-race-tracks.html | IN BRIEF; Referendum May Mean Higher Price For 2 Race Tracks | False | By Karen Demasters | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/cuttings-this-week-shielding-vulnerable-plants-from-cold.html | CUTTINGS: THIS WEEK; Shielding Vulnerable Plants From Cold | False | By Patricia Jonas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/soapbox-fourwheel-driven-crazy.html | SOAPBOX; Four-Wheel Driven Crazy | False | By Robert G. Goldstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/dance-a-celebration-of-the-spiritual-where-some-see-sin.html | DANCE; A Celebration of the Spiritual Where Some See Sin | False | By Jennifer Dunning | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/hmo-report-card.html | H.M.O. Report Card | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/noticed-making-their-hair-not-curl.html | NOTICED; Making Their Hair Not Curl | False | By Monique P. Yazigi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/q-and-a-720321.html | Q and A | False | By Joseph Siano | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/world/congressman-fears-famine-is-decimating-north-koreans.html | Congressman Fears Famine Is Decimating North Koreans | False | By Nicholas D. Kristof | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/november-8-14-court-sidesteps-school-voucher-debate.html | November 8-14; Court Sidesteps School Voucher Debate | False | By Neil A. Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/on-the-road-long-and-short-of-it-is-long-and-short-of-it-then-there-s-the-bar.html | ON THE ROAD; Long And Short of It Is Long and Short of It. Then There's the Bar. | False | By Laura Mansnerus | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/1998-college-basketball-preview-voice-of-inexperience.html | 1998 COLLEGE BASKETBALL PREVIEW; Voice of Inexperience | False | By Steve Popper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-robin-kiam-jonathan-aviv.html | WEDDINGS; Robin Kiam, Jonathan Aviv | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/our-towns-a-spoonful-of-training-for-the-nanny.html | Our Towns; A Spoonful Of Training For the Nanny | False | By Joseph Berger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/college-football-roundup-unbeaten-kansas-st-finally-has-nebraska-s-number.html | COLLEGE FOOTBALL; ROUNDUP; Unbeaten Kansas St. Finally Has Nebraska's Number | False | By Joe Drape | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/business-diary-with-a-friend-like-microsoft.html | BUSINESS DIARY; With a Friend Like Microsoft . . . | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-jacobson-gad-godl.html | Paid Notice: Deaths JACOBSON, GAD (GODL) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/track-coach-at-the-starting-line-for-41-years.html | Track Coach at the Starting Line for 41 Years | False | By Jim Reisler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/the-long-life-of-old-westbury-gardens.html | The Long Life of Old Westbury Gardens | False | By Debra Morgenstern Katz | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/world/indonesian-chief-takes-tough-line-on-protests.html | Indonesian Chief Takes Tough Line on Protests | False | By Seth Mydans | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/take-a-left-onto-nowhere-street.html | Take a Left Onto Nowhere Street | False | By Anne Bernays | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-wheate-elsa-aller.html | Paid Notice: Deaths WHEATE, ELSA ALLER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-home-for-the-holidays-at-radio-city.html | HOLIDAY FILMS; Home for the Holidays at Radio City | False | By Wendy Wasserstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-lehman-sidney.html | Paid Notice: Deaths LEHMAN, SIDNEY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/hockey-a-third-period-collapse-spells-doom-for-the-devils.html | HOCKEY; A Third-Period Collapse Spells Doom for the Devils | False | BY Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/just-say-uh-oh.html | Just Say 'Uh-Oh' | False | By Mark Oppenheimer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/frequent-flier.html | Frequent Flier | False | By Jacob Heilbrunn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/reading-this-story-might-strain-your-eyes.html | Reading This Story Might Strain Your Eyes | False | By James Barron | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/when-two-wheels-are-faster-than-four.html | When Two Wheels Are Faster Than Four | False | By Jack Cavanaugh | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/new-noteworthy-paperbacks-743844.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/1-playing-god-in-the-garden-783633.html | Playing God In the Garden | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/us/clinton-asks-study-of-bid-to-form-part-human-part-cow-cells.html | Clinton Asks Study of Bid to Form Part-Human, Part-Cow Cells | False | By Nicholas Wade | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/on-language-up-the-down-ladder.html | On Language; Up the Down Ladder | False | By William Safire | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/just-what-do-writers-read.html | Just What Do Writers Read? | False | By Judith Miller | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-new-york-on-line-a-nonstop-party-for-south-asian-homeboys.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; A Nonstop Party for South Asian Homeboys | False | By Anthony Ramirez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/investing-diary-does-spurt-in-optimism-foretell-a-market-fall.html | INVESTING: DIARY; Does Spurt in Optimism Foretell a Market Fall? | False | By Richard Teitelbaum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/jury-awards-12.7-million-in-disabling-subway-accident.html | Jury Awards $12.7 Million In Disabling Subway Accident | False | By Bruce Lambert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/c-correction-820636.html | CORRECTION | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/november-8-14-human-cow-cells-mixed.html | November 8-14; Human, Cow Cells Mixed | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/new-jersey-co-for-state-s-small-ski-areas-it-s-downhill.html | NEW JERSEY & CO.; For State's Small Ski Areas, It's Downhill | False | By Karen Demasters | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-memorials-tract-harold-m.html | Paid Notice: Memorials TRACT, HAROLD M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/evening-hours-for-readers-and-revelers.html | EVENING HOURS; For Readers And Revelers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/three-cheers-for-the-cheerleader-champs.html | Three Cheers for the Cheerleader Champs | False | By Marcia Byalick | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/1998-college-basketball-preview-big-east-uconn-has-physical-edge-seeks-mental.html | 1998 COLLEGE BASKETBALL PREVIEW: THE BIG EAST; UConn Has Physical Edge, and Seeks a Mental One | False | By Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/l-how-much-soda-pop-790532.html | How Much Soda Pop? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/world/aids-stalking-africa-s-struggling-economies.html | AIDS Stalking Africa's Struggling Economies | False | By Donald G. McNeil Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/waiting-for-mr-livingston.html | Waiting for Mr. Livingston | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/preludes-a-generation-unafraid-of-the-dark.html | PRELUDES; A Generation Unafraid of the Dark | False | By Abby Ellin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/at-the-museums-museums-at-stony-brook-presidential-paper-dolls.html | AT THE MUSEUMS; MUSEUMS AT STONY BROOK; Presidential Paper Dolls | False | By Marcele S. Fischler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/holiday-movies-independent-film-but-with-a-catch-a-corporate-logo.html | HOLIDAY MOVIES; Independent Film, But With a Catch: A Corporate Logo | False | By Karen Hudes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-a-not-so-proper-kenneth-branagh-has-some-fun.html | HOLIDAY FILMS; A Not-So-Proper Kenneth Branagh Has Some Fun | False | By Sean Mitchell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-brief-jersey-city-and-newark-high-in-iv-related-aids.html | IN BRIEF; Jersey City and Newark High in IV-Related AIDS | False | By Karen Demasters | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/new-yorkers-co-offering-clothes-for-the-new-york-silhouette.html | NEW YORKERS & CO.; Offering Clothes For the New York Silhouette | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-julie-margolis-ross-yustein.html | WEDDINGS; Julie Margolis, Ross Yustein | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/pro-football-notebook-must-win-packers-have-no-pity-for-the-giants.html | PRO FOOTBALL; NOTEBOOK; Must-Win Packers Have No Pity for the Giants | False | By Mike Freeman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-new-york-up-close-designs-for-kennedy-rail-terminal-provoke.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Designs for a Kennedy Rail Terminal Provoke Foes | False | By Julian E. Barnes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-smith-anne-m.html | Paid Notice: Deaths SMITH, ANNE M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/president-for-life.html | President for Life | False | By Michael Upchurch | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/a-market-with-fewer-thrills-and-chills.html | A Market with Fewer Thrills, and Chills | False | By Dennis Hevesi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-navy-fighter-pilots-an-air-to-air-kill.html | Status is ... for Navy Fighter Pilots; An Air-to-Air Kill | False | By Matthew Klam | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/1998-college-basketball-preview-duke-s-big-man-is-also-an-agile-one.html | 1998 COLLEGE BASKETBALL PREVIEW; Duke's Big Man Is Also an Agile One | False | By Joe Drape | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-dickman-estelle.html | Paid Notice: Deaths DICKMAN, ESTELLE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/world/deadline-set-to-form-rules-for-reducing-gas-emissions.html | Deadline Set To Form Rules For Reducing gas Emissions | False | By William K. Stevens | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/private-sector-let-the-inner-poet-emerge.html | PRIVATE SECTOR; Let the Inner Poet Emerge | False | By C. J. Satterwhite | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/can-big-houses-be-too-big.html | Can Big Houses Be Too Big? | False | By Fred Musante | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/chess-when-the-same-delusion-befuddles-both-players.html | Chess; When the Same Delusion Befuddles Both Players | False | By Robert Byrne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-movies-new-way-to-build-a-movie.html | HOLIDAY MOVIES; New Way to Build a Movie | False | By Michele Willens | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/automobiles/revival-of-indian-cycle-runs-into-a-new-barrier.html | Revival of Indian Cycle Runs Into a New Barrier | False | By Jim McCraw | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/orienteering.html | Orienteering | False | By Stephen Greenblatt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-for-the-old-kind-sharpen-your-pencil.html | HOLIDAY FILMS; . . . For the Old Kind, Sharpen Your Pencil | False | By Leah Rozen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/l-city-s-perverse-welfare-policy-866709.html | City's Perverse Welfare Policy | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/l-grand-old-terminal-mothers-can-run-867551.html | GRAND OLD TERMINAL; MOTHERS CAN RUN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/l-grand-old-terminal-alms-and-ice-cream-867578.html | GRAND OLD TERMINAL; ALMS AND ICE CREAM | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/l-enough-already-what-am-i-chopped-liver-783757.html | Enough Already! What Am I, Chopped Liver? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/books-in-brief-fiction-743666.html | BOOKS IN BRIEF: FICTION | False | By Fran Handman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/the-next-superweapon-panic.html | The Next Superweapon: Panic | False | By Richard Danzig | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-downtown-brooklyn-camera-links-us-judge-to-rural-romania.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; Camera Links U.S. Judge to Rural Romania | False | By Joseph P. Fried | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/residential-sales.html | Residential Sales | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/winter-in-the-snow-taking-the-mountain-less-traveled-snowbird-utah.html | WINTER IN THE SNOW: TAKING THE MOUNTAIN LESS TRAVELED; Snowbird, Utah | False | By Eric Pfanner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/business-diary-more-signs-of-strength-in-the-economic-data.html | BUSINESS: DIARY; More Signs of Strength In the Economic Data | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/home-clinic-the-types-and-uses-of-wood-stain.html | HOME CLINIC; The Types and Uses of Wood Stain | False | By Edward R. Lipinski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/coping-meager-repast-but-books-to-chew-on.html | COPING; Meager Repast, but Books to Chew On | False | By Robert Lipsyte | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-memorials-graham-gordon.html | Paid Notice: Memorials GRAHAM, GORDON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-vegetarians-eating-it-all-raw.html | Status is ... for Vegetarians; Eating it All Raw | False | By Sara Ivry | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/fighting-low-ratings-wnew-fires-deejay-who-fostered-rock-s-revolution.html | Fighting Low Ratings, WNEW Fires Deejay Who Fostered Rock's Revolution | False | By Susan Sachs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-brief-in-self-defense.html | IN BRIEF; In Self-Defense | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/business-tricks-for-varying-the-pay-to-motivate-the-ranks.html | BUSINESS; Tricks for Varying the Pay To Motivate the Ranks | False | By Dylan Loeb McClain | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/paperback-best-sellers-november-15-1998.html | PAPERBACK BEST SELLERS: November 15, 1998 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/dont-ever-listen-to-a-talking-bug.html | 'Don't Ever Listen to a Talking Bug' | False | By Patricia Marx | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-middle-class-8-year-olds-a-stay-at-home-mom.html | Status is ... for Middle-class 8-year-olds; A Stay-At-Home Mom | False | By Amy Finnerty | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/l-grand-old-terminal-the-last-long-haul-867543.html | GRAND OLD TERMINAL; THE LAST LONG HAUL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-arab-immigrants-taking-care-of-the-folks-back-home.html | Status is ... for Arab Immigrants; Taking Care of the Folks Back Home | False | By Amy Waldman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/c-correction-768855.html | Correction | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-hollywood-deal-makers-making-them-come-to-you.html | Status is ... for Hollywood Deal Makers; Making Them Come to You | False | By Lynn Hirschberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-berger-ralph-r-dds.html | Paid Notice: Deaths BERGER, RALPH R., D.D.S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/fiber-art-updating-the-classics-a-time-honored-craft-takes-on-a-new-look.html | FIBER ART; Updating the Classics: A Time-Honored Craft Takes On a New Look | False | By Diane Nottle | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-evangelical-teen-agers-jewelry-for-jesus.html | Status is ... for Evangelical Teen-Agers; Jewelry for Jesus | False | By Emily Nussbaum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/l-grand-old-terminal-a-brother-s-burden-867470.html | GRAND OLD TERMINAL; A BROTHER'S BURDEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/taking-the-starch-out-of-status-783773.html | Taking the Starch Out of Status | False | By Alan Wolfe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/choice-tables-from-new-zealand-five-with-flair.html | CHOICE TABLES; From New Zealand, Five With Flair | False | By Barbara Santich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/the-emperor-of-plate-glass.html | The Emperor of Plate Glass | False | By David Margolick | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/sports-of-the-times-another-no-23-who-plays-like-mike.html | Sports of The Times; Another No. 23 Who Plays Like Mike | False | By Harvey Araton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/winter-snow-taking-mountain-less-traveled-ski-clubs-provide-camaraderie.html | WINTER IN THE SNOW: TAKING THE MOUNTAIN LESS TRAVELED; Ski clubs provide camaraderie, and discounts | False | By Pamela Noel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/a-woman-and-a-jockey-and-she-doesn-t-flinch-from-either-role.html | A Woman and a Jockey and She Doesn't Flinch From Either Role | False | By Joseph Durso | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/november-8-14-lost-and-gained-in-the-translation.html | November 8-14; Lost, and Gained, in the Translation | False | By James Sterngold | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/winter-in-the-snow-sunday-river-s-peaks-and-bowls.html | WINTER IN THE SNOW; Sunday River's Peaks and Bowls | False | By Joe Cutts | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-volckhausen-jessie.html | Paid Notice: Deaths VOLCKHAUSEN, JESSIE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/house-fire-in-queens-kills-9-year-old-boy.html | House Fire in Queens Kills 9-Year-Old Boy | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/mcgwire-and-sosa-swinging-sound-and-bats.html | McGwire And Sosa, Swinging Sound And Bats | False | By Cynthia Marshall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-riggs-thomas-jeffries-jr.html | Paid Notice: Deaths RIGGS, THOMAS JEFFRIES, JR. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/theater/theater-finally-a-dandy-of-a-pimpernel.html | THEATER; Finally, a Dandy of a 'Pimpernel' | False | By Vincent Canby | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/loving-the-unlovable-greeks.html | Loving the Unlovable Greeks | False | By Garry Wills | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/the-elusive-and-tasty-beach-plum-jelly.html | The Elusive, and Tasty, Beach Plum Jelly | False | By Peter Van Allen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-deborah-cooper-marquis-gilmore.html | WEDDINGS; Deborah Cooper, Marquis Gilmore | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/pro-basketball-former-players-peers-fondly-recall-holzman-friend-professional.html | PRO BASKETBALL; Former Players and Peers Fondly Recall Holzman, a Friend and a Professional | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By Sarah Harrison Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/news-summary-865834.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/state-urges-schools-to-begin-random-search-of-students-lockers.html | State Urges Schools to Begin Random Search of Students' Lockers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-we-know-what-you-ll-see-next-summer.html | HOLIDAY FILMS; We Know What You'll See Next Summer... | False | By Franz Lidz and Steve Rushin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/the-boating-report-one-design-rules-keep-helm-in-the-hands-of-amateurs.html | THE BOATING REPORT; One-Design Rules Keep Helm in the Hands of Amateurs | False | By Barbara Lloyd | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-ceo-s-having-a-networked-secretary.html | Status is ... for C.E.O.'s; Having a Networked Secretary | False | By John Glassie | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/november-8-14-jones-case-is-settled.html | November 8-14; Jones Case Is Settled | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/world/ethnic-albanians-recount-massacre-of-a-family-in-kosovo.html | Ethnic Albanians Recount Massacre of a Family in Kosovo | False | By Jane Perlez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-washington-tv-pundits-the-last-word-on-absolutely-anything.html | Status is ... for Washington TV Pundits; The Last Word on Absolutely Anything | False | By Eric Alterman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-bennett-kleinberg-elaine-goldberg.html | WEDDINGS; Bennett Kleinberg, Elaine Goldberg | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/your-home-sealing-off-the-wintry-weather.html | YOUR HOME; Sealing Off The Wintry Weather | False | By Jay Romano | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/a-long-way-from-the-light-bulb.html | A Long Way From the Light Bulb | False | By Roger Lowenstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-the-garden-what-triggers-the-bloom-of-house-plants.html | IN THE GARDEN; What Triggers the Bloom of House Plants? | False | By Joan Lee Faust | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/a-hidden-jewel-of-a-garden-in-mill-neck.html | A Hidden Jewel of a Garden in Mill Neck | False | By Thomas Vinciguerra | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-malandrino-samuel-p.html | Paid Notice: Deaths MALANDRINO, SAMUEL P. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/c-corrections-866482.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-greene-sylvia.html | Paid Notice: Deaths GREENE, SYLVIA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-gallagher-margaret-t.html | Paid Notice: Deaths GALLAGHER, MARGARET T. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/at-the-museums-pollockkrasner-house-jackson-pollocks-floor.html | AT THE MUSEUMS: POLLOCK-KRASNER HOUSE; Jackson Pollock's Floor | False | By Marcele S. Fischler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/l-the-shape-of-the-river-743461.html | 'The Shape of the River' | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/kyra-nijinsky-84-danced-in-father-s-shadow.html | Kyra Nijinsky, 84; Danced in Father's Shadow | False | By Jack Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/correspondence-middle-america-china-funny-moved-beijing-wound-up-pleasantville.html | Correspondence: Middle America in China; Funny, I Moved to Beijing And Wound Up in Pleasantville | False | By Elisabeth Rosenthal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/l-in-middle-east-a-hesitant-peace-866644.html | In Middle East, a Hesitant Peace | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/taking-the-starch-out-of-status-783781.html | Taking the Starch Out of Status | False | By Charles McGrath | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-up-coming-famke-janssen-transformations-way-life-not-just-screen.html | HOLIDAY FILMS: UP AND COMING -- Famke Janssen; Transformations As a Way of Life, Not Just on Screen | False | By Justine Elias | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/nhl-rangers-minor-leaguer-hurts-knee-badly.html | N.H.L.: RANGERS; Minor Leaguer Hurts Knee Badly | False | By Joe Lapointe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/tv/signoff-never-underestimate-the-power-of-a-puff.html | SIGNOFF; Never Underestimate the Power of a Puff | False | By Daniel Wineman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-bluestone-sally.html | Paid Notice: Deaths BLUESTONE, SALLY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/children-s-books-in-brief-here-kitty.html | Children's Books in Brief; Here, Kitty | False | By Jen Nessel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/inside-the-head-of-the-fed-alan-greenspan-s-journey-to-the-new-world-economy.html | Inside The Head Of the Fed; Alan Greenspan's Journey To the New World Economy | False | By Richard W. Stevenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/ideas-trends-mixing-up-the-projects.html | Ideas & Trends; Mixing Up the Projects | False | By Randy Kennedy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-wolf-robert-a.html | Paid Notice: Deaths WOLF, ROBERT A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/in-the-region-long-island-a-planned-community-progresses-in-smithtown.html | In the Region / Long Island; A Planned Community Progresses in Smithtown | False | By Diana Shaman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-pamela-goebel-scott-kornfeld.html | WEDDINGS; Pamela Goebel, Scott Kornfeld | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/status-is-for-alternativerock-bands-charting-in-dusseldorf.html | Status is ... For Alternative-Rock Bands; Charting in Dusseldorf | False | By Helen Thorpe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/baseball-notebook-blindsided-by-matters-outside-the-lines.html | BASEBALL; NOTEBOOK; Blindsided by Matters Outside the Lines | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-white-james.html | Paid Notice: Deaths WHITE, JAMES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/theater-review-a-pair-of-monsters-at-the-end-of-the-line.html | THEATER REVIEW; A Pair of Monsters At the End of the Line | False | By Alvin Klein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/taking-the-starch-out-of-status-783528.html | Taking the Starch Out of Status | False | By Joseph Nocera | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/1998-college-basketball-preview-rhode-island-in-the-mix.html | 1998 COLLEGE BASKETBALL PREVIEW; Rhode Island In the Mix | False | By Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-for-family-films-it-s-survival-of-the-fittest.html | HOLIDAY FILMS; For Family Films, It's Survival of the Fittest | False | By Anita M. Busch | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/books-in-brief-nonfiction-743631.html | BOOKS IN BRIEF: NONFICTION | False | By David Davis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/the-honeymooners-amid-the-storm.html | The Honeymooners Amid the Storm | False | By Timothy L. O'Brien | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/l-grand-old-terminal-back-home-to-mom-867438.html | GRAND OLD TERMINAL; BACK HOME TO MOM | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/on-washington-hollywood-dc.html | On Washington; Hollywood, D.C. | False | By R.w. Apple Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/ideas-trends-where-the-fbi-fears-to-tread.html | Ideas & Trends; Where The F.B.I. Fears To Tread | False | By David Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/the-ascension-of-deacon-olive.html | The Ascension of Deacon Olive | False | By James Traub | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/fbi-slows-but-hasn-t-stopped-wily-safecrackers.html | F.B.I. Slows, but Hasn't Stopped, Wily Safecrackers | False | By Tom Callahan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/contributors.html | Contributors | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/a-woman-whose-work-is-never-done.html | A Woman Whose Work Is Never Done | False | By Beth Gutcheon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/l-playing-god-in-the-garden-783692.html | Playing God In the Garden | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/l-grand-old-terminal-all-too-grand-867527.html | GRAND OLD TERMINAL; ALL TOO GRAND | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/optical-allusions.html | Optical Allusions | False | By Molly E. Rauch | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/at-the-museums-nassau-museum-of-art-louis-comfort-tiffany.html | AT THE MUSEUMS; NASSAU MUSEUM OF ART; Louis Comfort Tiffany | False | By Marcele S. Fischler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/l-grand-old-terminal-the-way-to-summer-camp-867446.html | GRAND OLD TERMINAL; THE WAY TO SUMMER CAMP | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/us/as-college-costs-increase-scholarship-fraud-follows.html | As College Costs Increase, Scholarship Fraud Follows | False | By Ethan Bronner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-east-village-lower-east-side-fire-brings-barn-raising-spirit.html | NEIGHBORHOOD REPORT: EAST VILLAGE/LOWER EAST SIDE; Fire Brings Out 'Barn-Raising Spirit, and Concerns | False | By Edward Lewine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/at-the-museums-vanderbilt-museum-votes-for-women.html | AT THE MUSEUMS; VANDERBILT MUSEUM; 'Votes for Woman' | False | By Marcele S. Fischler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/art-architecture-fighting-over-the-future-of-an-american-arden.html | ART / ARCHITECTURE; Fighting Over the Future of an American Arden | False | By Deborah Weisgall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/neighborhood-report-city-politic-fired-one-job-because-he-tried-seek-another.html | NEIGHBORHOOD REPORT: THE CITY POLITIC; Fired From One Job Because He Tried to Seek Another | False | By Jonathan P. Hicks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/a-tonic-for-tired-taste-buds-ll-s-own-tap-water.html | A Tonic for Tired Taste Buds: L.I.'s Own Tap Water | False | By John Rather | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/books-in-brief-fiction-no-longer-at-home-wherever.html | BOOKS IN BRIEF: FICTION; No Longer at Home Wherever | False | By Paula Friedman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/tv/spotlight-small-world.html | SPOTLIGHT; Small World | False | By Howard Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-sopher-morris.html | Paid Notice: Deaths SOPHER, MORRIS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-cornering-the-market-on-ardent-young-swains.html | HOLIDAY FILMS; Cornering the Market On Ardent Young Swains | False | By Matt Wolf | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-gulkin-anita-kurman.html | Paid Notice: Deaths GULKIN, ANITA KURMAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/boxing-jones-s-lesson-makes-an-impression-on-grant.html | BOXING; Jones's Lesson Makes An Impression on Grant | False | By Timothy W. Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-the-hollywood-forecast-a-six-week-blizzard.html | HOLIDAY FILMS; The Hollywood Forecast: A Six-Week Blizzard | False | By Bernard Weinraub | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/from-hello-central-to-hello-conglomerate.html | From 'Hello, Central' to 'Hello, Conglomerate' | False | By Bill Slocum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/corruption-remains-in-carting-fbi-says.html | Corruption Remains In Carting, F.B.I. Says | False | By Donna Greene | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/weekinreview/november-8-14-simpson-loses-appeal.html | November 8-14; Simpson Loses Appeal | False | By Hubert B. Herring | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/sports-of-the-times-red-holzman-the-modest-assistant-always-had-a-plan.html | Sports Of The Times; Red Holzman, the Modest Assistant, Always Had a Plan | False | By George Vecsey | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/travel-advisory-mount-vernon-exhibit-opens-in-new-york.html | TRAVEL ADVISORY; Mount Vernon Exhibit Opens in New York | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/theater-review-the-crime-of-the-century-but-not-this-one.html | THEATER REVIEW; The Crime of the Century, but Not This One | False | By Alvin Klein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-pamela-kirschner-mark-weinfeld.html | WEDDINGS; Pamela Kirschner, Mark Weinfeld | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/welcome-to-the-new-los-angeles-it-s-on-the-hudson.html | Welcome to the New Los Angeles: It's on the Hudson | False | By David Colman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/a-fresh-look-at-cuba.html | A Fresh Look at Cuba | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-liza-norton-and-jason-jordan.html | WEDDINGS; Liza Norton and Jason Jordan | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/l-grand-old-terminal-a-date-and-poetry-867489.html | GRAND OLD TERMINAL; A DATE, AND POETRY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-memorials-kaplan-georges.html | Paid Notice: Memorials KAPLAN, GEORGES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/in-the-region-new-jersey-in-elizabeth-outlets-and-entertainment-in-a-mall.html | In the Region / New Jersey; In Elizabeth, Outlets and Entertainment in a Mall | False | By Rachelle Garbarine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/cuttings-annual-and-perennial-adapting-to-nature-s-rules.html | CUTTINGS; Annual and Perennial: Adapting to Nature's Rules | False | By Cass Peterson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/childrens-books-in-brief.html | Children's Books in Brief | False | By Margaret Moorman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/books/t-homas-more-s-world-743488.html | Thomas More's World | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/l-city-s-perverse-welfare-policy-866725.html | City's Perverse Welfare Policy | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/business-how-the-jet-brought-christmas-and-a-profit.html | BUSINESS; How the Jet Brought Christmas (and a Profit) | False | By Michelle Cottle | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/practical-traveler-when-children-fly-alone.html | PRACTICAL TRAVELER; When Children Fly Alone | False | By Betsy Wade | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/in-vermont-more-skier-accommodations.html | In Vermont, More Skier Accommodations | False | By Susan Diesenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/food-brownie-points.html | Food; Brownie Points | False | By Molly O'Neill | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/market-insight-why-do-chip-makers-look-so-chipper.html | MARKET INSIGHT; Why Do Chip Makers Look So Chipper? | False | By Kenneth N. Gilpin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/us/political-briefing-a-candidate-keeps-his-divorce-quiet.html | POLITICAL BRIEFING; A Candidate Keeps His Divorce Quiet | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/realestate/streetscapes-emmanuel-baptist-church-clinton-hill-brooklyn-offshoot-founded.html | Streetscapes / The Emmanuel Baptist Church in Clinton Hill, Brooklyn; An Offshoot Founded by an Offended Millionaire | False | By Christopher Gray | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/from-east-to-west-an-island-of-landmarks.html | From East to West, an Island of Landmarks | False | By Helen A. Harrison | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/l-arabs-in-the-siege-847356.html | Arabs in 'The Siege' | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/editorial-observer-the-shifting-meanings-of-black-and-white.html | Editorial Observer; The Shifting Meanings of 'Black' and 'White' | False | By Brent Staples | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/pop-music-fans-who-do-much-more-than-applaud.html | POP MUSIC; Fans Who Do Much More Than Applaud | False | By Bill Kent | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/l-german-nazism-was-no-aberration-866687.html | German Nazism Was No 'Aberration' | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/different-boardwalks-different-beaches.html | Different Boardwalks, Different Beaches | False | By Diane Ketcham | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/in-brief-tax-delinquents.html | IN BRIEF; Tax Delinquents | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-memorials-silberfarb-melinda.html | Paid Notice: Memorials SILBERFARB, MELINDA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-sussman-elsie.html | Paid Notice: Deaths SUSSMAN, ELSIE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/holiday-movies-for-every-home-a-video-theater.html | HOLIDAY MOVIES; For Every Home, A Video Theater | False | By Rob Sabin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/c-corrections-783609.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/the-right-thing-saving-a-life-but-crossing-a-line.html | THE RIGHT THING; Saving A Life but Crossing a Line | False | By Jeffrey L. Seglin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/hockey-big-turnout-small-effort-as-islanders-fall-to-caps.html | HOCKEY; Big Turnout, Small Effort As Islanders Fall to Caps | False | By Tarik El-Bashir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-movies-an-a-list-writer-minus-the-attitude.html | HOLIDAY MOVIES; An A-List Writer, Minus the Attitude | False | By Bernard Weinraub | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/holiday-films-the-race-is-on-for-award-givers-and-award-getters.html | HOLIDAY FILMS; The Race Is On For Award Givers And Award Getters | False | By Helen Dudar | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/investing-with-carl-dorf-pilgrim-america-bank-and-thrift.html | INVESTING WITH: CARL DORF; Pilgrim America Bank and Thrift | False | By Carole Gould | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/investing-funds-watch-a-value-player-finds-an-advertising-bargain.html | INVESTING: FUNDS WATCH; A Value Player Finds An Advertising Bargain | False | By Edward Wyatt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-spano-nicholas.html | Paid Notice: Deaths SPANO, NICHOLAS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/classified/paid-notice-deaths-brochstein-sam.html | Paid Notice: Deaths BROCHSTEIN, SAM | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/economic-view-even-the-rich-can-suffer-from-income-inequality.html | ECONOMIC VIEW; Even the Rich Can Suffer From Income Inequality | False | By Louis Uchitelle | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/travel/travel-advisory-report-unscrambles-some-of-air-fare-puzzle.html | TRAVEL ADVISORY; Report Unscrambles Some of Air Fare Puzzle | False | By Edwin McDowell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/the-ruling-class.html | The Ruling Class | False | By Richard Trenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/holiday-films-a-dispatch-from-the-war-against-women.html | HOLIDAY FILMS; A Dispatch From the War Against Women | False | By Marcelle Clements | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/top-chefs-you-never-heard-of.html | Top Chefs You Never Heard Of | False | By Richard Jay Scholem | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/magazine/loco-for-logos.html | Loco for logos | False | By Bob Morris | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/music-less-chopin-s-opposite-than-his-complement.html | MUSIC; Less Chopin's Opposite Than His Complement | False | By Leslie Kandell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/sports/pro-football-green-an-intense-tackler-strengthens-the-jets-defense.html | PRO FOOTBALL; Green, an Intense Tackler, Strengthens the Jets' Defense | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/us/from-a-modest-start-to-a-threat-to-the-presidency.html | From a Modest Start to a Threat to the Presidency | False | By David Stout | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/barbara-thornton-48-singer-who-championed-medieval-music.html | Barbara Thornton, 48, Singer Who Championed Medieval Music | False | By Allan Kozinn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/nyregion/l-grand-old-terminal-a-place-for-a-makeover-867411.html | GRAND OLD TERMINAL; A PLACE FOR A MAKEOVER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/holiday-films-made-in-iran-films-about-not-for-children.html | HOLIDAY FILMS; Made in Iran: Films About (Not for) Children | False | By Godfrey Cheshire | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/movies/television-radio-updating-a-classic-and-revealing-wardrobe.html | TELEVISION / RADIO; Updating a Classic, and Revealing, Wardrobe | False | By Ariel Swartley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/style/weddings-ilissa-shimony-brian-levine.html | WEDDINGS; Ilissa Shimony, Brian Levine | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/business/private-sector-he-made-his-point-whatever-it-was.html | PRIVATE SECTOR; He Made His Point, Whatever It Was | False | By Edward Wyatt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/arts/music-a-friendship-formed-during-a-changing-of-the-guard.html | MUSIC; A Friendship Formed During a Changing of the Guard | False | By David Wright | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-15 | 1998-11-15 | https://www.nytimes.com/1998/11/15/opinion/liberties-the-pink-poodle-blues.html | Liberties; The Pink-Poodle Blues | False | By Maureen Dowd | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/l-india-s-christians-875961.html | India's Christians | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/a-trial-will-test-china-s-grip-on-the-internet.html | A Trial Will Test China's Grip on the Internet | False | By Erik Eckholm | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/depth-of-rift-over-software-is-disclosed.html | Depth of Rift Over Software Is Disclosed | False | By Steve Lohr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/l-gop-talks-big-but-doesn-t-deliver-875864.html | G.O.P. Talks Big, but Doesn't Deliver | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/books/a-prospero-or-lear-nay-verily-a-falstaff-a-boisterous-tribute-to-shakespeare.html | A Prospero or Lear? Nay, Verily a Falstaff; A Boisterous Tribute to Shakespeare | False | By Mel Gussow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/beacon-of-pride-extinguished-eight-forfeited-football-victories-stun-asbury-park.html | Beacon of Pride Extinguished; Eight Forfeited Football Victories Stun Asbury Park | False | By Randal C. Archibold | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/extra-points-williams-optimistic.html | EXTRA POINTS; Williams Optimistic | False | By Steve Popper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/the-media-business-advertising-addenda-grey-to-handle-3-margarine-brands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey to Handle 3 Margarine Brands | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-berman-edith.html | Paid Notice: Deaths BERMAN, EDITH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/us/coyote-hunt-splits-animal-advocates-and-ranchers.html | Coyote Hunt Splits Animal Advocates and Ranchers | False | By Mindy Sink | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/l-when-e-mail-shows-up-in-court-876003.html | When E-Mail Shows Up in Court | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-baron-raymond-s.html | Paid Notice: Deaths BARON, RAYMOND S | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-ryan-helen.html | Paid Notice: Deaths RYAN, HELEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/business-digest-869392.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/giants-defense-looks-for-attitude-adjustment.html | Giants' Defense Looks For Attitude Adjustment | False | By Steve Popper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/the-wrath-of-god.html | The Wrath Of God? | False | By Arturo J. Cruz Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/censure-is-not-an-option.html | Censure Is Not An Option | False | By Dan Quayle | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/worldbusiness/IHT-cyberscape-digital-assistants-get-sophisticated.html | CYBERSCAPE : Digital Assistants Get Sophisticated | False | By Paul Floren, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/honest-numbers-on-capitol-hill.html | Honest Numbers on Capitol Hill | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/using-visits-to-israel-to-win-young-jews.html | Using Visits to Israel To Win Young Jews | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/patents-entrepreneur-hopes-that-sterilized-dental-floss-will-encourage-people.html | Patents; An entrepreneur hopes that sterilized dental floss will encourage people to keep their teeth cleaner. | False | By Sabra Chartrand | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/c-corrections-876542.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/bill-sale-today-is-only-auction-listed-by-treasury-this-week.html | Bill Sale Today Is Only Auction Listed by Treasury This Week | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/inside-876283.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/IHT-american-topics-bestseller-in-the-limelight-savannahs-historic-center.html | AMERICAN TOPICS : Best-Seller in the Limelight: Savannah's Historic Center | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/IHT-clinton-demands-full-inspection-access-and-vows-to-work-for-saddams.html | Clinton Demands Full Inspection Access And Vows to Work for Saddam's Ouster : Raids Canceled, but U.S. Stands Ready to Attack | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/market-place-are-internet-offerings-sound-investments-or-just-raw-speculation.html | Market Place; Are Internet offerings sound investments or just raw speculation? | False | By Reed Abelson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/the-words-that-broke-the-suspense-from-clinton-and-the-iraqis.html | The Words That Broke the Suspense: From Clinton and the Iraqis | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/boxing-compassion-and-mastery-are-part-of-jones-s-arsenal.html | BOXING; Compassion and Mastery Are Part of Jones's Arsenal | False | By Timothy W. Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/baseball-it-s-back-to-the-beginning-for-caminiti-and-the-astros.html | BASEBALL; It's Back to the Beginning For Caminiti and the Astros | False | By Buster Olney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-castimore-john-tillman.html | Paid Notice: Deaths CASTIMORE, JOHN TILLMAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/pierre-trudeau-s-youngest-son-believed-killed-in-avalanche.html | Pierre Trudeau's Youngest Son Believed Killed in Avalanche | False | By Anthony Depalma | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/arts/bridge-east-is-east-west-is-west-but-which-merits-the-blame.html | BRIDGE; East Is East, West Is West, But Which Merits the Blame? | False | By Alan Truscott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/boroughs-battle-over-trash-as-last-landfill-nears-close.html | Boroughs Battle Over Trash As Last Landfill Nears Close | False | By Douglas Martin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/dna-and-destiny.html | DNA and Destiny | False | By David P. Barash | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/tennis-no-2-bothered-it-hingis-wants-cap-lackluster-98-dominating-year-s-finale.html | TENNIS No. 2 and Bothered by It; Hingis Wants to Cap Lackluster '98 by Dominating Year's Finale | False | By Robin Finn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/c-corrections-876585.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/us/labor-party-gets-to-work-at-its-second-convention.html | Labor Party Gets to Work At Its Second Convention | False | By Steven Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/IHT-apec-cuts-vague-deal-on-tariff-reductions.html | APEC Cuts Vague Deal On Tariff Reductions | False | By Michael Richardson, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/international/crisis-with-iraq-clinton-accepts-iraqs-promise-to-allow.html | Crisis With Iraq: Clinton Accepts IraqÂ¸Âs Promise to Allow Weapons Inspections | False | By Steven Erlanger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-weinberg-irving-n.html | Paid Notice: Deaths WEINBERG, IRVING N. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/l-time-to-fix-social-security-875856.html | Time to Fix Social Security | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-korotkin-theodore-i.html | Paid Notice: Deaths KOROTKIN, THEODORE I. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/crisis-with-iraq-iraq-s-strategy-without-banned-arms-a-4th-rate-power.html | CRISIS WITH IRAQ: IRAQ'S STRATEGY; Without Banned Arms, a 4th-Rate Power | False | By Tim Weiner and Steven Erlanger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/technology-oracle-data-base-takes-aim-at-windows.html | TECHNOLOGY; Oracle Data Base Takes Aim at Windows | False | By John Markoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/a-e-to-create-2-digital-ready-spinoff-channels.html | A&E to Create 2 Digital-Ready Spinoff Channels | False | By Lawrie Mifflin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/arts/jazz-review-hinting-quietly-at-zen-and-the-principles-of-physics.html | JAZZ REVIEW; Hinting Quietly at Zen and the Principles of Physics | False | By Ben Ratliff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/metropolitan-diary-870030.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-gallagher-james-e.html | Paid Notice: Deaths GALLAGHER, JAMES E. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-hilfstein-max.html | Paid Notice: Deaths HILFSTEIN, MAX | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/economic-calendar.html | Economic Calendar | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/compressed-data-reporters-get-the-story-on-silicon-real-estate.html | Compressed Data; Reporters Get the Story On Silicon Real Estate | False | By John Markoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/news-summary-876313.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-zanelli-sue.html | Paid Notice: Deaths ZANELLI, SUE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/IHT-american-topics-90028173032.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-karlinsky-raymond-e.html | Paid Notice: Deaths KARLINSKY, RAYMOND E. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/pro-football-one-grand-play-one-inglorious-finish-as-the-jets-unravel.html | PRO FOOTBALL; One Grand Play, One Inglorious Finish as the Jets Unravel | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-rand-harry.html | Paid Notice: Deaths RAND, HARRY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/albright-visits-with-wife-of-dissident-in-malaysia.html | Albright Visits With Wife Of Dissident in Malaysia | False | By Mark Landler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-friedlander-george-f.html | Paid Notice: Deaths FRIEDLANDER, GEORGE F. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-chory-june-h.html | Paid Notice: Deaths CHORY, JUNE H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/media-business-advertising-heady-world-automotive-campaigns-includes-spinoff.html | THE MEDIA BUSINESS: ADVERTISING; The heady world of automotive campaigns includes a spinoff, a consolidation and a blitz. | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-memorials-garlick-joe.html | Paid Notice: Memorials GARLICK, JOE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/technology-digital-commerce-captive-audience-seen-for-receipt-payment-monthly.html | TECHNOLOGY: Digital Commerce; A captive audience is seen for the receipt and payment of monthly bills on line. | False | By Denise Caruso | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/media-talk-a-gore-s-foray-into-secret-service.html | Media Talk; A Gore's Foray Into Secret Service | False | By Alex Kuczynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/jordan-king-recovering-gets-a-party-in-absentia.html | Jordan King, Recovering, Gets a Party In Absentia | False | By Douglas Jehl | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/books/books-of-the-times-the-century-ahead-for-science.html | BOOKS OF THE TIMES; The Century Ahead for Science | False | By By Christopher Lehmann-Haupt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/arts/television-review-a-couple-in-love-amid-iraq-s-hardships.html | TELEVISION REVIEW; A Couple in Love Amid Iraq's Hardships | False | By Walter Goodman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/arts/dance-review-a-sense-of-communality-but-without-the-lock-step.html | DANCE REVIEW; A Sense of Communality But Without the Lock Step | False | By Jack Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/on-college-football-duel-for-top-two-spots-tighter.html | ON COLLEGE FOOTBALL; Duel for Top Two Spots Tighter | False | By Joe Drape | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/l-when-e-mail-shows-up-in-court-875996.html | When E-Mail Shows Up in Court | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/crisis-with-iraq-overview-clinton-accepts-iraq-s-promise-allow-weapons.html | CRISIS WITH IRAQ: THE OVERVIEW; CLINTON ACCEPTS IRAQ'S PROMISE TO ALLOW WEAPONS INSPECTIONS | False | By Steven Erlanger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-odabash-arthur.html | Paid Notice: Deaths ODABASH, ARTHUR | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/either-war-or-peace-a-vocabulary-guide.html | Either War or Peace: A Vocabulary Guide | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/IHT-1948-a-bloody-war-in-our-pages100-75-and-50-years-ago.html | 1948: A 'Bloody' War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/equity-offerings-planned.html | Equity Offerings Planned | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-becker-selma.html | Paid Notice: Deaths BECKER, SELMA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-thomas-carole.html | Paid Notice: Deaths THOMAS, CAROLE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/l-time-to-fix-social-security-875848.html | Time to Fix Social Security | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/media-talk-art-criticism-recycled-in-time.html | Media Talk; Art Criticism Recycled in Time | False | By Ralph Blumenthal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/crisis-with-iraq-news-analysis-who-backed-down.html | CRISIS WITH IRAQ: NEWS ANALYSIS; Who Backed Down? | False | By R.w. Apple Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/l-desert-storm-s-failure-876054.html | Desert Storm's Failure | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/sports-of-the-times-fattened-up-for-a-loss-by-a-diet-full-of-praise.html | Sports of The Times; Fattened Up for a Loss By a Diet Full of Praise | False | By Ira Berkow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/metro-news-briefs-new-jersey-3-days-after-surgery-whitman-is-set-to-work.html | METRO NEWS BRIEFS: NEW JERSEY; 3 Days After Surgery, Whitman Is Set to Work | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/media-pushing-harder-for-access-to-cuba.html | MEDIA; Pushing Harder for Access to Cuba | False | By Felicity Barringer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/southeast-asian-markets-calmer-but-peril-remains.html | Southeast Asian Markets Calmer, but Peril Remains | False | By Mark Landler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/us/survivors-make-the-case-against-death-row.html | Survivors Make the Case Against Death Row | False | By Don Terry | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/arts/art-for-charity-s-sake-a-day-of-looking-listening-and-buying-for-a-good-cause.html | Art for Charity's Sake: A Day of Looking, Listening and Buying for a Good Cause | False | By Edward Lewine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/IHT-india-should-be-at-the-top-of-washingtons-contact-list.html | India Should Be at the Top of Washington's Contact List | False | By Stanley A. Weiss, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/worldbusiness/IHT-a-clash-of-ideologies-over-choice-of-next-wto.html | A Clash of Ideologies Over Choice of Next WTO Chief | False | By Thomas Fuller, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/IHT-south-korean-cruise-ship-tests-waters-with-north.html | South Korean Cruise Ship Tests Waters With North | False | By Don Kirk, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/crisis-with-iraq-security-council-truckload-howevers-burdens-iraqis-promise.html | CRISIS WITH IRAQ: THE SECURITY COUNCIL; A Truckload of 'Howevers' Burdens the Iraqis' Promise | False | By Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/pro-football-the-giants-suffer-a-debacle-and-next-year-starts-early.html | PRO FOOTBALL; The Giants Suffer a Debacle And Next Year Starts Early | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/extra-points-2-records-for-glenn.html | EXTRA POINTS; 2 Records For Glenn | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/the-reading-room-reopens.html | The Reading Room Reopens | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/c-corrections-876569.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/IHT-1898-selling-a-kiss-in-our-pages100-75-and-50-years-ago.html | 1898: Selling a Kiss : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/pro-football-mathis-s-catch-seals-falcons-rise-to-top-of-west.html | PRO FOOTBALL; Mathis's Catch Seals Falcons' Rise to Top of West | False | By Thomas George | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-memorials-santino-richard.html | Paid Notice: Memorials SANTINO, RICHARD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/us/stokely-carmichael-rights-leader-who-coined-black-power-dies-at-57.html | Stokely Carmichael, Rights Leader Who Coined 'Black Power,' Dies at 57 | False | By Michael T. Kaufman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/metro-news-briefs-new-york-man-saved-from-ocean-after-cycling-accident.html | METRO NEWS BRIEFS: NEW YORK; Man Saved From Ocean After Cycling Accident | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/compressed-data-new-bills-slow-the-laundry-as-well-as-the-counterfeiters.html | Compressed Data; New Bills Slow the Laundry As Well as the Counterfeiters | False | By Laurie J. Flynn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/l-flight-planning-data-876046.html | Flight-Planning Data | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/arts/mary-main-95-author-of-eva-peron-biography.html | Mary Main, 95, Author of Eva Peron Biography | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-kissinger-paula-stern.html | Paid Notice: Deaths KISSINGER, PAULA STERN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/new-violence-puts-indonesia-s-military-at-a-crossroads.html | New Violence Puts Indonesia's Military at a Crossroads | False | By Seth Mydans | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/sports-of-the-times-holzman-s-legacy-of-absolute-loyalty.html | Sports of The Times; Holzman's Legacy Of Absolute Loyalty | False | By Harvey Araton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/to-bind-the-faith-free-trips-to-israel-for-diaspora-youth.html | To Bind the Faith, Free Trips to Israel for Diaspora Youth | False | By Laurie Goodstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/basketball-uconn-gives-quinnipiac-a-division-i-hello.html | BASKETBALL; UConn Gives Quinnipiac a Division I Hello | False | By Jack Cavanaugh | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/plus-soccer-big-east-men-st-john-s-defeats-georgetown.html | PLUS: SOCCER -- Big East Men; St. John's Defeats Georgetown | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/us/rising-congressional-leader-experienced-in-self-defense.html | Rising Congressional Leader Experienced in Self-Defense | False | By Jo Thomas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-bird-helen-ready.html | Paid Notice: Deaths BIRD, HELEN READY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/laurence-gandar-apartheid-critic-dies-at-82.html | Laurence Gandar, Apartheid Critic, Dies at 82 | False | By Donald G. McNeil Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/arts/music-review-brooklyn-orchestra-takes-on-avant-garde.html | MUSIC REVIEW; Brooklyn Orchestra Takes On Avant-Garde | False | By Allan Kozinn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/media-talk-robert-ludlum-signs-with-st-martin-s.html | Media Talk; Robert Ludlum Signs With St. Martin's | False | By Doreen Carvajal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/pro-football-despite-some-miscues-flutie-continues-magic-show.html | PRO FOOTBALL; Despite Some Miscues, Flutie Continues Magic Show | False | By Mike Freeman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/canada-to-aid-siberia.html | Canada to Aid Siberia | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-memorials-berkowsky-paul-b.html | Paid Notice: Memorials BERKOWSKY, PAUL B. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-goldberg-richard.html | Paid Notice: Deaths GOLDBERG, RICHARD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/focus-on-hiring-at-abc.html | Focus on Hiring at ABC | False | By Jodi Wilgoren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/c-corrections-876577.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/crisis-with-iraq-in-kuwait-gi-s-in-the-desert-say-get-it-over-with.html | CRISIS WITH IRAQ: IN KUWAIT; G.I.'s in the Desert Say 'Get It Over With' | False | By Ian Fisher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-hodges-e-philip.html | Paid Notice: Deaths HODGES, E. PHILIP | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/c-corrections-876650.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-killiam-paul.html | Paid Notice: Deaths KILLIAM, PAUL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-brooks-ellen-merrill.html | Paid Notice: Deaths BROOKS, ELLEN MERRILL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/IHT-rejecting-warning-albright-sees-anwars-wife.html | Rejecting Warning, Albright Sees Anwar's Wife | False | By Thomas Fuller, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/the-media-business-advertising-addenda-accounts-876526.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/a-drive-to-unionize-fast-food-workers.html | A Drive to Unionize Fast-Food Workers | False | By Steven Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/communication-satellites-in-peril-as-cosmic-storm-approaches.html | Communication Satellites in Peril as Cosmic Storm Approaches | False | By Seth Schiesel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/theater/theater-review-choose-what-nihilism-among-the-down-and-out-in-edinburgh.html | THEATER REVIEW; Choose What? Nihilism Among the Down and Out in Edinburgh | False | By Ben Brantley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/quotation-of-the-day-872008.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/l-gop-talks-big-but-doesn-t-deliver-savior-to-scapegoat-875880.html | G.O.P. Talks Big, but Doesn't Deliver; Savior to Scapegoat | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/glenn-to-touch-down-for-a-parade.html | Glenn to Touch Down for a Parade | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-reisman-irving.html | Paid Notice: Deaths REISMAN, IRVING | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/crisis-with-iraq-baghdad-s-foes-opponents-find-that-ousting-hussein-easier-said.html | CRISIS WITH IRAQ: BAGHDAD'S FOES; Opponents Find That Ousting Hussein Is Easier Said Than Done | False | By Tim Weiner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/catherine-w-pillsbury-philanthropist-92.html | Catherine W. Pillsbury, Philanthropist, 92 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/us/for-missing-woman-s-family-no-answers.html | For Missing Woman's Family, No Answers | False | By Douglas Frantz | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/dividend-meetings-868655.html | Dividend Meetings | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/c-corrections-876534.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/film-setback-puts-universal-chief-on-shakier-ground.html | Film Setback Puts Universal Chief on Shakier Ground | False | By Bernard Weinraub | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/compressed-data-stanford-gave-writer-a-start-but-not-a-phd.html | Compressed Data; Stanford Gave Writer A Start, but Not a Ph.D. | False | By Lisa Napoli | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/media-what-price-er-syndication.html | MEDIA; What Price 'E.R.' Syndication? | False | By Bill Carter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/media-talk-an-endorsement-that-wasn-t.html | Media Talk; An Endorsement That Wasn't | False | By Felicity Barringer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/basketball-college-men-st-john-s-red-storm-seeks-alaskan-recruit.html | BASKETBALL: COLLEGE MEN -- ST. JOHN'S; Red Storm Seeks Alaskan Recruit | False | By Steve Popper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/l-brazil-aid-package-875988.html | Brazil Aid Package | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/p-kissinger-97-the-mother-of-a-statesman.html | P. Kissinger, 97, The Mother Of a Statesman | False | By Marilyn Berger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/crisis-with-iraq-the-arabs-iraq-s-move-from-brink-is-greeted-with-relief.html | CRISIS WITH IRAQ: THE ARABS; Iraq's Move From Brink Is Greeted With Relief | False | By Douglas Jehl | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/technology-cable-and-wireless-buying-fiber-optics.html | TECHNOLOGY; Cable and Wireless Buying Fiber Optics | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/essay-diddled-again.html | Essay; Diddled Again | False | By William Safire | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/forget-crime-iowans-grill-giuliani-on-pigs-and-the-presidency.html | Forget Crime: Iowans Grill Giuliani on Pigs and the Presidency | False | By Abby Goodnough | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/back-from-the-brink-with-iraq.html | Back From the Brink With Iraq | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-memorials-paradny-robert-md.html | Paid Notice: Memorials PARADNY, ROBERT, M.D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/stakes-are-high-in-fight-over-atm-fees.html | Stakes Are High in Fight Over A.T.M. Fees | False | By Mike Allen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/schools-told-to-post-photos-of-offenders-in-sex-cases.html | Schools Told To Post Photos Of Offenders In Sex Cases | False | By David M. Halbfinger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/arts/valerie-hobson-81-actress-and-profumo-s-wife.html | Valerie Hobson, 81, Actress and Profumo's Wife | False | By Eric Pace | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/america-online-has-new-portal.html | America Online Has New Portal | False | By Lisa Napoli | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/us/house-class-of-98-a-seasoned-breed.html | House Class of '98, a Seasoned Breed | False | By Lizette Alvarez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/japan-announces-195-billion-plan-to-revive-economy.html | JAPAN ANNOUNCES $195 BILLION PLAN TO REVIVE ECONOMY | False | By Sheryl Wudunn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/arts/opera-review-falling-from-grace-with-the-sea.html | OPERA REVIEW; Falling From Grace With The Sea | False | By James R. Oestreich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/plus-horse-racing-aqueduct-shut-out-time-makes-it-3-straight.html | PLUS: HORSE RACING -- AQUEDUCT; Shut Out Time Makes It 3 Straight | False | By Joseph Durso | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/us/sovereign-islands-a-special-report-on-cruise-ships-silence-shrouds-crimes.html | SOVEREIGN ISLANDS: A special report.; On Cruise Ships, Silence Shrouds Crimes | False | By Douglas Frantz | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/sports-of-the-times-packers-favre-shows-what-the-giants-need.html | Sports of The Times; Packers' Favre Shows What the Giants Need | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/us/outpost-in-space-space-station-long-a-dream-to-soar-at-last.html | OUTPOST IN SPACE; Space Station, Long a Dream, To Soar at Last | False | By Warren E. Leary | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/where-does-microsoft-want-you-to-go-today-the-new-strategy-keep-web-surfers-busy-with.html | Where Does Microsoft Want You To Go Today?; The New Strategy: Keep Web Surfers Busy With a Series Of MSN Sites | False | By Saul Hansell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/xcacel-journal-voice-of-the-turtles-opposes-a-hotel-development.html | Xcacel Journal; Voice of the Turtles Opposes a Hotel Development | False | By Sam Dillon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/stricter-oversight-of-police-would-save-money-report-says.html | Stricter Oversight of Police Would Save Money, Report Says | False | By Michael Cooper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/internet-governance-board-confronts-a-hostile-public.html | Internet Governance Board Confronts a Hostile Public | False | By Jeri Clausing | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/hockey-devils-are-left-to-analyze-an-unsightly-breakdown.html | HOCKEY; Devils Are Left to Analyze An Unsightly Breakdown | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/arts/music-review-wagner-in-their-bones-and-the-italian-side-too.html | MUSIC REVIEW; Wagner in Their Bones, and the Italian Side, Too | False | By Bernard Holland | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/news/rejecting-warning-albright-sees-anwar's-wife.html | Rejecting Warning, Albright Sees Anwar's Wife | False | By Thomas Fuller, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/world/illnesses-rising-in-hurricane-s-aftermath.html | Illnesses Rising in Hurricane's Aftermath | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/l-campaign-finance-law-876020.html | Campaign Finance Law | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/pro-football-possible-parcells-tampering-investigated.html | PRO FOOTBALL; Possible Parcells Tampering Investigated | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/arts/revisions-recapturing-past-delights-while-making-them-new.html | REVISIONS; Recapturing Past Delights While Making Them New | False | By Margo Jefferson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/editorial-observer-a-democratic-ground-war-slips-by-the-radar.html | Editorial Observer; A Democratic 'Ground War' Slips by the Radar | False | By Steven R. Weisman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/sports/extra-points-mixing-up-the-lineup.html | EXTRA POINTS; Mixing Up The Lineup | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/nyregion/the-big-city-the-junior-joy-rider-is-back-in-the-driver-s-seat.html | The Big City; The Junior Joy Rider Is Back in the Driver's Seat | False | By John Tierney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/IHT-1923-cinema-rivalry-in-our-pages100-75-and-50-years-ago.html | 1923: Cinema Rivalry : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/media-talk-slide-seen-at-nbc-nightly-news.html | Media Talk; Slide Seen at NBC Nightly News | False | By Bill Carter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/business/media-time-magazine-s-one-advertiser-issues-become-an-issue-for-debate.html | MEDIA; Time Magazine's One-Advertiser Issues Become an Issue for Debate | False | By Alex Kuczynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/opinion/l-gop-talks-big-but-doesn-t-deliver-geography-counts-875872.html | G.O.P. Talks Big, but Doesn't Deliver; Geography Counts | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-16 | 1998-11-16 | https://www.nytimes.com/1998/11/16/classified/paid-notice-deaths-brier-martin-paul.html | Paid Notice: Deaths BRIER, MARTIN PAUL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/c-corrections-889717.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/on-tape-gates-seems-puzzled-by-words-like-market-share.html | On Tape, Gates Seems Puzzled by Words Like 'Market Share' | False | By Steve Lohr and Joel Brinkley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-memorials-brine-ruth.html | Paid Notice: Memorials BRINE, RUTH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-waldron-robert-e.html | Paid Notice: Deaths WALDRON, ROBERT E. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/arrests-soar-in-crackdown-on-marijuana.html | Arrests Soar In Crackdown On Marijuana | False | By Kevin Flynn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/hockey-he-s-young-gifted-and-made-to-order.html | HOCKEY; He's Young, Gifted And Made to Order | False | By Joe Lapointe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/arts/art-owned-by-reader-s-digest-auctioned-for-86-million.html | Art Owned by Reader's Digest Auctioned for $86 Million | False | By Carol Vogel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/health/a-handful-of-nuts-and-a-healthier-heart.html | A Handful of Nuts and a Healthier Heart | False | By Holcomb B. Noble | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/arts/dance-review-tongue-in-cheek-not-exactly.html | DANCE REVIEW; Tongue in Cheek? Not Exactly | False | By Jack Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/scrambling-for-coverage-medicare-hmo-cutbacks-strand-thousands-of-clients.html | Scrambling For Coverage; Medicare H.M.O. Cutbacks Strand Thousands of Clients | False | By Monte Williams | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/l-time-to-end-iraqis-suffering-war-crime-indictment-890901.html | Time to End Iraqis' Suffering; War-Crime Indictment | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/arts/a-merger-of-muppets-and-religion.html | A Merger of Muppets and Religion | False | By Lawrie Mifflin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-landis-leonard.html | Paid Notice: Deaths LANDIS, LEONARD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/world/fugitive-kurdish-rebel-is-a-headache-for-italy.html | Fugitive Kurdish Rebel Is a Headache for Italy | False | By Alessandra Stanley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/world/london-journal-peer-sheds-breeches-but-finds-wig-won-t-budge.html | London Journal; Peer Sheds Breeches but Finds Wig Won't Budge | False | By Sarah Lyall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/c-corrections-889733.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-levin-shirley-topal.html | Paid Notice: Deaths LEVIN, SHIRLEY TOPAL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/catching-up-with-suv-s.html | Catching Up With S.U.V.'s | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/amazon-stretching-beyond-its-roots-in-books.html | Amazon Stretching Beyond Its Roots in Books | False | By Saul Hansell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/science/l-resolving-that-science-is-at-an-end-not-so-fast-time-brings-wisdom-890219.html | RESOLVING THAT SCIENCE IS AT AN END? NOT SO FAST.; Time Brings Wisdom | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-baron-raymond-s.html | Paid Notice: Deaths BARON, RAYMOND S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-german-saul.html | Paid Notice: Deaths GERMAN, SAUL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/us/hud-plans-nationwide-inquiry-on-housing-bias.html | HUD Plans Nationwide Inquiry on Housing Bias | False | By Michael Janofsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/IHT-1923-fascist-tactics-in-our-pages100-75-and-50-years-ago.html | 1923: Fascist Tactics : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/l-time-to-end-iraqis-suffering-send-iraq-the-bill-890898.html | Time to End Iraqis' Suffering; Send Iraq the Bill | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/l-what-to-do-about-the-gridlock-second-ave-subway-890456.html | What to Do About the Gridlock?; Second Ave. Subway | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/worldbusiness/IHT-venezuelan-populist-worries-oil-industry.html | Venezuelan Populist Worries Oil Industry | False | By David Paulin, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/us/dispute-over-concealing-evidence-from-wiretaps-in-california.html | Dispute Over Concealing Evidence From Wiretaps in California | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/cyclist-who-died-after-arrest-is-mourned-in-harlem-funeral.html | Cyclist Who Died After Arrest Is Mourned in Harlem Funeral | False | By Michael Cooper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/science/l-resolving-that-science-is-at-an-end-not-so-fast-surveying-the-scientists-890111.html | RESOLVING THAT SCIENCE IS AT AN END? NOT SO FAST.; Surveying the Scientists | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/world/gore-in-malaysia-says-its-leaders-suppress-freedom.html | GORE, IN MALAYSIA, SAYS ITS LEADERS SUPPRESS FREEDOM | False | By Mark Landler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/pro-football-a-fast-start-takes-denver-to-10-0.html | PRO FOOTBALL; A Fast Start Takes Denver To 10-0 | False | By Thomas George | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-fried-joseph-george.html | Paid Notice: Deaths FRIED, JOSEPH GEORGE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-rodin-anne-s.html | Paid Notice: Deaths RODIN, ANNE S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-wreschner-therese-ruth.html | Paid Notice: Deaths WRESCHNER, THERESE RUTH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/arts/pop-review-whatever-love-may-be-at-heart-it-s-ever-powerful.html | POP REVIEW; Whatever Love May Be, At Heart It's Ever Powerful | False | By Jon Pareles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-korein-sarah.html | Paid Notice: Deaths KOREIN, SARAH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/the-media-business-advertising-influencing-doctor-s-orders.html | THE MEDIA BUSINESS: ADVERTISING; Influencing Doctor's Orders | False | By Milt Freudenheim | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/l-ethical-cell-research-890723.html | Ethical Cell Research | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/metro-news-briefs-new-york-trial-begins-for-4-tied-to-stealing-10-million.html | METRO NEWS BRIEFS: NEW YORK; Trial Begins for 4 Tied To Stealing $10 Million | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/science/q-a-843610.html | Q & A | False | By C. Claiborne Ray | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/IHT-wait-a-minute-letters-to-the-editor.html | Wait a Minute : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/health/vital-signs-pro-con-marijuana-votes-bane-or-benefit.html | VITAL SIGNS: PRO & CON; Marijuana Votes: Bane or Benefit? | False | By Alisha Berger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/c-corrections-889741.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/soccer-notebook-ncaa-men-seeded-5th-st-john-s-is-banking-on-depth.html | SOCCER: NOTEBOOK -- N.C.A.A. MEN; Seeded 5th, St. John's Is Banking On Depth | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/theater/jean-dalrymple-persuasive-dreamer-who-brought-theater-to-city-center-dies-at-96.html | Jean Dalrymple, Persuasive Dreamer Who Brought Theater to City Center, Dies at 96 | False | By Richard Severo | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/us/in-a-new-attempt-states-unveil-a-proposed-tobacco-settlement.html | In a New Attempt, States Unveil a Proposed Tobacco Settlement | False | By Barry Meier | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-friedland-mitchell.html | Paid Notice: Deaths FRIEDLAND, MITCHELL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/business-digest-888540.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/a-weak-tobacco-deal.html | A Weak Tobacco Deal | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/us/students-accused-of-plotting-mass-slaying.html | Students Accused of Plotting Mass Slaying | False | By Pam Belluck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/officer-is-shot-in-hand-in-a-clash-with-2-men-at-a-brooklyn-project.html | Officer Is Shot in Hand in a Clash With 2 Men at a Brooklyn Project | False | By Anthony Ramirez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/health/random-drug-testing-comes-home.html | Random Drug Testing Comes Home | False | By Sheryl Gay Stolberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/us/testing-president-investigation-starr-s-work-may-last-through-clinton-term.html | TESTING OF A PRESIDENT: THE INVESTIGATION; Starr's Work May Last Through Clinton Term | False | By Stephen Labaton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-horowitz-peter-g.html | Paid Notice: Deaths HOROWITZ, PETER G. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/hewlett-packard-s-earnings-exceed-wall-st-estimates.html | Hewlett-Packard's Earnings Exceed Wall St. Estimates | False | By Lawrence M. Fisher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/l-fairness-on-welfare-890588.html | Fairness on Welfare | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/sports-of-the-times-was-public-confession-necessary.html | Sports of The Times; Was Public Confession Necessary? | False | By George Vecsey | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/science/science-takes-its-seat-for-the-night-of-the-meteors.html | Science Takes Its Seat for the Night of the Meteors | False | By Malcolm W. Browne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-karlinsky-raymond-e.html | Paid Notice: Deaths KARLINSKY, RAYMOND E. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/us/reaching-out-to-opponents-pragmatist-wins-over-house.html | Reaching Out to Opponents, Pragmatist Wins Over House | False | By Richard L. Berke and Rick Lyman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/dalton-school-selects-longtime-educator-as-head.html | Dalton School Selects Longtime Educator as Head | False | By Randal C. Archibold | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/news-summary-889962.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/style/by-design-up-to-her-neck-in-color.html | By Design; Up to Her Neck in Color | False | By Anne-Marie Schiro | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/books/books-of-the-times-an-erotic-fable-that-leads-to-ominous-portents.html | BOOKS OF THE TIMES; An Erotic Fable That Leads to Ominous Portents | False | By Michiko Kakutani | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/IHT-1948-apartheid-rule-in-our-pages100-75-and-50-years-ago.html | 1948: Apartheid Rule : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/l-time-to-end-iraqis-suffering-890855.html | Time to End Iraqis' Suffering | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/science/man-moving-transplanted-hand.html | Man Moving Transplanted Hand | False | By Lawrence K. Altman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/the-markets-stocks-bonds-dow-back-above-9000-on-expectations-of-fed-rate-cut.html | THE MARKETS: STOCKS & BONDS; Dow Back Above 9,000 on Expectations of Fed Rate Cut | False | By Kenneth N. Gilpin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-sheldon-beulah.html | Paid Notice: Deaths SHELDON, BEULAH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/arts/jazz-review-some-old-some-new-some-all-at-once.html | JAZZ REVIEW; Some Old, Some New, Some All at Once | False | By Ben Ratliff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-brennan-francis-m.html | Paid Notice: Deaths BRENNAN, FRANCIS M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-lobel-sheldon.html | Paid Notice: Deaths LOBEL, SHELDON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/world/arafat-and-netanyahu-trade-threats-as-tensions-rise-on-the-peace-accord.html | Arafat and Netanyahu Trade Threats as Tensions Rise on the Peace Accord | False | By Deborah Sontag | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/sports-business-return-to-los-angeles-nfl-has-options.html | SPORTS BUSINESS; Return to Los Angeles? N.F.L. Has Options | False | By Richard Sandomir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/quotation-of-the-day-885240.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/too-much-of-a-good-thing.html | Too Much Of A Good Thing | False | By Charles Clough | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-manson-julius.html | Paid Notice: Deaths MANSON, JULIUS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/pro-football-fassel-considers-a-switch-at-quarterback.html | PRO FOOTBALL; Fassel Considers a Switch at Quarterback | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/IHT-any-defiance-will-draw-attack-allies-say-military-tensions-in-gulf.html | Any Defiance Will Draw Attack, Allies Say; Military Tensions in Gulf Recede Sharply : U.S. and Britain Warn Iraq to Stick to Pledge | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/us-judge-upsets-new-york-law-on-granting-permits-for-parades.html | U.S. Judge Upsets New York Law On Granting Permits for Parades | False | By Alan Finder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-leopold-edith-h.html | Paid Notice: Deaths LEOPOLD, EDITH H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/c-corrections-889750.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/science/l-resolving-that-science-is-at-an-end-not-so-fast-many-surprises-to-come-890197.html | RESOLVING THAT SCIENCE IS AT AN END? NOT SO FAST.; Many Surprises to Come | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/executive-changes-883018.html | EXECUTIVE CHANGES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/world/crisis-with-iraq-in-france-report-on-mccain-s-remarks-about-tip-off-angers-paris.html | CRISIS WITH IRAQ: IN FRANCE; Report on McCain's Remarks About Tip-Off Angers Paris | False | By Craig R. Whitney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/c-corrections-889776.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-memorials-feuchtwanger-pierre.html | Paid Notice: Memorials FEUCHTWANGER, PIERRE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/world/crisis-with-iraq-the-overview-allies-see-bombing-of-iraq-as-inevitable.html | CRISIS WITH IRAQ: THE OVERVIEW; Allies See Bombing of Iraq as Inevitable | False | By Barbara Crossette and Steven Erlanger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/IHT-1898-german-feud-in-our-pages100-75-and-50-years-ago.html | 1898: German Feud : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/public-lives-an-urban-folk-hero-captive-to-the-drums.html | PUBLIC LIVES; An Urban Folk Hero, Captive to the Drums | False | By Joyce Wadler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/IHT-german-memories-letters-to-the-editor.html | German Memories : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/IHT-foreign-minister-praises-washingtons-handling-of-the-crisis-france.html | Foreign Minister Praises Washington's Handling of the Crisis : France Advises Saddam to Cooperate | False | By Joseph Fitchett, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/pro-football-at-crossroad-jets-still-ask-for-directions.html | PRO FOOTBALL; At Crossroad, Jets Still Ask For Directions | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/us/testing-of-a-president-the-committee-hyde-may-seek-broader-clinton-inquiry.html | TESTING OF A PRESIDENT: THE COMMITTEE; Hyde May Seek Broader Clinton Inquiry | False | By Alison Mitchell and Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/baseball-clemens-sweeps-to-fifth-cy-young.html | BASEBALL; Clemens Sweeps To Fifth Cy Young | False | By Jack Curry | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/health/vital-signs-technology-where-to-turn-when-the-asp-bites.html | VITAL SIGNS: TECHNOLOGY; Where to Turn When the Asp Bites | False | By John O'Neil | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-goldman-milton.html | Paid Notice: Deaths GOLDMAN, MILTON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/international-briefs-german-central-banker-opposes-rate-cut-now.html | INTERNATIONAL BRIEFS; German Central Banker Opposes Rate Cut Now | False | By Bridge News | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/world/crisis-with-iraq-tactics-us-forces-set-to-strike-iraq-in-hours-if-called-on.html | CRISIS WITH IRAQ: TACTICS; U.S. Forces Set to Strike Iraq in Hours If Called On | False | By Steven Lee Myers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/world/crisis-with-iraq-hour-hour-brink-blink-washington-s-iraq-weekend.html | CRISIS WITH IRAQ: HOUR BY HOUR; From the Brink to the Blink: Washington's Iraq Weekend | False | By Tim Weiner and Philip Shenon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/worldbusiness/IHT-thinking-ahead-commentary-dont-count-on-apec-to.html | THINKING AHEAD / Commentary : Don't Count on APEC to End the Crisis | False | By Reginald Dale, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/l-what-to-do-about-the-gridlock-890448.html | What to Do About the Gridlock? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/slate-s-coverage-of-microsoft-trial-is-proving-difficult.html | Slate's Coverage of Microsoft Trial Is Proving Difficult | False | By Alex Kuczynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/metro-news-briefs-new-jersey-compromise-is-sought-on-school-choice-plan.html | METRO NEWS BRIEFS: NEW JERSEY; Compromise Is Sought On School Choice Plan | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/spitzer-widens-lead-on-vacco-in-latest-count.html | Spitzer Widens Lead on Vacco In Latest Count | False | By Jonathan P. Hicks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/international-briefs-2-japanese-auto-makers-are-under-debt-review.html | INTERNATIONAL BRIEFS; 2 Japanese Auto Makers Are Under Debt Review | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/health/personal-health-heading-off-a-nation-of-teen-age-smokers.html | Personal Health; Heading Off a Nation Of Teen-Age Smokers | False | By Jane E. Brody | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/world/south-africa-s-press-to-face-bias-inquiry.html | South Africa's Press to Face Bias Inquiry | False | By Suzanne Daley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-kostika-miriam.html | Paid Notice: Deaths KOSTIKA, MIRIAM | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/us/bois-blanc-island-journal-community-struggling-for-a-one-room-school.html | Bois Blanc Island Journal; Community Struggling For a One-Room School | False | By Keith Schneider | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-kissinger-paula-stern.html | Paid Notice: Deaths KISSINGER, PAULA STERN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/health/doctors-warning-beware-of-herbs-side-effects.html | Doctors' Warning Beware of Herbs' Side Effects | False | By Nancy Beth Jackson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/baseball-yankees-focusing-on-belle-or-are-they-goading-williams.html | BASEBALL; Yankees Focusing on Belle (or Are They Goading Williams?) | False | By Buster Olney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/two-depart-fox-universal-after-tv-film-setbacks-network-program-chief-had-scored.html | Two Depart at Fox and Universal After TV and Film Setbacks; Network Program Chief Had Scored Some Hits | False | By Bill Carter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/science/insane-or-just-evil-a-psychiatrist-takes-a-new-look-at-hitler.html | Insane or Just Evil? A Psychiatrist Takes a New Look at Hitler | False | By Erica Goode | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/theater/critic-s-notebook-a-pair-of-warhorses-come-trotting-down-from-canada.html | CRITIC'S NOTEBOOK; A Pair of Warhorses Come Trotting Down From Canada | False | By Peter Marks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/worldbusiness/IHT-business-feels-apec-is-lagging-economic-summit.html | Business Feels APEC Is Lagging : Economic Summit Faced With Doubt | False | By Michael Richardson, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/international-business-german-giants-spinning-off-big-businesses.html | INTERNATIONAL BUSINESS; German Giants Spinning Off Big Businesses | False | By Edmund L. Andrews | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/science/i-resolving-that-science-is-at-an-end-not-so-fast-a-world-of-ideas.html | RESOLVING THAT SCIENCE IS AT AN END? NOT SO FAST.; A World of Ideas | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-field-irene.html | Paid Notice: Deaths FIELD, IRENE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/college-basketball-st-john-s-opens-the-jarvis-era-with-a-bang.html | COLLEGE BASKETBALL; St. John's Opens The Jarvis Era With a Bang | False | By Steve Popper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/inside-890669.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/company-news-icahn-to-bid-for-bigger-share-of-real-estate-concern.html | COMPANY NEWS; ICAHN TO BID FOR BIGGER SHARE OF REAL ESTATE CONCERN | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-urstadt-claire-jordan.html | Paid Notice: Deaths URSTADT, CLAIRE JORDAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-nova-mercedes.html | Paid Notice: Deaths NOVA, MERCEDES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/worldbusiness/IHT-german-aide-rebuffs-call-for-cuts-in-interest.html | German Aide Rebuffs Call For Cuts in Interest Rates | False | By John Schmid, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-saccard-hanka.html | Paid Notice: Deaths SACCARD, HANKA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/international-business-joblessness-rises-in-hong-kong.html | INTERNATIONAL BUSINESS; Joblessness Rises In Hong Kong | False | By Bridge News | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/style/IHT-vanity-retailing-is-bond-streets-bubble-about-to-burst.html | 'Vanity Retailing': Is Bond Street's Bubble About to Burst? | False | By Suzy Menkes, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/new-york-state-would-receive-25-billion-from-tobacco-deal.html | New York State Would Receive $25 Billion From Tobacco Deal | False | By James Dao | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-memorials-star-leon-d.html | Paid Notice: Memorials STAR, LEON D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-milliken-minot-k.html | Paid Notice: Deaths MILLIKEN, MINOT K. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-meringoff-leo.html | Paid Notice: Deaths MERINGOFF, LEO | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-wilkinson-frederick-d.html | Paid Notice: Deaths WILKINSON, FREDERICK D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/books/a-ringside-vantage-on-history-and-a-hero.html | A Ringside Vantage On History And a Hero | False | By Ira Berkow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/IHT-he-backs-reform-movement-infuriating-government-gores-speech-stuns.html | He Backs Reform Movement, Infuriating Government : Gore's Speech Stuns Malaysia | False | By Thomas Fuller, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/us/supreme-court-roundup-justices-reject-appeals-two-cases-involving-limits.html | Supreme Court Roundup; Justices Reject Appeals in Two Cases Involving Limits on Political Money | False | By Linda Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/metro-news-briefs-new-york-judge-plans-to-inspect-conditions-in-jail.html | METRO NEWS BRIEFS: NEW YORK; Judge Plans to Inspect Conditions in Jail | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/theater/theater-review-sure-devoted-to-his-wife-question-is-which-one.html | THEATER REVIEW; Sure, Devoted to His Wife Question Is, Which One? | False | By Ben Brantley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/two-brokers-admit-taking-insider-data.html | Two Brokers Admit Taking Insider Data | False | By Joseph Kahn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/us/university-of-texas-to-reopen-clock-tower-closed-after-suicides.html | University of Texas to Reopen Clock Tower Closed After Suicides | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/l-suing-gun-makers-tramples-on-our-freedom-890502.html | Suing Gun Makers Tramples on Our Freedom | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/l-time-to-end-iraqis-suffering-how-to-test-baghdad-890880.html | Time to End Iraqis' Suffering; How to Test Baghdad | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/science/a-conversation-with-john-mcphee-a-writer-takes-a-turn-reading-sermons-in-stone.html | A CONVERSATION WITH: JOHN MCPHEE; A Writer Takes a Turn Reading Sermons in Stone | False | By Claudia Dreifus | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/style/patterns-883409.html | Patterns | False | By Constance C. R. White | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-memorials-von-rezzori-gregor.html | Paid Notice: Memorials VON REZZORI, GREGOR | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-cohn-julian.html | Paid Notice: Deaths COHN, JULIAN M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/defendant-facing-death-in-a-queens-triple-slaying-questions-survivor-attack.html | Defendant Facing Death in a Queens Triple Slaying Questions a Survivor of the Attack | False | By Somini Sengupta | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/judge-backs-law-requiring-rent-deposits-in-evictions.html | Judge Backs Law Requiring Rent Deposits in Evictions | False | By Dennis Hevesi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/minot-k-milliken-82-textile-company-officer.html | Minot K. Milliken, 82, Textile Company Officer | False | By Paul Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-jurist-rosalyn.html | Paid Notice: Deaths JURIST, ROSALYN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/world/in-defiance-of-reforms-crime-rises-in-mexico-city.html | In Defiance Of Reforms, Crime Rises In Mexico City | False | By Julia Preston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-del-campo-cristina-erhart.html | Paid Notice: Deaths DEL CAMPO, CRISTINA ERHART | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/us/house-democratic-caucus-chooses-leadership-team-all-men.html | House Democratic Caucus Chooses Leadership Team, All Men | False | By Lizette Alvarez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/metro-news-briefs-new-jersey-man-accused-of-arson-is-ordered-held-on-bail.html | METRO NEWS BRIEFS: NEW JERSEY; Man Accused of Arson Is Ordered Held on Bail | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/style/IHT-jose-levy-will-take-britains-holland-holland-in-a-new-design.html | Jose Levy Will Take Britain's Holland & Holland in a New Design Direction : Another Luxury Label Leaps Into Action | False | By Suzy Menkes, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/IHT-poor-yasser-arafat-letters-to-the-editor.html | Poor Yasser Arafat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/company-briefs-889121.html | COMPANY BRIEFS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/health/research-may-redefine-good-audience.html | Research May Redefine 'Good' Audience | False | BY Holcomb B. Noble | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/health/vital-signs-prevention-female-condom-a-market-wallflower.html | VITAL SIGNS: PREVENTION; Female Condom: a Market Wallflower | False | By Denise Grady | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/l-suing-gun-makers-tramples-on-our-freedom-890480.html | Suing Gun Makers Tramples on Our Freedom | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/livery-cabs-get-the-blame-for-increase-in-accidents.html | Livery Cabs Get the Blame For Increase in Accidents | False | By Andy Newman and Josh Barbanel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/IHT-three-asiapacific-challenges.html | Three Asia-Pacific Challenges | False | By Timothy Ong, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/company-news-american-tower-to-acquire-2-rivals-for-525-million.html | COMPANY NEWS; AMERICAN TOWER TO ACQUIRE 2 RIVALS FOR $525 MILLION | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/tennis-sanchez-vicario-loss-seals-top-ranking-for-davenport.html | TENNIS; Sanchez Vicario Loss Seals Top Ranking for Davenport | False | By Robin Finn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/us/high-court-limits-scope-of-arbitration-pacts.html | High Court Limits Scope of Arbitration Pacts | False | By Linda Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/nhl.html | N.H.L. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/health/mighty-muscles-built-in-slow-motion.html | Mighty Muscles Built in Slow Motion | False | By Liz Neporent | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/worldbusiness/IHT-newspapers-from-home-hightech-printer-casts-an.html | Newspapers From Home? High-Tech Printer Casts an Answer | False | By Tom Buerkle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/science/essay-immortality-of-a-sort-beckons-to-biologists.html | ESSAY; Immortality, Of a Sort, Beckons To Biologists | False | By Nicholas Wade | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/c-corrections-889768.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/with-mediator-s-aid-abc-and-union-will-resume-talks.html | With Mediator's Aid, ABC and Union Will Resume Talks | False | By Jodi Wilgoren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/science/l-resolving-that-science-is-at-an-end-not-so-fast-what-about-soft-science-890162.html | RESOLVING THAT SCIENCE IS AT AN END? NOT SO FAST.; What About Soft Science? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/company-news-temple-inland-to-acquire-hf-bancorp-for-120-million.html | COMPANY NEWS; TEMPLE-INLAND TO ACQUIRE HF BANCORP FOR $120 MILLION | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/worldbusiness/IHT-comdex-show-opens-with-a-challenge-by-gates.html | Comdex Show Opens With a Challenge by Gates | False | By Mitchell Martin, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/health/vital-signs-side-effects-anguish-makes-the-heart-grow-weaker.html | VITAL SIGNS: SIDE EFFECTS; Anguish Makes the Heart Grow Weaker | False | By Nancy Beth Jackson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/IHT-stop-demonizing-globalization-and-learn-to-manage-it.html | Stop Demonizing Globalization, and Learn to Manage It | False | By Birrul Ghosh, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/baseball-the-mets-return-phillips-to-general-manager-s-job.html | BASEBALL; The Mets Return Phillips To General Manager's Job | False | By Jason Diamos | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-memorials-stein-helene.html | Paid Notice: Memorials STEIN, HELENE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/arts/music-review-reaching-out-from-home.html | MUSIC REVIEW; Reaching Out From Home | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/l-suing-gun-makers-tramples-on-our-freedom-890499.html | Suing Gun Makers Tramples on Our Freedom | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/opart.html | Op-Art | False | By Steve Brodner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/l-bin-laden-as-target-890650.html | Bin Laden as Target | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/the-inspection-agenda-in-iraq.html | The Inspection Agenda in Iraq | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/microsoft-develops-software-to-improve-appearance-of-screen-text.html | Microsoft Develops Software to Improve Appearance of Screen Text | False | By John Markoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/sports-of-the-times-there-are-plenty-of-voices-but-who-speaks-for-team.html | Sports of The Times; There Are Plenty of Voices But Who Speaks for Team? | False | By William C. Rhoden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/science/l-resolving-that-science-is-at-an-end-not-so-fast-theory-and-fact-clash-890154.html | RESOLVING THAT SCIENCE IS AT AN END? NOT SO FAST.; Theory and Fact Clash | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-thomas-carole.html | Paid Notice: Deaths THOMAS, CAROLE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/us/replacement-for-suspect-plane-part-has-cracks.html | Replacement for Suspect Plane Part Has Cracks | False | By Matthew L. Wald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/two-depart-fox-universal-after-tv-film-setbacks-shifting-priorities-lead-biondi.html | Two Depart at Fox and Universal After TV and Film Setbacks; Shifting Priorities Lead To Biondi's Dismissal | False | By Bernard Weinraub | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/world/indonesian-leader-cracks-down-on-critics.html | Indonesian Leader Cracks Down on Critics | False | By Seth Mydans | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/3-seton-hall-groups-honor-whitman-off-campus.html | 3 Seton Hall Groups Honor Whitman, Off Campus | False | By David M. Herszenhorn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/the-markets-market-place-brazil-s-dozen-phone-spinoffs-come-to-trade-in-new-york.html | THE MARKETS: Market Place; Brazil's dozen phone spinoffs come to trade in New York. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-ryan-mary-bridget.html | Paid Notice: Deaths RYAN, MARY BRIDGET | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-hosiosky-dr-issai.html | Paid Notice: Deaths HOSIOSKY, DR. ISSAI | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-sperber-sue.html | Paid Notice: Deaths SPERBER, SUE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/science/l-resolving-that-science-is-at-an-end-not-so-fast-built-to-bread-or-are-we-890120.html | RESOLVING THAT SCIENCE IS AT AN END? NOT SO FAST.; Built to Breed. Or Are We? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/in-line-of-parades-one-for-glenn-and-the-crew-of-discovery.html | In Line of Parades, One for Glenn and the Crew of Discovery | False | By Douglas Martin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/arts/television-review-father-is-dead-but-the-torment-lives-on.html | TELEVISION REVIEW; Father Is Dead, but the Torment Lives On | False | By William McDonald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/husband-wants-doctors-and-salesman-charged-in-fatal-surgery.html | Husband Wants Doctors and Salesman Charged in Fatal Surgery | False | By David Rohde | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/meteors-stage-a-light-show-and-a-comet-swings-by.html | Meteors Stage A Light Show, And a Comet Swings By | False | By Robert D. McFadden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-meaney-donald-v.html | Paid Notice: Deaths MEANEY, DONALD V. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/us/candidates-are-rounding-up-votes-in-race-for-majority-leader.html | Candidates Are Rounding Up Votes in Race for Majority Leader | False | By Katharine Q. Seelye | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/a-move-to-increase-research-in-the-region.html | A Move to Increase Research in the Region | False | By Lynda Richardson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/l-time-to-end-iraqis-suffering-cat-and-mouse-game-890863.html | Time to End Iraqis' Suffering; Cat-and-Mouse Game | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/worldbusiness/IHT-with-new-devices-say-it-and-it-will-or-should.html | With New Devices, Say It and It Will, or Should, Happen | False | By Paul Floren, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/transactions-891002.html | TRANSACTIONS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/new-charge-against-officers-in-louima-case.html | New Charge Against Officers in Louima Case | False | By Joseph P. Fried | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/l-what-to-do-about-the-gridlock-yellow-cab-abuses-890464.html | What to Do About the Gridlock?; Yellow-Cab Abuses | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/company-news-thomas-h-lee-invests-300-million-in-direct-marketer.html | COMPANY NEWS; THOMAS H. LEE INVESTS $300 MILLION IN DIRECT MARKETER | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/us/diana-s-biographer-and-abc-s-walters-get-lewinsky-deals.html | Diana's Biographer And ABC's Walters Get Lewinsky Deals | False | By Doreen Carvajal and Lawrie Mifflin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/yellow-cabs-and-black-cars-a-quick-lesson.html | Yellow Cabs and Black Cars: A Quick Lesson | False | By Andy Newman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/arts/music-review-island-of-mystery-in-uncharted-seas.html | MUSIC REVIEW; Island Of Mystery In Uncharted Seas | False | By Bernard Holland | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-scotto-rose-nee-clemente.html | Paid Notice: Deaths SCOTTO, ROSE (NEE) CLEMENTE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/us/testing-president-legal-issues-truth-even-those-little-lies-are-prosecuted-once.html | TESTING OF A PRESIDENT: LEGAL ISSUES; In Truth, Even Those Little Lies Are Prosecuted Once in a While | False | By William Glaberson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/world/crisis-with-iraq-un-workers-taking-up-crucial-relief-efforts.html | CRISIS WITH IRAQ: U.N. WORKERS; Taking Up Crucial Relief Efforts | False | By Douglas Jehl | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-jacobowitz-ruth.html | Paid Notice: Deaths JACOBOWITZ, RUTH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-dalrymple-jean.html | Paid Notice: Deaths DALRYMPLE, JEAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-memorials-baker-jack.html | Paid Notice: Memorials BAKER, JACK | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/IHT-chinese-herbs-letters-to-the-editor.html | Chinese Herbs ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/theater/theater-review-ivory-tower-of-babel-with-an-a-in-nastiness.html | THEATER REVIEW; Ivory Tower Of Babel With an 'A' In Nastiness | False | By Peter Marks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/IHT-us-and-japan-to-devise-a-revitalization-plan-a-shot-in-the-arm-for-asia.html | U.S. and Japan to Devise a Revitalization Plan : A Shot in the Arm for Asia | False | By Michael Richardson, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/judge-restrains-union-at-post-from-slowing-publication.html | Judge Restrains Union at Post From Slowing Publication | False | By Felicity Barringer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/library-s-reading-room-reopens-in-blaze-of-glory.html | Library's Reading Room Reopens in Blaze of Glory | False | By Frank Bruni | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/pro-basketball-all-star-weekend-s-jam-session-latest-victim-of-nba-dispute.html | PRO BASKETBALL; All-Star Weekend's Jam Session Latest Victim of N.B.A. Dispute | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-buckhold-ellen.html | Paid Notice: Deaths BUCKHOLD, ELLEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/IHT-letters-to-the-editor-93350286226.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/arts/bringing-haydn-hanoi-orpheus-with-its-collective-approach-fills-newly-redone.html | Bringing Haydn to Hanoi; Orpheus, With Its Collective Approach, Fills a Newly Redone Opera House | False | By Jamie James | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/nhl-devils-andreychuk-returns-to-practice.html | N.H.L.: DEVILS; Andreychuk Returns to Practice | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/theater/theater-review-the-good-earth-and-the-bad-breaks.html | THEATER REVIEW; 'The Good Earth' and the Bad Breaks | False | By Anita Gates | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/c-corrections-889725.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/health/nicotine-s-image-takes-a-turn-for-the-worse.html | Nicotine's Image Takes A Turn for the Worse | False | By Denise Grady | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/business/excerpts-from-gates-deposition-at-antitrust-trial.html | Excerpts From Gates Deposition at Antitrust Trial | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/world/japan-s-plan-a-big-shrug.html | Japan's Plan: A Big Shrug | False | By Sheryl WuDunn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/sports/pro-football-notebook-no-penalty-likely-in-parcells-inquiry.html | PRO FOOTBALL; NOTEBOOK; No Penalty Likely in Parcells Inquiry | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/style/IHT-stores-cope-with-consumer-caution-in-a-chilly-retail-climate.html | Stores Cope With Consumer Caution in a Chilly Retail Climate : Downsizing for the Upscale | False | By Suzy Menkes, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/abroad-at-home-a-kangaroo-court.html | Abroad at Home; A Kangaroo Court | False | By Anthony Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/l-time-to-end-iraqis-suffering-hussein-s-overthrow-890871.html | Time to End Iraqis' Suffering; Hussein's Overthrow | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/opinion/iraq-outsmarted-again.html | Iraq, Outsmarted Again | False | By Edward N. Luttwak | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/style/celebrating-claire-mccardell.html | Celebrating Claire McCardell | False | By Constance C. R. White | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-zanelli-sue.html | Paid Notice: Deaths ZANELLI, SUE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/classified/paid-notice-deaths-ford-kathleen-carey.html | Paid Notice: Deaths FORD, KATHLEEN CAREY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-17 | 1998-11-17 | https://www.nytimes.com/1998/11/17/nyregion/metro-news-briefs-new-jersey-democrats-plan-to-cut-utility-rates-by-15.html | METRO NEWS BRIEFS: NEW JERSEY; Democrats Plan to Cut Utility Rates by 15% | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/IHT-china-is-right-to-enforce-regulation-of-foreign-debt.html | China Is Right to Enforce Regulation of Foreign Debt | False | By Merton H. Miller and Gangliang Qiao, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-schwartz-moe.html | Paid Notice: Deaths SCHWARTZ, MOE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/arts/indianapolis-museum-buys-30-gauguins-from-swiss-collector.html | Indianapolis Museum Buys 30 Gauguins From Swiss Collector | False | By Judith H. Dobrzynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/the-20000-surprise-and-other-foundation-shakers.html | The $20,000 Surprise and Other Foundation Shakers | False | By Anne Adams Lang | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/business-digest-905186.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/pace-is-slow-for-repairs-to-city-schools.html | Pace Is Slow For Repairs To City Schools | False | By John Sullivan and Jacques Steinberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/on-pro-football-shanahan-wants-to-be-the-perfect-coach.html | ON PRO FOOTBALL; Shanahan Wants to Be the Perfect Coach | False | By Thomas George | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-kantor-steven-md.html | Paid Notice: Deaths KANTOR, STEVEN, MD. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/compassion-delivered-in-person.html | Compassion, Delivered in Person | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/sports-of-the-times-alaskan-schoolboy-on-st-john-s-recruit-list.html | Sports Of The Times; Alaskan Schoolboy on St. John's Recruit List | False | By Harvey Araton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/us/dinosaur-embryos-show-detailed-fossilized-skin.html | Dinosaur Embryos Show Detailed Fossilized Skin | False | By John Noble Wilford | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/us/tom-delay-a-savvy-survivor-of-gop-putsches.html | Tom DeLay: A Savvy Survivor of G.O.P. Putsches | False | By Lizette Alvarez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/c-corrections-907146.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-memorials-wohl-david-l.html | Paid Notice: Memorials WOHL, DAVID L | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/l-in-constitution-a-basis-for-censure-907219.html | In Constitution, A Basis for Censure | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/mystery-of-the-generous-monopolist.html | Mystery of the Generous Monopolist | False | By Ron Chernow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/world/disarmament-of-the-ira-losing-some-of-its-priority-in-ulster.html | Disarmament of the I.R.A. Losing Some of Its Priority in Ulster | False | By James F. Clarity | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/baseball-as-phillips-returns-mets-move-on-surhoff.html | BASEBALL; As Phillips Returns, Mets Move on Surhoff | False | By Jason Diamos | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/plus-boating-superboat-big-thunder-marine-survives-trouble.html | PLUS: BOATING -- SUPERBOAT; Big Thunder Marine Survives Trouble | False | By Barbara Lloyd | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/international-business-new-blow-to-japan.html | INTERNATIONAL BUSINESS; New Blow to Japan | False | By Stephanie Strom | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/worldbusiness/IHT-using-new-technology-to-bolster-the-top-line.html | Using New Technology to Bolster the 'Top Line' | False | By Mitchell Martin, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/fight-preserve-abandoned-asylums-sales-seen-threat-landmarks-architecture.html | A Fight to Preserve Abandoned Asylums; Sales Seen as Threat to Landmarks Of Architecture and Idealism | False | By Tracie Rozhon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/markets-market-place-fed-thinks-globally-acts-locally-tepid-wall-st-response.html | THE MARKETS: Market Place -- Fed Thinks Globally, Acts Locally, to Tepid Wall St. Response; Stock and Bond Investors Brace for an End to Cuts | False | By Gretchen Morgenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-delendick-thomas-j-phd.html | Paid Notice: Deaths DELENDICK, THOMAS J., PH.D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/l-jeffersonian-scholars-897701.html | Jeffersonian Scholars | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/fixing-potholes-of-the-21st-century.html | Fixing Potholes of the 21st Century | False | By Thomas J. Lueck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/arts/he-turned-gossip-into-tawdry-power-walter-winchell-who-climbed-high-fell-far.html | He Turned Gossip Into Tawdry Power; Walter Winchell, Who Climbed High and Fell Far, Still Scintillates | False | By Bernard Weinraub | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/three-council-members-call-for-lawsuit-against-gun-makers.html | Three Council Members Call for Lawsuit Against Gun Makers | False | By Jodi Wilgoren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/stuffing-boredom-a-bold-antidote.html | Stuffing Boredom? A Bold Antidote | False | By William Grimes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/a-little-judicial-humor-on-the-computer-s-gender.html | A Little Judicial Humor On the Computer's Gender | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-david-anne-nee-menachem.html | Paid Notice: Deaths DAVID, ANNE, NEE MENACHEM | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/the-ideal-turkey-well-it-all-depends-for-perfection-heres-how.html | The Ideal Turkey? Well, It All Depends; For Perfection, Here's How | False | By Pam Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-sugarman-dr-robert-martin.html | Paid Notice: Deaths SUGARMAN, DR. ROBERT MARTIN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/l-protecting-city-s-water-898490.html | Protecting City's Water | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/IHT-chicken-little-is-right-letters-to-the-editor.html | Chicken Little Is Right : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-waldron-robert-e.html | Paid Notice: Deaths WALDRON, ROBERT E. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/and-stay-out-of-my-mailbox.html | And Stay Out of My Mailbox! | False | By James Finn Garner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/championing-democracy-in-malaysia.html | Championing Democracy in Malaysia | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/rite-aid-in-1.5-billion-deal-for-lilly-unit.html | Rite Aid in $1.5 Billion Deal for Lilly Unit | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/world/arms-inspectors-get-cool-reception-in-iraq.html | Arms Inspectors Get Cool Reception in Iraq | False | By Douglas Jehl | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/c-corrections-907090.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/IHT-the-lifestyle-phenomenonpills-to-enhance-wellbeing.html | The 'Lifestyle' Phenomenon;Pills to Enhance Well-Being | False | By Robin Herman, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-kissinger-paula.html | Paid Notice: Deaths KISSINGER, PAULA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/l-failing-schools-need-a-lifeline-907316.html | Failing Schools Need a Lifeline | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/l-suv-s-and-sulfur-899275.html | S.U.V.'s and Sulfur | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/public-lives-what-can-he-say-about-new-york-plenty.html | PUBLIC LIVES; What Can He Say About New York? Plenty | False | By Elisabeth Bumiller | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-kadlac-sarah-jane.html | Paid Notice: Deaths KADLAC, SARAH JANE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/c-corrections-907162.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/markets-fed-thinks-globally-acts-locally-to-tepid-wall-st-response-part-game-plan.html | THE MARKETS: Fed Thinks Globally, Acts Locally, to Tepid Wall St. Response; Part of the Game Plan In a Worldwide Defense | False | By David E. Sanger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/news/mergers-give-industry-boost-in-developing-new-products.html | Mergers Give Industry Boost in Developing New Products | False | By Conrad De Aenlle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-memorials-tract-harold-m.html | Paid Notice: Memorials TRACT, HAROLD M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/in-the-990-s-fine-print-the-innards-of-nonprofits.html | In the 990's Fine Print, the Innards of Nonprofits | False | By Fletcher Roberts | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/selective-spending-at-contemporary-art-auction.html | Selective Spending at Contemporary-Art Auction | False | By Carol Vogel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/the-only-authentic-barbecue-pit-in-new-york-city-is-losing-its-lease.html | The Only Authentic Barbecue Pit In New York City Is Losing Its Lease | False | By Eric Asimov | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/IHT-1923-ominous-crows-in-our-pages100-75-and-50-years-ago.html | 1923: Ominous Crows : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/things-it-s-one-way-to-spend-all-of-labor-day.html | THINGS; It's One Way to Spend All of Labor Day | False | By Hubert B. Herring | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/ways-to-make-the-most-of-your-money.html | Ways to Make the Most of Your Money | False | By David Cay Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/c-corrections-907154.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/company-news-picker-international-to-buy-an-israeli-imaging-business.html | COMPANY NEWS; PICKER INTERNATIONAL TO BUY AN ISRAELI IMAGING BUSINESS | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/us/students-success-depends-on-teachers-most-poll-says.html | Students' Success Depends On Teachers Most, Poll Says | False | By Randal C. Archibold | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/us/ftc-guidelines-restrict-ad-claims-for-supplements.html | F.T.C. Guidelines Restrict Ad Claims for Supplements | False | By Denise Grady | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-klein-hanna.html | Paid Notice: Deaths KLEIN, HANNA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/world/icy-wind-from-beijing-chills-the-monks-of-tibet.html | Icy Wind From Beijing Chills the Monks of Tibet | False | By Seth Faison | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/in-budget-pact-giuliani-and-council-drop-a-tax-surcharge.html | In Budget Pact, Giuliani and Council Drop a Tax Surcharge | False | By Abby Goodnough | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-rennie-jean-tower.html | Paid Notice: Deaths RENNIE, JEAN TOWER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/c-corrections-907120.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/got-a-match-if-not-you-lose-the-grant.html | Got a Match? If Not, You Lose the Grant | False | By David Firestone | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/us/testing-president-maneuvers-judiciary-committee-planning-call-more-witnesses.html | THE TESTING OF A PRESIDENT: THE MANEUVERS; Judiciary Committee Planning to Call More Witnesses | False | By Eric Schmitt and Lizette Alvarez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-barrel-sadye-syd.html | Paid Notice: Deaths BARREL, SADYE (SYD) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/style/IHT-going-deeper-into-the-woods.html | Going Deeper 'Into the Woods' | False | By Sheridan Morley, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/murder-charge-in-bronx-stray-bullet-death.html | Murder Charge in Bronx Stray-Bullet Death | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/transactions-907251.html | TRANSACTIONS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/l-flawed-sweatshop-plan-898635.html | Flawed Sweatshop Plan | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-buckold-ellen.html | Paid Notice: Deaths BUCKOLD, ELLEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/hockey-as-jonsson-goes-down-so-go-the-isles.html | HOCKEY; As Jonsson Goes Down, So Go the Isles | False | By Tarik El-Bashir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/giving-is-easy-but-growing-is-hard.html | Giving Is Easy, but Growing Is Hard | False | By Mary B. W. Tabor | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/confronting-a-1.4-billion-blank-page.html | Confronting a $1.4 Billion Blank Page | False | By Judith H. Dobrzynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/us/smoking-by-college-students-is-on-the-rise-research-finds.html | Smoking by College Students Is on the Rise, Research Finds | False | By David E. Rosenbaum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-kevy-marlene-t.html | Paid Notice: Deaths KEVY, MARLENE T. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/us/testing-president-tripp-tapes-voice-that-shook-presidency-heard-around-world.html | THE TESTING OF A PRESIDENT: THE TRIPP TAPES; Voice That Shook Presidency Is Heard Around the World | False | By James Bennet | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/style/IHT-stepping-out-with-the-peoples-liberation-band-beijing-revels-in-its.html | Stepping Out With the People's Liberation Band : Beijing Revels in Its Jazz | False | By Mia Turner, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/college-basketball-next-job-for-purdue-keeping-itself-grounded.html | COLLEGE BASKETBALL; Next Job for Purdue: Keeping Itself Grounded | False | By Frank Litsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/behind-every-gift-a-careful-plot.html | Behind Every Gift, a Careful Plot | False | By Jacques Steinberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/faces-finding-a-world-inside-sing-sing.html | FACES; Finding a World Inside Sing Sing | False | By Hubert B. Herring | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-wrobel-frances.html | Paid Notice: Deaths WROBEL, FRANCES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/world/scourge-of-the-west-bank-arabs-israeli-bulldozers.html | Scourge of the West Bank Arabs: Israeli Bulldozers | False | By Joel Greenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/pro-football-a-hard-sunday-for-2-jet-defenders.html | PRO FOOTBALL; A Hard Sunday For 2 Jet Defenders | False | By Steve Popper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/days-and-nights-in-kosovo-relief-worker-s-diary.html | Days and Nights in Kosovo: Relief Worker's Diary | False | By Robert Turner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-kunofsky-julius-e-dds.html | Paid Notice: Deaths KUNOFSKY, JULIUS E. DDS. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-louis-jack-c.html | Paid Notice: Deaths LOUIS, JACK C. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/about-new-york-latino-comic-breaking-out-of-the-bronx.html | About New York; Latino Comic Breaking Out Of the Bronx | False | By David Gonzalez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/arts/music-review-a-nocturnal-chopin-followed-by-pow.html | MUSIC REVIEW; A Nocturnal Chopin, Followed by . . . Pow! | False | By Bernard Holland | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/test-kitchen-taking-turkey-s-temperature.html | TEST KITCHEN; Taking Turkey's Temperature | False | By Amanda Hesser | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/books/books-of-the-times-when-a-murder-mystery-turns-into-an-allegory.html | BOOKS OF THE TIMES; When a Murder Mystery Turns Into an Allegory | False | By Richard Bernstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/us/growing-gap-is-found-in-college-affordability-and-grants-to-needy-students.html | Growing Gap Is Found in College Affordability and Grants to Needy Students | False | By William H. Honan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-kutsher-milton.html | Paid Notice: Deaths KUTSHER, MILTON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/the-media-business-advertising-addenda-a-unit-of-grey-makes-british-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Unit of Grey Makes British Deal | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/a-prudent-move-by-the-fed.html | A Prudent Move by the Fed | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/IHT-1948-berlin-id-cards-in-our-pages100-75-and-50-years-ago.html | 1948: Berlin ID Cards : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/baseball-belle-is-up-williams-is-on-deck-for-yanks.html | BASEBALL; Belle Is Up, Williams Is on Deck For Yanks | False | By Buster Olney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/news-summary-905020.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/marion-donovan-81-solver-of-the-damp-diaper-problem.html | Marion Donovan, 81, Solver Of the Damp-Diaper Problem | False | By Robert Mcg. Thomas Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/weeb-ewbank-91-hall-of-fame-coach-of-jets-is-dead.html | Weeb Ewbank, 91, Hall of Fame Coach of Jets, Is Dead | False | By William N. Wallace | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/joe-baum-s-company-will-soldier-on.html | Joe Baum's Company Will Soldier On | False | By Florence Fabricant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-milliken-minot-k.html | Paid Notice: Deaths MILLIKEN, MINOT K. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/the-ideal-turkey-well-it-all-depends-for-warm-feelings-of-the-past.html | The Ideal Turkey? Well, It All Depends; For Warm Feelings Of the Past, Dry It Out | False | By John Willoughby and Chris Schlesinger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/metro-news-briefs-new-york-sharpton-is-injured-in-4-car-accident.html | METRO NEWS BRIEFS: NEW YORK; Sharpton Is Injured In 4-Car Accident | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/calendar.html | CALENDAR | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-scotto-rose.html | Paid Notice: Deaths SCOTTO, ROSE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/deal-on-city-budget-ends-tax-surcharge.html | Deal on City Budget Ends Tax Surcharge | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/little-changed-except-mood.html | Little Changed Except Mood | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/tennis-not-done-yet-graf-upsets-a-hobbled-novotna.html | TENNIS; Not Done Yet, Graf Upsets a Hobbled Novotna | False | By Robin Finn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/IHT-a-bard-sings-profitably-at-the-court-of-habibie.html | A Bard Sings Profitably At the Court of Habibie | False | By Margot Cohen, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/rowland-offers-the-patriots-a-new-stadium-in-hartford.html | Rowland Offers the Patriots a New Stadium in Hartford | False | By Mike Allen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/world/the-hidden-city-a-special-report-hard-times-for-russia-s-nuclear-centers.html | THE HIDDEN CITY: A special report.; Hard Times for Russia's Nuclear Centers | False | By Michael R. Gordon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/arts/striking-while-the-mallets-are-hot.html | Striking While the Mallets Are Hot | False | By Peter Watrous | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/pro-football-giants-notebook-inside-peek-at-next-year-s-offense.html | PRO FOOTBALL: GIANTS NOTEBOOK; Inside Peek at Next Year's Offense | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/international-business-acquisition-from-abitibi.html | INTERNATIONAL BUSINESS; Acquisition From Abitibi | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/suspect-in-shooting-of-officer-admits-to-killings-police-say.html | Suspect in Shooting of Officer Admits to Killings, Police Say | False | By Kit R. Roane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/news/but-consumer-groups-unhappy.html | But Consumer Groups Unhappy | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/news/malaysia-accuses-us-of-inciting-lawlessness-but-the-vice-president.html | Malaysia Accuses U.S. of Inciting Lawlessness, But the Vice President Stands by His Remarks : Gore Opens APEC Rift With Praise of Reform | False | By Michael Richardson, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/style/IHT-a-cuban-band-is-still-a-family.html | A Cuban Band Is Still a Family | False | By Mike Zwerin, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/IHT-mergers-give-industry-boost-in-developing-new-products.html | Mergers Give Industry Boost in Developing New Products | False | By Conrad De Aenlle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/temptation-from-gascony-an-elegant-holiday-appetizer.html | TEMPTATION; From Gascony, an Elegant Holiday Appetizer | False | By Florence Fabricant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/news/small-companies-proliferate-new-biotech-drugs-transform-market.html | Small Companies Proliferate : New Biotech Drugs Transform Market | False | By Sharon Reier, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/reason-enough-for-reno.html | Reason Enough For Reno | False | By Pete Hoekstra | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-lobel-sheldon.html | Paid Notice: Deaths LOBEL, SHELDON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/world/mnqaba-journal-south-africa-returns-a-prophetess-to-her-people.html | Mnqaba Journal; South Africa Returns a Prophetess to Her People | False | By Donald G. McNeil Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/expansion-of-program-for-recycling-is-announced.html | Expansion Of Program For Recycling Is Announced | False | By Bruce Lambert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/preview-of-2000-cuomo-and-giuliani-spar.html | Preview of 2000? Cuomo and Giuliani Spar | False | By James Dao | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/world/kuwaitis-are-puzzled-by-lack-of-us-action.html | Kuwaitis Are Puzzled By Lack of U.S. Action | False | By Ian Fisher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/c-corrections-907111.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/company-news-vulcan-ventures-to-invest-in-ziff-davis-s-zdtv-channel.html | COMPANY NEWS; VULCAN VENTURES TO INVEST IN ZIFF-DAVIS'S ZDTV CHANNEL | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/l-jeffersonian-scholars-907545.html | Jeffersonian Scholars | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/IHT-bid-to-end-market-distortions-eu-weighs-lifting-of-price-controls.html | Bid to End Market Distortions : EU Weighs Lifting Of Price Controls | False | By Tom Buerkle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/international-business-germans-tighten-grip-on-daimlerchrysler.html | INTERNATIONAL BUSINESS; Germans Tighten Grip on DaimlerChrysler | False | By Keith Bradsher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/special-today-giving.html | SPECIAL TODAY: Giving | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/when-good-intentions-come-undone.html | When Good Intentions Come Undone | False | By Janny Scott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-feit-dudley.html | Paid Notice: Deaths FEIT, DUDLEY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/company-news-yogen-fruz-offers-35.5-million-for-eskimo-pie-corp.html | COMPANY NEWS; YOGEN FRUZ OFFERS $35.5 MILLION FOR ESKIMO PIE CORP. | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/world/blair-backs-clinton-s-call-for-iraqi-opposition-groups-to-topple-hussein.html | Blair Backs Clinton's Call for Iraqi Opposition Groups to Topple Hussein | False | By Warren Hoge | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/schools-in-jersey-city-prepare-for-possible-strike-by-teachers.html | Schools in Jersey City Prepare For Possible Strike by Teachers | False | By Ronald Smothers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/IHT-european-soccer-commentary-hooligan-threat-overshadows-germandutch.html | European Soccer / Commentary : Hooligan Threat Overshadows German-Dutch Match | False | By Rob Hughes, International Herald Tribune | 1999-01-15 | TX 4-824-275 | | | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/faces-bandwagon-no-beanbag.html | FACES; Bandwagon, No Beanbag | False | By Hubert B. Herring | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/world/divorce-curb-is-dividing-feminists-in-china.html | Divorce Curb Is Dividing Feminists In China | False | By Erik Eckholm | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/the-markets-federal-reserve-cuts-key-rates-in-its-3d-attack-on-global-slump.html | THE MARKETS; Federal Reserve Cuts Key Rates In Its 3d Attack on Global Slump | False | By Richard W. Stevenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/6-are-indicted-in-youth-rally-violence.html | 6 Are Indicted in Youth Rally Violence | False | By David Rohde | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/novell-and-cisco-set-broad-compatibility-accord.html | Novell and Cisco Set Broad Compatibility Accord | False | By John Markoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/IHT-pencils-and-erasers-letters-to-the-editor.html | Pencils and Erasers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/things-these-little-gifts-are-useful-and-free-but-sticky-with-guilt.html | THINGS; These Little Gifts Are Useful and Free, But Sticky With Guilt | False | By Hubert B. Herring | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/arts/dance-review-a-tribute-to-a-perfectionist.html | DANCE REVIEW; A Tribute to a Perfectionist | False | By Jack Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/theater/theater-review-coolness-of-new-star-transforms-a-revival.html | THEATER REVIEW; Coolness Of New Star Transforms A Revival | False | By Ben Brantley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/metro-news-briefs-new-jersey-montclair-further-limits-filming-for-commercials.html | METRO NEWS BRIEFS: NEW JERSEY; Montclair Further Limits Filming for Commercials | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/the-judiciary-storm.html | The Judiciary Storm | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/where-history-lives-a-special-thanks.html | Where History Lives, a Special Thanks | False | By R. W. Apple Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-takas-william-j.html | Paid Notice: Deaths TAKAS, WILLIAM J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/liberties-so-don-t-like-me.html | Liberties; So Don't Like Me | False | By Maureen Dowd | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/books/how-it-felt-to-grow-up-as-castro-s-daughter.html | How It Felt To Grow Up As Castro's Daughter | False | By Mirta Ojito | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/us/catholic-bishops-conference-elects-leaders.html | Catholic Bishops' Conference Elects Leaders | False | By Gustav Niebuhr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/IHT-1898-racial-terror-in-our-pages100-75-and-50-years-ago.html | 1898: Racial Terror : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/the-pumpkin-escapes-from-the-pie.html | The Pumpkin Escapes From the Pie | False | By Amanda Hesser | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/minimalist-ideal-turkey-well-it-all-depends-for-ease-roast-only-breast.html | THE MINIMALIST: The Ideal Turkey? Well, It All Depends; For Ease, Roast Only the Breast | False | By Mark Bittman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/food-stuff-where-french-fries-are-the-main-course.html | FOOD STUFF; Where French Fries Are the Main Course | False | By Florence Fabricant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/inside-905526.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-quinn-joseph-f.html | Paid Notice: Deaths QUINN, JOSEPH F. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/news/bid-to-end-market-distortions-eu-weighs-lifting-of-price-controls.html | Bid to End Market Distortions : EU Weighs Lifting Of Price Controls | False | By Tom Buerkle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/us/mexican-s-memoir-of-alamo-a-rage.html | Mexican's Memoir of Alamo a Rage | False | By Rick Lyman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/metro-news-briefs-new-jersey-town-drops-plan-to-set-holiday-lighting-periods.html | METRO NEWS BRIEFS: NEW JERSEY; Town Drops Plan to Set Holiday Lighting Periods | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-memorials-brine-ruth.html | Paid Notice: Memorials BRINE, RUTH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Christopher S. Wren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/big-business-helping-the-helpers.html | Big Business: Helping the Helpers | False | By Jeanne B. Pinder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/us/hardly-a-reprise-of-66-meteor-storm-still-dazzles-in-places.html | Hardly a Reprise of '66, Meteor Storm Still Dazzles in Places | False | By Malcolm W. Browne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-freeman-lois-m.html | Paid Notice: Deaths FREEMAN, LOIS M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/lawyer-in-louima-case-seeks-details-of-suit.html | Lawyer in Louima Case Seeks Details of Suit | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/l-in-constitution-a-basis-for-censure187189.html | In Constitution, A Basis for Censure | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/news/the-lifestyle-phenomenonpills-to-enhance-wellbeing.html | The 'Lifestyle' Phenomenon;Pills to Enhance Well-Being | False | By Robin Herman, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/safety-panel-cites-poor-oversight-of-buses-used-in-public-transit.html | Safety Panel Cites Poor Oversight Of Buses Used in Public Transit | False | By Matthew L. Wald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-metzger-loya-ferguson.html | Paid Notice: Deaths METZGER, LOYA FERGUSON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/us/testing-president-analysis-shifting-strategies-play-capitol-hill-stage.html | THE TESTING OF A PRESIDENT: NEWS ANALYSIS; Shifting Strategies Play Out on a Capitol Hill Stage | False | By Alison Mitchell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/l-failing-schools-need-a-lifeline-907308.html | Failing Schools Need a Lifeline | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/l-in-constitution-a-basis-for-censure-907197.html | In Constitution, A Basis for Censure | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/metro-news-briefs-new-jersey-rebuke-for-threatening-to-kill-unruly-pupil.html | METRO NEWS BRIEFS: NEW JERSEY; Rebuke for Threatening To Kill Unruly Pupil | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/gonzalez-pulls-out-of-bout.html | Gonzalez Pulls Out of Bout | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/hockey-kariya-gets-comfortable-as-rangers-pay-a-visit.html | HOCKEY; Kariya Gets Comfortable As Rangers Pay a Visit | False | By Joe Lapointe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/the-chef.html | THE CHEF | False | By Francois Payard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/IHT/iht-euro-could-dethrone-the-dollar-in-asia.html | Euro Could Dethrone the Dollar in Asia | False | By Philip Segal, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/IHT/iht-report-stops-short-of-alleging-fraud-in-budget-auditors-find-evidence-of.html | Report Stops Short of Alleging Fraud in Budget : Auditors Find Evidence Of 'Irregularities' in EU | False | By Barry James, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/the-markets-stocks-bonds-shares-rally-then-sputter-after-the-fed-trims-rates.html | THE MARKETS: STOCKS & BONDS; Shares Rally, Then Sputter, After the Fed Trims Rates | False | By Kenneth N. Gilpin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/IHT/kuala-lumpurs-charge-not-at-all-justified-security-aide-replies-us.html | Kuala Lumpur's Charge 'Not at All' Justified, Security Aide Replies : U.S. Rejects Accusation of Incitement | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/business-travel-united-airlines-installing-new-passenger-friendly-equipment.html | Business Travel; United Airlines is installing new passenger-friendly equipment at several domestic airports. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/mansion-and-old-y-are-named-landmarks.html | Mansion And Old 'Y' Are Named Landmarks | False | By Neil MacFarquhar | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/wine-talk-hefty-reds-as-a-fair-match-for-the-bird.html | WINE TALK; Hefty Reds as a Fair Match for the Bird | False | By Frank J. Prial | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/the-media-business-advertising-addenda-nuveen-selects-fallon-mcelligott.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nuveen Selects Fallon McElligott | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/movies/film-review-whimsical-songs-and-gawking-pedestrians.html | FILM REVIEW; Whimsical Songs and Gawking Pedestrians | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/international-business-livent-weighs-its-options-one-of-which-is-bankruptcy.html | INTERNATIONAL BUSINESS; Livent Weighs Its Options, One of Which Is Bankruptcy | False | By Melody Petersen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/commercial-real-estate-murray-hill-area-draws-companies-in-publishing.html | Commercial Real Estate; Murray Hill Area Draws Companies in Publishing | False | By Alan S. Oser | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/company-news-markel-raises-cash-offer-for-gryphon-to-127-million.html | COMPANY NEWS; MARKEL RAISES CASH OFFER FOR GRYPHON TO $127 MILLION | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-rizzo-marie-assunta-nee-genua.html | Paid Notice: Deaths RIZZO, MARIE ASSUNTA (NEE GENUA) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/us/testing-president-independent-counsel-starr-rehearsing-speech-that-goes-beyond.html | THE TESTING OF A PRESIDENT: THE INDEPENDENT COUNSEL; STARR REHEARSING SPEECH THAT GOES BEYOND LEWINSKY | False | By Don van Natta Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/quotation-of-the-day-904970.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-wilkinson-frederick-d-jr.html | Paid Notice: Deaths WILKINSON, FREDERICK D. JR. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/IHT-small-companies-proliferate-new-biotech-drugs-transform-market.html | Small Companies Proliferate : New Biotech Drugs Transform Market | False | By Sharon Reier, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/world/without-joy-netanyahu-wins-vote-to-adopt-peace-agreement.html | Without Joy, Netanyahu Wins Vote to Adopt Peace Agreement | False | By Deborah Sontag | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/world/2-would-be-presidents-in-argentina-make-corruption-an-issue.html | 2 Would-Be Presidents in Argentina Make Corruption an Issue | False | By Clifford Krauss | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/IHT-malaysia-accuses-us-of-inciting-lawlessness-but-the-vice-president.html | Malaysia Accuses U.S. of Inciting Lawlessness, But the Vice President Stands by His Remarks : Gore Opens APEC Rift With Praise of Reform | False | By Michael Richardson, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/theater/peter-cotes-86-producer-and-director-of-mousetrap.html | Peter Cotes, 86, Producer And Director of 'Mousetrap' | False | By Mel Gussow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/metro-news-briefs-new-york-2-arrested-after-dispute-ends-in-youth-s-shooting.html | METRO NEWS BRIEFS: NEW YORK; 2 Arrested After Dispute Ends in Youth's Shooting | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/once-upon-a-frenzy-book-industry-in-big-shift-focused-on-product-delivery.html | Once Upon a Frenzy; Book Industry in Big Shift Focused on Product Delivery | False | By Doreen Carvajal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/restaurants-south-indian-fare-crisp-and-distinctive.html | RESTAURANTS; South Indian Fare, Crisp and Distinctive | False | By Ruth Reichl | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/microsoft-told-to-stop-shipments-of-software-at-issue-in-rival-s-suit.html | Microsoft Told to Stop Shipments Of Software at Issue in Rival's Suit | False | By Steve Lohr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/metro-news-briefs-new-jersey-2-youths-held-in-beating-of-newspaper-driver.html | METRO NEWS BRIEFS: NEW JERSEY; 2 Youths Held in Beating Of Newspaper Driver | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/l-disaster-relief-money-spread-the-wealth-907332.html | Disaster Relief Money: Spread the Wealth | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/sports-of-the-times-the-coach-who-always-knew-more.html | Sports of The Times; The Coach Who Always Knew More | False | By Dave Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/us/human-cow-hybrid-cells-are-topic-of-ethics-panel.html | Human-Cow Hybrid Cells Are Topic of Ethics Panel | False | By Nicholas Wade | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/raising-more-than-the-church-roof.html | Raising More Than the Church Roof | False | By Claudia H. Deutsch | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/it-s-all-in-who-you-know-and-who-they-know.html | It's All in Who You Know (and Who They Know) | False | By Shelby White | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/media-business-advertising-convergence-hip-calvin-klein-s-newest-campaign.html | THE MEDIA BUSINESS: ADVERTISING; The convergence of hip: Calvin Klein's newest campaign features a crucial Internet component. | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-madonick-beatrice.html | Paid Notice: Deaths MADONICK, BEATRICE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/arts/arts-abroad-a-rascal-philosopher-seduced-by-the-spirit-of-his-era.html | Arts Abroad; A Rascal Philosopher Seduced by the Spirit of His Era | False | By Alan Riding | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/to-go-fabulous-feasts-on-the-quick.html | TO GO; Fabulous Feasts on the Quick | False | By Eric Asimov | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/c-corrections-907103.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/world/gore-scolded-in-malaysia-for-defense-of-dissenters.html | Gore Scolded In Malaysia For Defense Of Dissenters | False | By Mark Landler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/l-failing-schools-need-a-lifeline-907324.html | Failing Schools Need a Lifeline | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/pro-basketball-as-season-slips-away-negotiators-try-again.html | PRO BASKETBALL; As Season Slips Away, Negotiators Try Again | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/hispanics-erase-myths-with-money.html | Hispanics Erase Myths With Money | False | By Sandy M. Fernandez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/journal-starr-s-secret-helpers.html | Journal; Starr's Secret Helpers | False | By Frank Rich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/company-briefs-906883.html | COMPANY BRIEFS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/us/armey-s-rivals-maneuver-in-leadership-race.html | Armey's Rivals Maneuver in Leadership Race | False | By Katharine Q. Seelye | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/business/microsoft-hampered-os-2-ibm-official-tells-court.html | Microsoft Hampered OS/2, I.B.M. Official Tells Court | False | By Joel Brinkley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/l-disaster-relief-money-spread-the-wealth-907340.html | Disaster Relief Money: Spread the Wealth | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-dalrymple-jean.html | Paid Notice: Deaths DALRYMPLE, JEAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/things-candy-to-satisfy-a-sweet-tooth-and-a-cause.html | THINGS; Candy to Satisfy A Sweet Tooth And a Cause | False | By Hubert B. Herring | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/opinion/l-carrot-and-stick-on-iraq-896888.html | Carrot and Stick on Iraq | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/giving/making-his-own-charity-an-acquired-taste.html | Making His Own Charity an Acquired Taste | False | By Mike Allen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-grant-stephanie.html | Paid Notice: Deaths GRANT, STEPHANIE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/us/book-on-breast-cancer-diet-is-misleading-critics-assert.html | Book on Breast Cancer Diet Is Misleading, Critics Assert | False | By Jane E. Brody | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/IHT-but-consumer-groups-unhappy.html | But Consumer Groups Unhappy | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-baron-raymond-s.html | Paid Notice: Deaths BARON, RAYMOND S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-laifer-irving.html | Paid Notice: Deaths LAIFER, IRVING | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/dining/25-and-under-old-time-hispanic-luncheonette-sleekly-updated.html | $25 AND UNDER; Old-Time Hispanic Luncheonette Sleekly Updated | False | By Eric Asimov | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/sports/college-football-notebook-rivalries-tradition-tradition-on-gridiron.html | COLLEGE FOOTBALL; NOTEBOOK -- RIVALRIES; Tradition, Tradition On Gridiron | False | By Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/classified/paid-notice-deaths-bernstein-clara-nee-handelman.html | Paid Notice: Deaths BERNSTEIN, CLARA (NEE HANDELMAN) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-18 | https://www.nytimes.com/1998/11/18/nyregion/lawsuits-over-ouster-of-adelphi-chief-are-settled.html | Lawsuits Over Ouster of Adelphi Chief Are Settled | False | By David M. Halbfinger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-18 | 1998-11-19 | https://www.nytimes.com/1998/11/19/us/vermont-supreme-court-takes-up-gay-marriage.html | Vermont Supreme Court Takes Up Gay Marriage | False | By Carey Goldberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/c-corrections-925187.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/immunity-at-un-covers-divorce-ex-wives-find.html | Immunity at U.N. Covers Divorce, Ex-Wives Find | False | By Jim Yardley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-memorials-rumack-dr-irving.html | Paid Notice: Memorials RUMACK, DR. IRVING | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/l-stepping-back-from-the-brink-with-iraq-925063.html | Stepping Back From the Brink With Iraq | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/l-as-congress-weighs-impeachment-no-match-for-clinton-925640.html | As Congress Weighs Impeachment; No Match for Clinton | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/IHT-kazakhstans-media-letters-to-the-editor.html | Kazakhstan's Media : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/pro-football-fassel-found-kanell-lost-his-composure.html | PRO FOOTBALL; Fassel Found Kanell Lost His Composure | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-pierpoint-powell.html | Paid Notice: Deaths PIERPOINT, POWELL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/basketball-men-s-college-roundup-amaker-gets-his-wish-with-revival-of-series.html | BASKETBALL: MEN'S COLLEGE ROUNDUP; Amaker Gets His Wish With Revival of Series | False | By Chris Broussard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/world/turks-anger-with-italy-deepens-over-extradition-of-rebel-kurd.html | Turks' Anger With Italy Deepens Over Extradition of Rebel Kurd | False | By Alessandra Stanley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/chris-dundee-91-a-promoter-of-hundreds-of-boxing-bouts.html | Chris Dundee, 91, a Promoter of Hundreds of Boxing Bouts | False | By Charlie Nobles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/IHT-software-company-profits-from-asian-banks-woes.html | Software Company Profits From Asian Banks' Woes | False | By Tom Fuller, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/world/brazil-preoccupied-with-mystery-tapes.html | Brazil Preoccupied With Mystery Tapes | False | By Larry Rohter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/garden/shedding-light-on-immigrant-folk-art.html | Shedding Light on Immigrant Folk Art | False | By Mitchell Owens | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/small-sale-at-christie-s-yields-prices-to-match.html | Small Sale at Christie's Yields Prices to Match | False | By Carol Vogel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/world/bikes-boats-and-scuba-a-taste-of-home-for-us-troops-in-kuwait.html | Bikes, Boats and Scuba: A Taste of Home for U.S. Troops in Kuwait | False | By Ian Fisher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/librarycollegeselection-guides-free-web-sites-help-students.html | LIBRARY/COLLEGE-SELECTION GUIDES; Free Web Sites Help Students Whittle Down Their Choices | False | By Steven R. Knowlton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/tripp-s-last-tape.html | Tripp's Last Tape | False | By Lynne Sharon Schwartz | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/arts-abroad-at-long-last-expanding-spain-s-treasure-chest.html | ARTS ABROAD; At Long Last, Expanding Spain's Treasure Chest | False | By Al Goodman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/judicial-protection-of-civil-rights-vague-waiver-in-labor-contracts.html | Judicial Protection of Civil Rights; Vague Waiver in Labor Contracts | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/robert-popper-90-headed-office-on-aging.html | Robert Popper, 90; Headed Office on Aging | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/garden/critic-s-notebook-living-boldly-on-the-event-horizon.html | CRITIC'S NOTEBOOK; Living Boldly on the Event Horizon | False | By Herbert Muschamp | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/theater/theater-review-tiptoeing-mournfully-through-a-cemetery.html | THEATER REVIEW; Tiptoeing Mournfully Through A Cemetery | False | By Peter Marks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/international-business-trade-deficit-ebbs-but-asia-toll-is-evident.html | INTERNATIONAL BUSINESS; Trade Deficit Ebbs, but Asia Toll Is Evident | False | By David E. Sanger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/l-a-case-for-pollard-918784.html | A Case for Pollard | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/world/tip-off-iraq-france-says-it-couldn-t-and-wouldn-t.html | Tip Off Iraq? France Says It Couldn't, and Wouldn't | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/world/clinton-says-he-ll-press-japan-to-take-strong-action.html | Clinton Says He'll Press Japan to Take Strong Action | False | By James Bennet | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/librarycollegeselection-guides-for-scholarship-advice-web-can-be.html | LIBRARY/COLLEGE-SELECTION GUIDES; For Scholarship Advice, Web Can Be Helpful or Treacherous | False | By Steven R. Knowlton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/us/testing-of-a-president-the-hearing-on-television.html | TESTING OF A PRESIDENT; The Hearing on Television | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/l-youth-tours-won-t-save-judaism-925845.html | Youth Tours Won't Save Judaism | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/news-watch-a-gagdet-to-guide-the-parking-impaired.html | NEWS WATCH; A Gadget to Guide The Parking Impaired | False | By Ian Austen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/plus-soccer-mls-kraft-family-adds-the-clash.html | PLUS: SOCCER -- M.L.S.; Kraft Family Adds the Clash | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/inside-926078.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/sports-of-the-times-at-st-john-s-manetta-sees-sun-shining-in.html | Sports of The Times; At St. John's, Manetta Sees Sun Shining In | False | By William C. Rhoden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/us/testing-president-investigation-starr-chose-not-send-report-whitewater-congress.html | TESTING OF A PRESIDENT: THE INVESTIGATION; Starr Chose Not to Send Report on Whitewater to Congress | False | By Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/real-queasiness-in-virtual-reality.html | Real Queasiness In Virtual Reality | False | By Katie Hafner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-dardig-ben.html | Paid Notice: Deaths DARDIG, BEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/theater/magic-marketing-theaters-go-around-critics-straight-people.html | The Magic Is in the Marketing Theaters Go Around the Critics and Straight to the People | False | By Robin Pogrebin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/style/benefits-975419.html | BENEFITS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/kung-fu-show-adds-star-hoping-for-a-hit.html | Kung Fu Show Adds Star, Hoping For a Hit | False | By James Sterngold | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/IHT-1923-german-censors-in-our-pages100-75-and-50-years-ago.html | 1923: German Censors : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/world/chile-prelate-asks-inquiry-into-abuses-of-pinochet.html | Chile Prelate Asks Inquiry Into Abuses of Pinochet | False | By Clifford Krauss | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/l-security-cards-on-campus-925896.html | Security Cards on Campus | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/us/hmo-fiscal-incentives-linked-to-doctors-discontent.html | H.M.O. Fiscal Incentives Linked to Doctors' Discontent | False | By Peter T. Kilborn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/garden/ginkgo-chic-the-feel-good-hotel.html | Ginkgo Chic: The Feel-Good Hotel | False | By Julie V. Iovine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-lobel-sheldon.html | Paid Notice: Deaths LOBEL, SHELDON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/us/testing-president-excerpts-starr-s-prepared-remarks-judiciary-committee.html | TESTING OF A PRESIDENT; Excerpts From Starr's Prepared Remarks to the Judiciary Committee | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-pennybacker-miles.html | Paid Notice: Deaths PENNYBACKER, MILES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-waltenberg-violet-a.html | Paid Notice: Deaths WALTENBERG, VIOLET A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/l-youth-tours-won-t-save-judaism-925853.html | Youth Tours Won't Save Judaism | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/patriots-are-set-to-announce-move-to-downtown-hartford.html | Patriots Are Set to Announce Move to Downtown Hartford | False | By Mike Allen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/essay-starr-s-turn.html | Essay; Starr's Turn | False | By William Safire | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/IHT-malaysians-should-force-reform-without-a-revolution.html | Malaysians Should Force Reform Without a Revolution | False | By Philip Bowring, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/international-business-hoechst-is-planning-to-spin-off-celanese.html | INTERNATIONAL BUSINESS; Hoechst Is Planning To Spin Off Celanese | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/news-watch-if-you-can-t-get-enough-talk-tune-into-new-internet-shows.html | NEWS WATCH; If You Can't Get Enough Talk, Tune Into New Internet Shows | False | By Ian Austen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/q-a-892122.html | Q & A | False | By J. D. Biersdorfer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/metro-news-briefs-new-jersey-jersey-city-and-teachers-talk-to-avert-a-strike.html | METRO NEWS BRIEFS: NEW JERSEY; Jersey City and Teachers Talk to Avert a Strike | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/us/testing-president-overview-starr-accuse-president-obstructing-his-inquiries.html | TESTING OF A PRESIDENT: THE OVERVIEW; Starr to Accuse President Of Obstructing His Inquiries | False | By Alison Mitchell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-gray-frances.html | Paid Notice: Deaths GRAY, FRANCES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/news-watch-program-notifies-you-of-e-mail-if-you-can-stay-off-the-phone.html | NEWS WATCH; Program Notifies You of E-Mail If You Can Stay Off the Phone | False | By Ian Austen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/screen-grab-for-air-crash-victims-solace-comes-on-line.html | SCREEN GRAB; For Air Crash Victims, Solace Comes on Line | False | By Matthew L. Wald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/garden/calendar-the-migrations-of-style.html | Calendar; The Migrations of Style | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-mcgrath-anne-rogan.html | Paid Notice: Deaths MCGRATH, ANNE ROGAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/footlights-news.html | Footlights; NEWS | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/user-s-guide-a-needle-in-the-internet-haystack.html | USER'S GUIDE; A Needle in the Internet Haystack | False | By Michelle Slatalla | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-corsaro-john.html | Paid Notice: Deaths CORSARO, JOHN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-danzig-frieda.html | Paid Notice: Deaths DANZIG, FRIEDA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/the-big-city-private-profit-could-it-save-public-transit.html | The Big City; Private Profit: Could It Save Public Transit? | False | By John Tierney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/4th-senate-run-is-promised-by-lautenberg.html | 4th Senate Run Is Promised By Lautenberg | False | By James Dao | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/l-stepping-back-from-the-brink-with-iraq-925047.html | Stepping Back From the Brink With Iraq | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/c-corrections-925209.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-ewbank-weeb.html | Paid Notice: Deaths EWBANK, WEEB | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/patrick-clancy-76-founder-of-irish-folk-group.html | Patrick Clancy, 76, Founder of Irish Folk Group | False | By Jon Pareles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/l-as-congress-weighs-impeachment-defining-perjury-925586.html | As Congress Weighs Impeachment; Defining Perjury | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/world/beijing-to-expel-foreign-reporter-2d-in-a-month.html | Beijing to Expel Foreign Reporter, 2d in a Month | False | By Erik Eckholm | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-feit-dudley.html | Paid Notice: Deaths FEIT, DUDLEY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/l-as-congress-weighs-impeachment-925578.html | As Congress Weighs Impeachment | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/international-briefs-euro-disney-profit-up-despite-visitor-decline.html | INTERNATIONAL BRIEFS; Euro Disney Profit Up Despite Visitor Decline | False | By Bridge News | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/IHT-briefly.html | Briefly | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/library-college-selection-guides-places-to-get-started-on-the-road.html | LIBRARY/COLLEGE-SELECTION GUIDES; Places to Get Started on the Road to College | False | By Steven R. Knowlton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/public-lives-the-other-other-cuomo-says-no-to-politics.html | PUBLIC LIVES; The Other 'Other Cuomo' Says No to Politics | False | By James Barron | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/theater/theater-review-she-loves-him-until-she-hates-him-again.html | THEATER REVIEW; She Loves Him Until She Hates Him Again | False | By D. J. R. Bruckner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/the-media-business-advertising-addenda-new-york-studios-names-arnell-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Studios Names Arnell Group | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/garden/turf-co-op-tales-naked-came-the-cowboy.html | TURF; Co-op Tales: Naked Came the Cowboy | False | By Tracie Rozhon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/c-corrections-925195.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/company-news-mony-unit-to-buy-us-financial-life-for-48-million.html | COMPANY NEWS; MONY UNIT TO BUY U.S. FINANCIAL LIFE FOR $48 MILLION | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/feminist-s-centennial.html | Feminist's Centennial | False | By Karen W. Arenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/world/north-korea-offers-us-access-to-secret-plant-at-a-steep-price.html | North Korea Offers U.S. Access to Secret Plant, at a Steep Price | False | By Philip Shenon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/c-corrections-925225.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-butler-marion.html | Paid Notice: Deaths BUTLER, MARION | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-baron-raymond-s.html | Paid Notice: Deaths BARON, RAYMOND S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/news-watch-shopping-on-the-web-no-still-just-browsing.html | NEWS WATCH; Shopping on the Web? No, Still Just Browsing | False | By Ian Austen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/garden/design-notebook-and-freedom-for-all.html | DESIGN NOTEBOOK; And Freedom for All | False | By Barbara Flanagan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/college-basketball-grant-lifts-red-storm-into-nit-semifinals.html | COLLEGE BASKETBALL; Grant Lifts Red Storm Into N.I.T. Semifinals | False | By Steve Popper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/l-sensor-sensation-925918.html | Sensor Sensation | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/circling-the-station-wagons.html | Circling the (Station) Wagons | False | By J. D. Biersdorfer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/IHT-voice-recognition-and-other-advances.html | Voice Recognition and Other Advances | False | By Paul Floren, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/city-said-to-use-more-pesticides-than-farm-counties.html | City Said to Use More Pesticides Than Farm Counties | False | By Douglas Martin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/library-college-selection-guides-cdroms-for-searches-on-a-budget.html | LIBRARY/COLLEGE-SELECTION GUIDES; CD-ROM's For Searches On a Budget | False | By Steven R. Knowlton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/guggenheim-plans-a-branch-at-the-hudson.html | Guggenheim Plans a Branch At the Hudson | False | By Ralph Blumenthal and Carol Vogel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/television-review-it-was-like-sex-what-else-was-it.html | TELEVISION REVIEW; 'It Was, Like, Sex.' What Else Was It? | False | By Walter Goodman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/us/republican-transition-speaker-with-gingrich-gop-loses-top-fund-raiser.html | THE REPUBLICAN TRANSITION: THE SPEAKER; With Gingrich Out, G.O.P. Loses Top Fund-Raiser | False | By Leslie Wayne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/metro-news-briefs-new-york-man-firing-gun-on-street-is-shot-by-police-officers.html | METRO NEWS BRIEFS: NEW YORK; Man Firing Gun on Street Is Shot by Police Officers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-cohen-marion-wolff.html | Paid Notice: Deaths COHEN, MARION WOLFF | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/IHT-republicans-anoint-postgingrich-speaker-and-black-deputy.html | Republicans Anoint Post-Gingrich Speaker and Black Deputy | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/pop-review-a-night-for-happy-feet-and-happier-tummies.html | POP REVIEW; A Night for Happy Feet And Happier Tummies | False | By Ann Powers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/l-youth-tours-won-t-save-judaism-925888.html | Youth Tours Won't Save Judaism | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/metro-news-briefs-new-york-two-dozen-pupils-hurt-in-school-bus-collision.html | METRO NEWS BRIEFS: NEW YORK; Two Dozen Pupils Hurt In School Bus Collision | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/economic-scene-there-are-wise-and-less-wise-ways-to-control-cheap-imports.html | Economic Scene; There are wise and less wise ways to control cheap imports. | False | By Michael M. Weinstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/l-as-congress-weighs-impeachment-monica-s-media-deal-925667.html | As Congress Weighs Impeachment; Monica's Media Deal | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/IHT-arabs-ought-to-unite-letters-to-the-editor.html | Arabs Ought to Unite : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/l-as-congress-weighs-impeachment-invasion-of-privacy-925608.html | As Congress Weighs Impeachment; Invasion of Privacy | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/unseating-saddam-hussein.html | Unseating Saddam Hussein | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/books/bridge-finessing-the-right-way-leads-to-a-bermuda-bowl.html | BRIDGE; Finessing the Right Way Leads to a Bermuda Bowl | False | By Alan Truscott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/books/alice-mcdermott-wins-a-top-award-for-fiction.html | Alice McDermott Wins a Top Award for Fiction | False | By Dinitia Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/judge-won-t-ease-jail-restrictions-on-men-held-in-bombings-of-us-embassies.html | Judge Won't Ease Jail Restrictions on Men Held in Bombings of U.S. Embassies | False | By Benjamin Weiser | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/us/bishops-take-bolder-stand-in-battle-against-abortion.html | Bishops Take Bolder Stand In Battle Against Abortion | False | By Gustav Niebuhr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/world/jacques-medecin-70-dies-french-mayor.html | Jacques Medecin, 70, Dies; French Mayor | False | By Craig R. Whitney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/hockey-college-notebook-some-surprise-teams-at-the-top-and-bottom.html | HOCKEY: COLLEGE NOTEBOOK; Some Surprise Teams At The Top and Bottom | False | By William N. Wallace | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/garden/public-eye-wheels-for-sipowicz.html | PUBLIC EYE; Wheels for Sipowicz? | False | By Philip Nobel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/4-officers-are-indicted-in-beating-of-a-man.html | 4 Officers Are Indicted in Beating of a Man | False | By Joseph P. Fried | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-gillam-dorothy-scott.html | Paid Notice: Deaths GILLAM, DOROTHY SCOTT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/IHT-members-vow-cooperation-but-stumble-on-details-apec-reaches-broad-pact.html | Members Vow Cooperation but Stumble on Details : APEC Reaches Broad Pact | False | By Michael Richardson, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/company-briefs-926388.html | COMPANY BRIEFS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/l-stepping-back-from-the-brink-with-iraq-925098.html | Stepping Back From the Brink With Iraq | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-ennis-marie-joyce.html | Paid Notice: Deaths ENNIS, MARIE JOYCE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/world/south-africa-sharply-curbs-smoking-and-tobacco-advertising.html | South Africa Sharply Curbs Smoking and Tobacco Advertising | False | By Donald G. McNeil Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/media-business-advertising-surprising-nonevent-some-long-closely-watched-media.html | THE MEDIA BUSINESS: ADVERTISING; A surprising nonevent from some long and closely watched media services merger talks. | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/music-review-australians-take-part-in-a-shower-of-strauss.html | MUSIC REVIEW; Australians Take Part In a Shower of Strauss | False | By James R. Oestreich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/news/voice-recognition-and-other-advances.html | Voice Recognition and Other Advances | False | By Paul Floren, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/worldbusiness/IHT-its-economy-in-shambles-romania-remains-a-success.html | Its Economy in Shambles, Romania Remains a Success Waiting to Happen | False | By Peter S. Green, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/books/books-of-the-times-the-cancer-battle-a-revolution-still-in-progress.html | BOOKS OF THE TIMES; The Cancer Battle: A Revolution Still in Progress | False | By Christopher Lehmann-Haupt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/theater/news-analysis-in-livent-s-bankruptcy-a-cautionary-tale-for-broadway.html | News Analysis; In Livent's Bankruptcy, a Cautionary Tale for Broadway | False | By Robin Pogrebin and Jesse McKinley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-waldron-robert-e.html | Paid Notice: Deaths WALDRON, ROBERT E. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/the-media-business-livent-moves-to-a-new-stage-bankruptcy.html | THE MEDIA BUSINESS; Livent Moves to a New Stage: Bankruptcy | False | By Melody Petersen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/us/a-slave-of-smoke-in-an-anti-smoke-land.html | A Slave of Smoke in an Anti-Smoke Land | False | By Dirk Johnson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/c-corrections-925179.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/worldbusiness/IHT-slump-could-continue-for-up-to-a-decade-new-us.html | Slump Could Continue For Up to a Decade, New U.S. Report Says : Price of Oil Seen Falling Even Lower | False | By Tom Buerkle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/IHT-the-task-for-india-is-to-invest-in-the-quality-of-its-schools.html | The Task for India Is to Invest In the Quality of Its Schools | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-memorials-brine-ruth.html | Paid Notice: Memorials BRINE, RUTH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/world/as-army-bows-its-head-jakarta-s-students-grieve.html | As Army Bows Its Head, Jakarta's Students Grieve | False | By Seth Mydans | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/metro-news-briefs-new-york-younger-gotti-asks-us-to-free-his-property.html | METRO NEWS BRIEFS: NEW YORK; Younger Gotti Asks U.S. To Free His Property | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/l-as-congress-weighs-impeachment-legal-advice-925594.html | As Congress Weighs Impeachment; Legal Advice | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/IHT-foes-of-mahathir-see-us-misstep-clinton-exhorts-asia-to-pursue-reforms.html | Foes of Mahathir See U.S. Misstep : Clinton Exhorts Asia To Pursue Reforms | False | By Thomas Fuller, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/business-digest-924628.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/the-republican-leaders-cast-off.html | The Republican Leaders Cast Off | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/world/west-s-medicine-is-raising-bills-for-china-s-sick.html | West's Medicine Is Raising Bills For China's Sick | False | By Elisabeth Rosenthal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/l-youth-tours-won-t-save-judaism-925861.html | Youth Tours Won't Save Judaism | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/us/testing-of-a-president-the-counsel-3-men-who-will-query-starr-david-e-kendall.html | TESTING OF A PRESIDENT: THE COUNSEL -- 3 Men Who Will Query Starr; David E. Kendall | False | By John M. Broder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/theater/theater-review-after-3-centuries-a-comedy-remains-up-to-the-minute.html | THEATER REVIEW; After 3 Centuries, A Comedy Remains Up to the Minute | False | By Anita Gates | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/us/testing-of-a-president-the-counsel-3-men-who-will-query-starr-david-p-schippers.html | TESTING OF A PRESIDENT: THE COUNSEL -- 3 Men Who Will Query Starr; David P. Schippers | False | By Neil A Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/us/gene-identified-as-major-cause-of-deafness-in-ashkenazi-jews.html | Gene Identified as Major Cause of Deafness in Ashkenazi Jews | False | By Denise Grady | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/IHT-he-calls-japan-key-to-recovery-clinton-exhorts-asia-to-pursue-reforms.html | He Calls Japan Key to Recovery : Clinton Exhorts Asia To Pursue Reforms | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/the-media-business-advertising-addenda-footwear-campaign-to-saatchi-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Footwear Campaign To Saatchi & Saatchi | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/perry-h-young-jr-79-pioneering-pilot-dies.html | Perry H. Young Jr., 79, Pioneering Pilot, Dies | False | By Charlie Leduff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/news-watch-once-again-computer-users-are-way-ahead-of-the-industry.html | NEWS WATCH; Once Again, Computer Users Are Way Ahead of the Industry | False | By Ian Austen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/game-theory-angst-and-anger-japanese-style-with-wink.html | GAME THEORY; Angst and Anger Japanese-Style, With Wink | False | By J. C. Herz | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/world/world-briefs.html | World Briefs | False | Compiled by Christopher S. Wren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/international-business-brazil-output-falls-full-recession-feared.html | INTERNATIONAL BUSINESS; Brazil Output Falls; Full Recession Feared | False | By Larry Rohter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/tennis-davenport-gains-seles-beats-the-flu.html | TENNIS; Davenport Gains, Seles Beats the Flu | False | By Robin Finn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/news/foes-of-mahathir-see-us-misstep-clinton-exhorts-asia-to-pursue-reforms.html | Foes of Mahathir See U.S. Misstep : Clinton Exhorts Asia To Pursue Reforms | False | By Thomas Fuller, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/in-america-how-did-jayla-die.html | In America; How Did Jayla Die? | False | By Bob Herbert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/life-by-design-too-many-breakthroughs.html | LIFE BY DESIGN; Too Many Breakthroughs | False | By Richard Powers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/garden/personal-shopper-serves-them-right.html | PERSONAL SHOPPER; Serves Them Right | False | By Marianne Rohrlich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/us/republican-transition-man-richard-keith-armey-ideologue-with-swagger.html | THE REPUBLICAN TRANSITION: MAN IN THE NEWS -- Richard Keith Armey; Ideologue With Swagger | False | By Lizette Alvarez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-pasternack-rachel.html | Paid Notice: Deaths PASTERNACK, RACHEL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/the-media-business-advertising-addenda-bartle-bogle-hires-team-for-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bartle Bogle Hires Team for New York | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/world/rancorous-asia-pacific-talks-end-with-a-pledge-and-a-sigh.html | Rancorous Asia Pacific Talks End With a Pledge and a Sigh | False | By Mark Landler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/transactions-926477.html | TRANSACTIONS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/guilty-pleas-in-fraud-and-pyramid-scheme.html | Guilty Pleas in Fraud and Pyramid Scheme | False | By Ronald Smothers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/on-its-own-turf-it-s-microsoft-right-or-wrong.html | On Its Own Turf, It's Microsoft, Right or Wrong | False | By John Markoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/world/paying-for-mideast-plan-us-walks-tightrope.html | Paying for Mideast Plan, U.S. Walks Tightrope | False | By William A. Orme Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-kohn-leonore.html | Paid Notice: Deaths KOHN, LEONORE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/esther-rolle-78-who-played-feisty-maid-and-matriarch.html | Esther Rolle, 78, Who Played Feisty Maid and Matriarch | False | By James Sterngold | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/sports-of-the-times-bonilla-belle-and-now-what.html | Sports Of The Times; Bonilla, Belle and Now What? | False | By Ira Berkow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/us-agency-faults-hospital-on-emergency-care-delays.html | U.S. Agency Faults Hospital On Emergency Care Delays | False | By Christopher Drew | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/worldbusiness/IHT-internet-1-hong-kong-0-and-singapore-wins.html | Internet 1, Hong Kong 0, and Singapore Wins | False | By Philip Segal, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/state-of-the-art-monitors-get-skinnier-and-a-phone-for-your-tie.html | STATE OF THE ART; Monitors Get Skinnier, And a Phone for Your Tie | False | By Peter H. Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/IHT-schroeders-policies-labeled-inconsistent-by-top-economists-bonn-panel.html | Schroeder's Policies Labeled 'Inconsistent' By Top Economists : Bonn Panel Criticizes Jobs Plan | False | By John Schmid, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/jazz-review-on-growing-up-in-public-a-young-vibraphonist-s-musical-progress.html | JAZZ REVIEW; On Growing Up in Public: A Young Vibraphonist's Musical Progress | False | By Ben Ratliff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/hockey-loyal-and-game-but-slowed-graves-may-be-near-the-end-as-a-ranger.html | HOCKEY; Loyal and Game but Slowed, Graves May Be Near the End as a Ranger | False | By Joe Lapointe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/us/testing-president-votes-impeachment-doubts-erode-slim-republican-majority.html | TESTING OF A PRESIDENT: THE VOTES; Impeachment Doubts Erode Slim Republican Majority | False | By Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/us/bush-brothers-provide-light-to-republicans-after-a-dreary-election.html | Bush Brothers Provide Light to Republicans After a Dreary Election | False | By Richard L. Berke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/eddie-elias-69-sports-agent-and-founder-of-pro-bowling.html | Eddie Elias, 69, Sports Agent And Founder of Pro Bowling | False | By Frank Litsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/baseball-bonilla-feels-less-pressure-upon-return.html | BASEBALL; Bonilla Feels Less Pressure Upon Return | False | By Jason Diamos | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/java-s-universality-is-a-threat-to-microsoft.html | Java's Universality Is a Threat to Microsoft | False | By Rob Fixmer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/world/as-new-mexico-courts-spain-both-sides-are-hoping-to-profit.html | As New Mexico Courts Spain, Both Sides Are Hoping to Profit | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/company-news-oak-technology-chief-makes-180-million-buyout-offer.html | COMPANY NEWS; OAK TECHNOLOGY CHIEF MAKES $180 MILLION BUYOUT OFFER | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/member-of-mohegan-tribe-sues-us-for-liberty-island.html | Member of Mohegan Tribe Sues U.S. for Liberty Island | False | By Anthony Ramirez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/judicial-protection-of-civil-rights-delays-in-parade-permits.html | Judicial Protection of Civil Rights; Delays in Parade Permits | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/citing-racism-workers-file-suit-against-huntington.html | Citing Racism, Workers File Suit Against Huntington | False | By Charlie Leduff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/garden/residential-sales.html | Residential Sales | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/l-the-trials-of-tech-support-925900.html | The Trials of Tech Support | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/executive-changes-915998.html | Executive Changes | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-bertin-stephen.html | Paid Notice: Deaths BERTIN, STEPHEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/markets-market-place-big-shareholders-sold-off-coca-cola-enterprises-stock-just.html | THE MARKETS: Market Place; Big shareholders sold off Coca-Cola Enterprises stock, just as the company was buying it. | False | By Constance L. Hays | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-kissinger-paula.html | Paid Notice: Deaths KISSINGER, PAULA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/spitzer-has-thin-lead-as-vote-counting-nears-end.html | Spitzer Has Thin Lead as Vote Counting Nears End | False | By Jonathan P. Hicks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/the-media-business-advertising-addenda-people-926752.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/microsoft-says-ibm-tried-to-enlist-rivals-in-collusion.html | Microsoft Says I.B.M. Tried To Enlist Rivals in Collusion | Tried | By Joel Brinkley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/IHT-frenchman-seeks-new-quest-on-the-high-seas.html | Frenchman Seeks New Quest on the High Seas | False | By Christopher Clarey, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/l-state-of-salomon-bros-918920.html | State of Salomon Bros. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/news-summary-923729.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-rothschild-rhona-s.html | Paid Notice: Deaths ROTHSCHILD, RHONA S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/news-watch-sony-offers-on-line-jukebox-with-pay-as-you-play-service.html | NEWS WATCH; Sony Offers On-Line Jukebox With 'Pay as You Play' Service | False | By Charles Bermant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/baseball-gonzalez-is-named-the-mvp.html | BASEBALL; Gonzalez Is Named The M.V.P. | False | By Ray Corio | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/us/the-republican-transition-the-overview-mix-of-old-and-new-is-to-lead-house-gop.html | THE REPUBLICAN TRANSITION: THE OVERVIEW; Mix of Old and New Is to Lead House G.O.P. | False | By Katharine Q. Seelye | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/baseball-wild-one-or-mild-one-whom-will-yanks-sign.html | BASEBALL; Wild One, or Mild One: Whom Will Yanks Sign? | False | By Buster Olney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-flinn-marie-e.html | Paid Notice: Deaths FLINN, MARIE E. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/microsoft-plans-to-continue-java-support.html | Microsoft Plans To Continue Java Support | False | By Steve Lohr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/florida-broker-is-arraigned.html | Florida Broker Is Arraigned | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/golf-sorenstam-is-swinging-for-a-triple-crown.html | GOLF; Sorenstam Is Swinging for a Triple Crown | False | By Clifton Brown | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-eber-jeane.html | Paid Notice: Deaths EBER, JEANE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/baseball-mets-re-sign-cook-surhoff-could-be-next.html | BASEBALL; Mets Re-Sign Cook; Surhoff Could Be Next | False | By Jason Diamos | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/us/doubts-among-republicans.html | Doubts Among Republicans | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/smart-thermometers-make-life-easier-for-sick-and-squirmy.html | Smart Thermometers Make Life Easier for Sick and Squirmy | False | By Catherine Greenman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/bronx-crew-puts-its-oars-water-teen-agers-build-boat-escape-gritty-city.html | A Bronx Crew Puts Its Oars In the Water; Teen-Agers Build a Boat To Escape the Gritty City | False | By Jacques Steinberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/the-media-business-advertising-addenda-gsd-m-is-chosen-by-mirage-resorts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; GSD&M Is Chosen By Mirage Resorts | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/black-sergeants-sent-to-troubled-precinct-sue.html | Black Sergeants Sent to Troubled Precinct Sue | False | By Kit R. Roane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/the-media-business-advertising-addenda-accounts-926744.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/world/even-us-sees-iraq-opposition-as-faint-hope.html | Even U.S. Sees Iraq Opposition As Faint Hope | False | By James Risen and Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/l-as-congress-weighs-impeachment-hubbell-s-testimony-925632.html | As Congress Weighs Impeachment; Hubbell's Testimony | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/hitachi-data-to-cut-staff.html | Hitachi Data to Cut Staff | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/c-corrections-925233.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/us/fcc-to-ease-rules-on-stations-hiring-of-women-and-minorities.html | F.C.C. to Ease Rules on Stations' Hiring of Women and Minorities | False | By Steven A. Holmes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/as-the-battery-goes-so-goes-the.html | As the Battery Goes, So Goes the. . . | False | By Michel Marriott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/web-robots-offer-hands-on-experience-from-afar.html | Web Robots Offer Hands-On Experience From Afar | False | By David Kushner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/the-markets-stocks-late-surges-bring-wide-gains-as-dow-climbs-by-54.83.html | THE MARKETS: STOCKS; Late Surges Bring Wide Gains as Dow Climbs by 54.83 | False | By Robert D. Hershey Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/world/south-africa-goes-shopping-for-5-billion-worth-of-weapons.html | South Africa Goes Shopping for $5 Billion Worth of Weapons | False | By Donald G. McNeil Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/hedge-funds-may-have-to-disclose-more-data.html | Hedge Funds May Have to Disclose More Data | False | By Joseph Kahn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-barnett-elliot.html | Paid Notice: Deaths BARNETT, ELLIOT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/c-corrections-925217.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-sopher-morris.html | Paid Notice: Deaths SOPHER, MORRIS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/quotation-of-the-day-925454.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/pro-football-mcnair-presents-a-double-threat.html | PRO FOOTBALL; McNair Presents A Double Threat | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/gullible-gullible-arrests-in-turkey-ploy.html | Gullible, Gullible: Arrests in Turkey Ploy | False | By Michael Cooper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/news-watch-a-new-computer-microphone-is-able-to-double-as-a-mouse.html | NEWS WATCH; A New Computer Microphone Is Able to Double as a Mouse | False | By Michel Marriott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/the-cisco-whiz-kid-young-deal-maker-is-force-behind-company-s-growth.html | The Cisco Whiz Kid; Young Deal Maker Is Force Behind Company's Growth | False | By Laura M. Holson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/IHT-1948-no-peace-prize-in-our-pages100-75-and-50-years-ago.html | 1948: No Peace Prize : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-eisman-martin-l.html | Paid Notice: Deaths EISMAN, MARTIN L. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-memorials-milliken-minot-k.html | Paid Notice: Memorials MILLIKEN, MINOT K. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/public-barred-from-hearing-murder-case-details.html | Public Barred From Hearing Murder-Case Details | False | By Robert Hanley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/metro-news-briefs-new-jersey-school-s-dean-protests-treatment-of-whitman.html | METRO NEWS BRIEFS: NEW JERSEY; School's Dean Protests Treatment of Whitman | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-snyder-dr-norman.html | Paid Notice: Deaths SNYDER, DR. NORMAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/opera-review-butterfly-from-upstate-staged-strikingly.html | OPERA REVIEW; 'Butterfly' From Upstate, Staged Strikingly | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/ambitious-plan-is-offered-to-build-and-repair-schools.html | Ambitious Plan Is Offered To Build and Repair Schools | False | By John Sullivan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-lagrange-isaac.html | Paid Notice: Deaths LAGRANGE, ISAAC | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/metro-news-briefs-new-york-ex-officer-is-charged-with-abusing-a-boy.html | METRO NEWS BRIEFS: NEW YORK; Ex-Officer Is Charged With Abusing a Boy | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/us/testing-of-a-president-the-counsel-3-men-who-will-query-starr-abbe-david-lowell.html | TESTING OF A PRESIDENT: THE COUNSEL -- 3 Men Who Will Query Starr; Abbe David Lowell | False | By David E. Rosenbaum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/technology/nail-biting-time-in-the-game-arena.html | Nail-Biting Time in the Game Arena | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-kutsher-milton.html | Paid Notice: Deaths KUTSHER, MILTON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/us/republican-transition-man-julius-caesar-watts-jr-republican-many-firsts-yet-team.html | THE REPUBLICAN TRANSITION: MAN IN THE NEWS -- Julius Caesar Watts Jr.; A Republican of Many Firsts and Yet a Team Player | False | By David Stout | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/hockey-rangers-begin-trip-with-a-loss.html | HOCKEY; Rangers Begin Trip With a Loss | False | By Joe Lapointe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/classified/paid-notice-deaths-korn-mrs-richard-kaye.html | Paid Notice: Deaths KORN, MRS. RICHARD KAYE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/arts/television-review-documenting-1900-a-time-of-millennial-optimism.html | TELEVISION REVIEW; Documenting 1900, a Time of Millennial Optimism | False | By Caryn James | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/sports/pro-football-farewell-to-ewbank-vignettes-of-a-true-coach-and-friend.html | PRO FOOTBALL; Farewell to Ewbank: Vignettes of a True Coach and Friend | False | By Frank Litsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joyce Wadler and Monique P. Yazigi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-19 | 1998-11-19 | https://www.nytimes.com/1998/11/19/opinion/IHT-1898-meneliks-war-in-our-pages-100-75-and-50-years-ago.html | 1898: Menelik's War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/van-gogh-self-portrait-sells-for-71.5-million.html | Van Gogh Self-Portrait Sells for $71.5 Million | False | By Carol Vogel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/french-agree-to-a-european-stock-exchange.html | French Agree to a European Stock Exchange | False | By Alan Cowell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/metro-business-housing-bias-is-alleged.html | Metro Business; Housing Bias Is Alleged | False | By Monte Williams | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-korn-mrs-richard-kaye.html | Paid Notice: Deaths KORN, MRS. RICHARD KAYE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-president-excerpts-questioning-starr-congressmen-party-counsels.html | TESTING OF A PRESIDENT; Excerpts From Questioning of Starr by Congressmen and Party Counsels | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/golf-roundup-pagenet-championship-davies-looks-strong-with-a-two-shot-lead.html | GOLF: ROUNDUP -- PAGENET CHAMPIONSHIP; Davies Looks Strong With a Two-Shot Lead | False | By Clifton Brown | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/baseball-williams-rejects-60-million-yank-offer.html | BASEBALL; Williams Rejects $60 Million Yank Offer | False | By Buster Olney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/IHT-winter-sports-begin-without-ebullient-tomba-street-and-lipinski.html | Winter Sports Begin, Without Ebullient Tomba, Street and Lipinski : Jumps and (Snow) Falls Return | False | By Christopher Clarey, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-shaw-carol-henning.html | Paid Notice: Deaths SHAW, CAROL HENNING | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/film-review-we-have-a-winner-too-bad-he-s-dead.html | FILM REVIEW; We Have a Winner! Too Bad He's Dead | False | By Janet Maslin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/IHT-1898-balkan-trouble-in-our-pages100-75-and-50-years-ago.html | 1898: Balkan Trouble : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/art-review-when-a-printer-s-mistake-is-a-painter-s-opportunity.html | ART REVIEW; When a Printer's Mistake Is a Painter's Opportunity | False | By Holland Cotter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-president-media-media-notebook-self-proclaimed-joe-friday-just-plays-it.html | TESTING OF A PRESIDENT: THE MEDIA -- MEDIA NOTEBOOK; A Self-Proclaimed Joe Friday Just Plays It Straight | False | By Caryn James | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/microsoft-accused-of-keeping-prices-artificially-high.html | Microsoft Accused of Keeping Prices Artificially High | False | By Joel Brinkley and Steve Lohr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/l-monicagate-did-press-do-its-job-946290.html | Monicagate: Did Press Do Its Job? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/television-review-raising-orphans-to-atone-for-their-loss.html | TELEVISION REVIEW; Raising Orphans to Atone for Their Loss | False | By Anita Gates | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/style/IHT-the-quest-for-a-better-deal.html | The Quest for a Better Deal | | By Roger Collis, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/film-review-a-woman-careering-out-of-control.html | FILM REVIEW; A Woman Careering Out Of Control | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-martin-betty-ivey.html | Paid Notice: Deaths MARTIN, BETTY IVEY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/IHT-a-swiss-lawsuit-letters-to-the-editor.html | A Swiss Lawsuit : LETTERS TO THE EDITOR | | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/theater-review-how-a-lesbian-curse-made-a-gay-bar-suffer.html | THEATER REVIEW; How a Lesbian Curse Made a Gay Bar Suffer | False | By Anita Gates | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/elisabeth-owens-79-pioneer-at-harvard-law.html | Elisabeth Owens, 79, Pioneer at Harvard Law | False | By William H. Honan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-popper-robert-lyman.html | Paid Notice: Deaths POPPER, ROBERT LYMAN | | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/l-monicagate-did-press-do-its-job-946168.html | Monicagate: Did Press Do Its Job? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/tennis-three-sets-and-a-flashback-graf-outlasts-seles.html | TENNIS; Three Sets and a Flashback: Graf Outlasts Seles | False | By Robin Finn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/l-managed-care-has-failed-us-all-946320.html | Managed Care Has Failed Us All | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/news/us-refuses-to-buy-north-korea-access.html | U.S. Refuses to Buy North Korea Access | False | By Don Kirk, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/tv-weekend-reviving-a-snooper-sleuth.html | TV Weekend; Reviving A Snooper Sleuth | False | By Caryn James | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/art-in-review-945790.html | ART IN REVIEW | False | By Ken Johnson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-potter-helena.html | Paid Notice: Deaths POTTER, HELENA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/worldbusiness/IHT-hightech-security-look-here-to-log-on.html | High-Tech Security: Look Here to Log On | False | By Paul Floren, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/design-review-fish-mesh-to-fashion-plate.html | DESIGN REVIEW; Fish Mesh to Fashion Plate | False | By Grace Glueck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/world/china-a-land-of-heavy-smokers-looks-into-abyss-of-fatal-illness.html | China, a Land of Heavy Smokers, Looks Into Abyss of Fatal Illness | False | By Elisabeth Rosenthal With Lawrence K. Altman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/art-in-review-945781.html | ART IN REVIEW | False | By Ken Johnson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/spare-times-attractions.html | SPARE TIMES; ATTRACTIONS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/critic-s-choice-film-ballerina-gone-bad-unsought-swan-song.html | CRITIC'S CHOICE/FILM; Ballerina Gone Bad: Unsought Swan Song | False | By Anna Kisselgoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/l-the-future-of-teachers-934658.html | The Future of Teachers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/IHT-1948-belgian-crisis-in-our-pages100-75-and-50-years-ago.html | 1948: Belgian Crisis : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/automobiles/ford-focus-is-off-to-a-rousing-start.html | Ford Focus Is Off to a Rousing Start | False | By William Diem | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-of-a-president-more-on-the-hearings.html | TESTING OF A PRESIDENT; More On the Hearings | | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-lobel-sheldon.html | Paid Notice: Deaths LOBEL, SHELDON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/on-my-mind-what-we-can-t-do.html | On My Mind; What We Can't Do | False | By A. M. Rosenthal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/art-in-review.html | ART IN REVIEW | False | By Holland Carter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/film-review-eyeing-the-glitter-crazed-in-manhattan-s-dolce-vita.html | FILM REVIEW; Eyeing the Glitter-Crazed In Manhattan's Dolce Vita | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/cabaret-review-noel-coward-s-patter-and-heartbreak.html | CABARET REVIEW; Noel Coward's Patter and Heartbreak | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-butler-marion.html | Paid Notice: Deaths BUTLER, MARION | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/l-egg-o-centric-view-934860.html | 'Egg-o-Centric' View | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/some-digital-services-face-5-us-tax.html | Some Digital Services Face 5% U.S. Tax | False | By Stephen Labaton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-buckold-ellen.html | Paid Notice: Deaths BUCKOLD, ELLEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/l-managed-care-has-failed-us-all-946338.html | Managed Care Has Failed Us All | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/weekend-warrior-more-than-a-simple-fling-ultimate-frisbee.html | WEEKEND WARRIOR; More Than a Simple Fling: Ultimate Frisbee | False | By Jerry Beilinson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/IHT-he-charges-the-search-for-truth-was-blocked-starr-opens-impeachment.html | He Charges The 'Search For Truth' Was Blocked : Starr Opens Impeachment Inquiry by Denouncing Clinton | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-kutsher-milton.html | Paid Notice: Deaths KUTSHER, MILTON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-finder-mildred.html | Paid Notice: Deaths FINDER, MILDRED | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/critic-s-choice-film-as-evil-as-welles-intended.html | CRITIC'S CHOICE/FILM; As Evil as Welles Intended | False | By Janet Maslin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/l-on-abortion-church-teaching-isn-t-absolute-934984.html | On Abortion, Church Teaching Isn't Absolute | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-defriest-marguerite-a.html | Paid Notice: Deaths DEFRIEST, MARGUERITE A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/football-frost-tries-to-find-place-as-jet-and-way-as-pro.html | FOOTBALL; Frost Tries to Find Place As Jet and Way as Pro | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/l-monicagate-did-press-do-its-job-946273.html | Monicagate: Did Press Do Its Job? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/world/japan-s-ruling-party-agrees-to-coalition-with-archrival.html | Japan's Ruling Party Agrees To Coalition With Archrival | False | By Stephanie Strom | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-feit-dudley.html | Paid Notice: Deaths FEIT, DUDLEY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-fowkes-robert-a.html | Paid Notice: Deaths FOWKES, ROBERT A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-hirsch-myra-seiden.html | Paid Notice: Deaths HIRSCH, MYRA SEIDEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/news/american-topics-hats-for-cowboys-with-deep-saddlebags.html | American Topics : Hats for Cowboys With Deep Saddlebags | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-memorials-horchler-keith.html | Paid Notice: Memorials HORCHLER, KEITH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/IHT-1923-scaring-lovers-in-our-pages100-75-and-50-years-ago.html | 1923: Scaring Lovers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-memorials-neil-paula.html | Paid Notice: Memorials NEIL, PAULA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/the-centipede-expert.html | The Centipede Expert | False | By Leonard Garment | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-ewbank-weeb.html | Paid Notice: Deaths EWBANK, WEEB | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/worldbusiness/IHT-difficult-meeting-forces-a-reality-check-on-goals.html | Difficult Meeting Forces a 'Reality Check' on Goals : Economic Turmoil Means Lower Expectations for APEC | False | By Michael Richardson, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-president-our-investigation-ran-into-roadblocks-hurdles-starr-tells.html | TESTING OF A PRESIDENT; 'Our Investigation Ran Into Roadblocks and Hurdles,' Starr Tells Committee | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/mixing-with-the-music-in-downtown-clubs-where-mood-is-king.html | MIXING WITH THE MUSIC IN DOWNTOWN CLUBS; Where Mood Is King | False | By Ben Ratliff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/l-monicagate-did-press-do-its-job-946257.html | Monicagate: Did Press Do Its Job? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/metro-news-briefs-new-york-pay-raise-of-21-percent-is-sought-for-state-judges.html | METRO NEWS BRIEFS -- NEW YORK; Pay Raise of 21 Percent Is Sought for State Judges | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-of-a-president-news-analysis-image-isn-t-everything.html | TESTING OF A PRESIDENT: NEWS ANALYSIS; Image Isn't Everything | False | By Jill Abramson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/metro-news-briefs-new-york-new-york-city-transit-has-174-million-surplus.html | METRO NEWS BRIEFS -- NEW YORK; New York City Transit Has $174 Million Surplus | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/theater-guide.html | THEATER GUIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/l-monicagate-did-press-do-its-job-946265.html | Monicagate: Did Press Do Its Job? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-cahill-anthony-b-sr.html | Paid Notice: Deaths CAHILL, ANTHONY B., SR. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-brandwein-arthur.html | Paid Notice: Deaths BRANDWEIN, ARTHUR | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/company-news-avado-brands-sells-36-restaurants-for-48.3-million.html | COMPANY NEWS; AVADO BRANDS SELLS 36 RESTAURANTS FOR $48.3 MILLION | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/dance-review-a-hovering-self-not-man-or-woman.html | DANCE REVIEW; A Hovering Self, Not Man or Woman | False | By Anna Kisselgoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/partisan-dispute-over-plan-to-reshape-social-security.html | Partisan Dispute Over Plan To Reshape Social Security | False | By Richard W. Stevenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/schumer-in-unique-role-may-get-3-impeachment-votes.html | Schumer, in Unique Role, May Get 3 Impeachment Votes | False | By James Dao | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-cohen-marion-wolff.html | Paid Notice: Deaths COHEN, MARION WOLFF | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/business-digest-944823.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-bergesch-mollie-kelly.html | Paid Notice: Deaths BERGESCH, MOLLIE KELLY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/transactions-945633.html | TRANSACTIONS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/quotation-of-the-day-944793.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-edwards-veronica-greeven.html | Paid Notice: Deaths EDWARDS, VERONICA GREEVEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/art-in-review-945846.html | ART IN REVIEW | False | By Grace Glueck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/citing-possible-dangers-groups-seek-ban-on-vinyl-toys.html | Citing Possible Dangers, Groups Seek Ban on Vinyl Toys | False | By Matthew L. Wald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/art-in-review-945854.html | ART IN REVIEW | False | By Roberta Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-of-a-president-excerpts-from-remarks-in-panel-hearing.html | TESTING OF A PRESIDENT; Excerpts From Remarks in Panel Hearing | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/company-news-occidental-petroleum-cutting-1040-jobs-at-3-offices.html | COMPANY NEWS; OCCIDENTAL PETROLEUM CUTTING 1,040 JOBS AT 3 OFFICES | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/l-monicagate-did-press-do-its-job-946281.html | Monicagate: Did Press Do Its Job? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/world/clinton-warns-japan-to-keep-its-markets-open-to-us-goods.html | Clinton Warns Japan to Keep Its Markets Open to U.S. Goods | False | By James Bennet | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-president-excerpts-questioning-committee-s-republican-counsel.html | TESTING OF A PRESIDENT; Excerpts From Questioning by the Committee's Republican Counsel | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-messing-barbrah.html | Paid Notice: Deaths MESSING, BARBRAH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/IHT-taken-by-sosa-japanese-star-dreams-of-playing-in-us.html | Taken by Sosa, Japanese Star Dreams of Playing in U.S. | False | By Tim Noonan, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/labor-board-backs-abc-in-lockout-of-strikers.html | Labor Board Backs ABC in Lockout of Strikers | False | By Jodi Wilgoren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/IHT-us-refuses-to-buy-north-korea-access.html | U.S. Refuses to Buy North Korea Access | False | By Don Kirk, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/home-video-amazon-joins-the-film-fray.html | Home Video; Amazon Joins The Film Fray | False | By Peter M. Nichols | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/c-corrections-945943.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-pierpoint-powell.html | Paid Notice: Deaths PIERPOINT, POWELL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-dardig-ben.html | Paid Notice: Deaths DARDIG, BEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/metro-news-briefs-new-york-budget-commission-hires-first-full-time-president.html | METRO NEWS BRIEFS -- NEW YORK; Budget Commission Hires First Full-Time President | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/photography-review-surreal-but-not-taking-chances.html | PHOTOGRAPHY REVIEW; Surreal, But Not Taking Chances | False | By Sarah Boxer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/revving-up-japan.html | Revving Up Japan | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-president-excerpts-starr-s-questioning-president-s-personal-lawyer.html | TESTING OF A PRESIDENT; Excerpts From Starr's Questioning by the President's Personal Lawyer | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/international-business-rare-trade-talks-by-israel-and-arabs.html | INTERNATIONAL BUSINESS; Rare Trade Talks by Israel and Arabs | False | By William A. Orme Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/hockey-pandolfo-s-overtime-goal-gives-devils-10th-victory.html | HOCKEY; Pandolfo's Overtime Goal Gives Devils 10th Victory | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/frenchglen-journal-old-and-new-west-clash-in-oregon.html | Frenchglen Journal; Old and New West Clash in Oregon | False | By Sam Howe Verhovek | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/nfl-matchups-week-12.html | N.F.L. Matchups: Week 12 | False | By Thomas George | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/football-opportunity-has-arrived-and-graham-is-all-business.html | FOOTBALL; Opportunity Has Arrived, And Graham Is All Business | False | By Steve Popper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-kerno-eugene-j.html | Paid Notice: Deaths KERNO, EUGENE J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/the-media-business-advertising-addenda-berlin-cameron-wins-cadillac-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Berlin Cameron Wins Cadillac Assignment | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-edelstein-tiby.html | Paid Notice: Deaths EDELSTEIN, TIBY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/l-whose-garbage-is-it-934879.html | Whose Garbage Is It? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/film-review-the-walls-have-ears-and-eyes-and-cameras.html | FILM REVIEW; The Walls Have Ears, and Eyes and Cameras | False | By Janet Maslin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-president-overview-rancorous-house-panel-hears-starr-s-case-for.html | TESTING OF A PRESIDENT: THE OVERVIEW; RANCOROUS HOUSE PANEL HEARS STARR'S CASE FOR IMPEACHMENT | False | By Alison Mitchell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/eating-out-thanksgiving-menus.html | EATING OUT; Thanksgiving Menus | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/worldbusiness/IHT-2-finance-ministers-call-for-growthoriented.html | 2 Finance Ministers Call for Growth-Oriented Policies : Bonn and London in Entente | False | By Tom Buerkle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-waldron-robert.html | Paid Notice: Deaths WALDRON, ROBERT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/alan-j-pakula-film-director-dies-at-70.html | Alan J. Pakula, Film Director, Dies at 70 | False | By James Sterngold | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/world/berlin-debates-spielberg-holocaust-video-offer.html | Berlin Debates Spielberg Holocaust Video Offer | False | By Roger Cohen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/IHT-japan-not-china-is-americas-chief-partner-in-northeast-asia.html | Japan, Not China, Is America's Chief Partner in Northeast Asia | False | By Gerald Segal, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-of-a-president-profile-charles-t-canady.html | TESTING OF A PRESIDENT: PROFILE; Charles T. Canady | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/style/IHT-recordings.html | Recordings | False | By Mike Zwerin, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/c-corrections-945951.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/the-markets-uncovered-short-sales-on-big-board-fall-5.html | THE MARKETS; Uncovered Short Sales on Big Board Fall 5% | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/the-media-business-advertising-addenda-money-gram-hires-campbell-mithun.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Money Gram Hires Campbell Mithun | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-kissinger-paula-stern.html | Paid Notice: Deaths KISSINGER, PAULA STERN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/new-video-releases-930644.html | New Video Releases | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/the-media-business-advertising-addenda-accounts-944882.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/baseball-in-mvp-voting-sosa-is-the-man-over-mcgwire.html | BASEBALL; In M.V.P. Voting, Sosa Is the Man Over McGwire | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/public-lives-as-sculptor-of-nature-the-man-thinks-big.html | PUBLIC LIVES; As Sculptor of Nature, the Man Thinks Big | False | By Joyce Wadler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/international-briefs-rare-half-year-loss-reported-by-toshiba.html | INTERNATIONAL BRIEFS; Rare Half-Year Loss Reported by Toshiba | False | By Bridge News | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/c-corrections-945960.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/prosecutor-and-judge.html | Prosecutor and Judge | False | By Scott Turow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/world/nato-warns-time-is-short-for-talks-on-kosovo.html | NATO Warns Time Is Short For Talks On Kosovo | False | By Tim Weiner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-president-scene-late-into-night-prosecutor-s-forbearance-begins-fade.html | TESTING OF A PRESIDENT: THE SCENE; Late Into Night, the Prosecutor's Forbearance Begins to Fade | False | By Francis X. Clines | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/world/new-delhi-journal-bats-in-a-dreary-lodge-where-life-imitates-poe.html | New Delhi Journal; Bats in a Dreary Lodge Where Life Imitates Poe | False | By Barry Bearak | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/cbs-to-show-kevorkian-video-of-man-s-death.html | CBS to Show Kevorkian Video of Man's Death | False | By Felicity Barringer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/on-stage-and-off-house-hunting-can-be-tricky.html | On Stage and Off; House Hunting Can Be Tricky | False | By Jesse McKinley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/company-news-rayrock-accepts-takeover-offer-from-glamis-gold.html | COMPANY NEWS; RAYROCK ACCEPTS TAKEOVER OFFER FROM GLAMIS GOLD | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-mcgrath-anne-rogan.html | Paid Notice: Deaths MCGRATH, ANNE ROGAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/elections-chief-s-ballot-disqualified.html | Elections Chief's Ballot Disqualified | False | By Adam Nagourney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/football-fatal-crash-leaves-kentucky-grieving.html | FOOTBALL; Fatal Crash Leaves Kentucky Grieving | False | By Joe Drape With Michael A. Lindenberger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-wilkinson-frederick-d-jr.html | Paid Notice: Deaths WILKINSON, FREDERICK D., JR. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-eisman-martin-l.html | Paid Notice: Deaths EISMAN, MARTIN L. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-president-old-guard-memorial-insider-recalls-genteel-era.html | TESTING OF A PRESIDENT: THE OLD GUARD; Memorial to an Insider Recalls a Genteel Era | False | By R. W. Apple Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/spitzer-declares-victory-but-republicans-question-count.html | Spitzer Declares Victory, but Republicans Question Count | False | By Jonathan P. Hicks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/museum-plan-for-west-side-is-arousing-opposition.html | Museum Plan For West Side Is Arousing Opposition | False | By Douglas Martin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/toyota-s-other-businesses-as-company-branches-out-investors-spin-their-tires.html | Toyota's Other Businesses; As Company Branches Out, Investors Spin Their Tires | False | By Stephanie Strom | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/art-in-review-945773.html | ART IN REVIEW | False | By Roberta Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/style/IHT-movie-guide-lexamen-de-minuit.html | Movie Guide : L'Examen de minuit | False | By Joan Dupont, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/world/israel-s-right-wing-turns-from-fury-to-resignation.html | Israel's Right Wing Turns From Fury to Resignation | False | By Deborah Sontag | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/federal-judge-blocks-internet-smut-law.html | Federal Judge Blocks Internet Smut Law | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/no-new-evidence.html | No New Evidence | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/the-media-business-advertising-addenda-people-944904.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/books/books-of-the-times-traveling-on-foot-but-well-shod-through-africa.html | BOOKS OF THE TIMES; Traveling on Foot, but Well Shod, Through Africa | False | By Richard Bernstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/the-media-business-advertising-addenda-fallon-mcelligott-quits-beam-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon McElligott Quits Beam Account | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/taxi-commission-approves-stricter-penalties-for-cab-drivers.html | Taxi Commission Approves Stricter Penalties for Cab Drivers | False | By Neil MacFarquhar | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/williams-companies-plans-stock-offering.html | Williams Companies Plans Stock Offering | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-peck-judith-e.html | Paid Notice: Deaths PECK, JUDITH E. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/residential-real-estate-in-tribeca-conversion-design-your-own-condos.html | Residential Real Estate; In TriBeCa Conversion, Design-Your-Own Condos | False | By Rachelle Garbarine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-barnett-elliot-c.html | Paid Notice: Deaths BARNETT, ELLIOT C. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/family-fare-television-finely-tuned.html | FAMILY FARE; Television, Finely Tuned | False | By Laurel Graeber | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/l-managed-care-has-failed-us-all-946303.html | Managed Care Has Failed Us All | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/style/IHT-a-small-chinese-town-carves-an-oasis-for-the-tourist-trade-from.html | A Small Chinese Town Carves an Oasis for the Tourist Trade : From Kumquats to Katmandu | False | By Katherine Tanko, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/handshake-on-deal-to-move-patriots-to-hartford.html | Handshake on Deal to Move Patriots to Hartford | False | By Mike Allen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/klan-case-transcends-black-vs-white.html | Klan Case Transcends Black vs. White | False | By Steven A. Holmes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-quintano-eugene-s.html | Paid Notice: Deaths QUINTANO, EUGENE S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/film-review-a-journey-of-hope-and-self-discovery-for-two-hard-bitten-souls.html | FILM REVIEW; A Journey of Hope and Self-Discovery for Two Hard-Bitten Souls | False | By Janet Maslin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/pro-basketball-all-the-questions-regarding-the-lockout-lead-back-to-money.html | PRO BASKETBALL; All the Questions Regarding the Lockout Lead Back to Money | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-kreindler-hannah-haskel.html | Paid Notice: Deaths KREINDLER, HANNAH HASKEL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-president-president-japan-clinton-questioned-his-public-private-acts.html | TESTING OF A PRESIDENT: THE PRESIDENT; In Japan, Clinton Is Questioned On His Public and Private Acts | False | By James Bennet | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/inside-art-the-modern-seeks-money.html | INSIDE ART; The Modern Seeks Money | False | By Carol Vogel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/markets-market-place-help-wanted-electronic-data-systems-nike-have-been-seeking.html | THE MARKETS: Market Place; Help wanted: Electronic Data Systems and Nike have been seeking finance chiefs for months. | False | By Sharon R. King | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/world/first-of-israel-s-pullbacks-in-west-bank-starts-today.html | First of Israel's Pullbacks in West Bank Starts Today | False | By Deborah Sontag | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/metro-news-briefs-new-jersey-police-say-a-prostitute-is-slain-in-a-motel-room.html | METRO NEWS BRIEFS -- NEW JERSEY; Police Say a Prostitute Is Slain in a Motel Room | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/worldbusiness/IHT-amid-crisis-they-offer-vehicles-for-limiting.html | Amid Crisis, They Offer Vehicles for Limiting Losses : Risk Managers Flock to Asia | False | By Philip Segal, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/a-troubled-hmo-agrees-to-supervision-by-the-state.html | A Troubled H.M.O. Agrees To Supervision by the State | False | By Ronald Smothers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/art-in-review-945838.html | ART IN REVIEW | False | By Ken Johnson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/fed-was-worried-about-misinterpretation.html | Fed Was Worried About Misinterpretation | False | By Richard W. Stevenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-memorials-einstein-henry.html | Paid Notice: Memorials EINSTEIN, HENRY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/at-the-movies-ron-howard-back-to-comedy.html | At the Movies; Ron Howard Back to Comedy | False | By James Sterngold | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-prager-sigmund-godfrey.html | Paid Notice: Deaths PRAGER, SIGMUND GODFREY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/news-summary-943703.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/design-review-wrapping-the-west-in-eastern-mystery.html | DESIGN REVIEW; Wrapping The West In Eastern Mystery | False | By Roberta Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/l-managed-care-has-failed-us-all-946311.html | Managed Care Has Failed Us All | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/while-boston-points-fingers-hartford-claps-hands-glee-failure-political.html | While Boston Points Fingers, Hartford Claps Hands in Glee; Failure of Political Leadership Is Seen | False | By Fox Butterfield | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-memorials-del-campo-cristina-erhart.html | Paid Notice: Memorials DEL CAMPO, CRISTINA ERHART | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Christopher S. Wren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/morgan-stanley-will-build-glass-tower-near-times-sq.html | Morgan Stanley Will Build Glass Tower Near Times Sq. | False | By Charles V Bagli | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/company-briefs-944530.html | COMPANY BRIEFS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/baseball-mets-and-brewers-discussing-a-trade.html | BASEBALL; Mets and Brewers Discussing a Trade | False | By Jason Diamos | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/taking-the-children-football-showdowns-and-even-scarier-kinds.html | Taking the Children; Football Showdowns And Even Scarier Kinds | False | By Peter M. Nichols | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/pataki-plans-bill-to-protect-abortion-clinics-from-harassment.html | Pataki Plans Bill to Protect Abortion Clinics From Harassment | False | By Adam Nagourney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/ability-to-sell-luxury-seats-is-called-key-to-success.html | Ability to Sell Luxury Seats Is Called Key To Success | False | By Richard Sandomir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/metro-news-briefs-new-jersey-judge-allows-statement-of-a-murder-suspect.html | METRO NEWS BRIEFS -- NEW JERSEY; Judge Allows Statement Of a Murder Suspect | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/automobiles/autos-on-friday-safety-unbuckled-child-punish-an-adult.html | AUTOS ON FRIDAY / Safety; Unbuckled Child? Punish an Adult | False | By Matthew L. Wald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/court-lets-city-cancel-its-contracts-with-group.html | Court Lets City Cancel Its Contracts With Group | False | By Dan Barry | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/l-arbitrating-civil-rights-935549.html | Arbitrating Civil Rights | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/cendant-said-to-near-sale-of-software-division.html | Cendant Said to Near Sale of Software Division | False | By Saul Hansell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/l-monicagate-did-press-do-its-job-946206.html | Monicagate: Did Press Do Its Job? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/college-basketball-men-s-roundup.html | COLLEGE BASKETBALL: MEN'S ROUNDUP | False | By Jack Cavanaugh | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/metro-news-briefs-new-york-boy-finds-his-laser-tip-projects-swastika-image.html | METRO NEWS BRIEFS -- NEW YORK; Boy Finds His Laser Tip Projects Swastika Image | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-of-a-president-profile-barney-frank.html | TESTING OF A PRESIDENT: PROFILE; Barney Frank | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-wagner-victoria.html | Paid Notice: Deaths WAGNER, VICTORIA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/inquiry-is-reported-into-contract-votes-in-municipal-union.html | Inquiry Is Reported Into Contract Votes In Municipal Union | False | By Steven Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/internet-group-urged-to-action.html | Internet Group Urged to Action | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/world/iraq-has-network-of-outside-help-on-arms-experts-say.html | Iraq Has Network of Outside Help on Arms, Experts Say | False | By Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/IHT-ministers-endorse-stability-pact-italy-and-germany-vow-budget-rigor.html | Ministers Endorse Stability Pact : Italy and Germany Vow Budget Rigor | False | By Alan Friedman, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/antiques-folk-art-as-fine-art.html | ANTIQUES; Folk Art As Fine Art | False | By Wendy Moonan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/c-corrections-945935.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/affirmative-action-voided-at-public-school.html | Affirmative Action Voided at Public School | False | By Tamar Lewin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-memorials-krakauer-billie.html | Paid Notice: Memorials KRAKAUER, BILLIE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/l-monicagate-did-press-do-its-job-946176.html | Monicagate: Did Press Do Its Job? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-cameron-hope.html | Paid Notice: Deaths CAMERON, HOPE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/on-wall-street-pursuing-the-mighty-dollar-for-charity.html | On Wall Street, Pursuing the Mighty Dollar for Charity | False | By Adam Gershenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/plus-boxing-king-returning-to-new-jersey.html | PLUS: BOXING; King Returning To New Jersey | False | By Tomothy W. Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/metro-news-briefs-new-york-brooklyn-boy-dies-in-fall-from-bed-onto-lamp.html | METRO NEWS BRIEFS -- NEW YORK; Brooklyn Boy Dies in Fall From Bed Onto Lamp | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-chen-yu-ching.html | Paid Notice: Deaths CHEN, YU CHING | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum With Jodi Wilgoren and Michael Cooper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/hockey-rangers-rev-up-power-play-against-the-powerless-kings.html | HOCKEY; Rangers Rev Up Power Play Against the Powerless Kings | False | By Joe Lapointe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-of-a-president-the-public-on-very-long-day-many-across-us-stifle-a-yawn.html | TESTING OF A PRESIDENT: THE PUBLIC; On Very Long Day, Many Across U.S. Stifle a Yawn | False | By Rick Lyman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-president-defense-attack-president-s-lawyer-length-ruffles-cool-witness.html | TESTING OF A PRESIDENT: THE DEFENSE; Attack by the President's Lawyer At Length Ruffles a Cool Witness | False | By John M. Broder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/art-guide.html | ART GUIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-president-prosecutor-democrats-challenge-starr-delay ed-exoneration.html | TESTING OF A PRESIDENT: THE PROSECUTOR; Democrats Challenge Starr on Delayed Exoneration | False | By Don van Natta Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/c-corrections-945978.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/fleet-reported-about-to-buy-unit-of-sanwa.html | Fleet Reported About to Buy Unit of Sanwa | False | By Timothy L. O'Brien | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/arts/on-the-road-beer-made-the-city-famous-revival-keeps-it-bubbling.html | ON THE ROAD; Beer Made the City Famous; Revival Keeps It Bubbling | False | By R. W. Apple Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/while-boston-points-fingers-hartford-claps-hands-glee-magic-dust-for.html | While Boston Points Fingers, Hartford Claps Hands in Glee; The 'Magic Dust' for Redevelopment | False | By Jane Gross | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/media-business-advertising-paine-webber-finds-there-s-no-time-like-present-bring.html | THE MEDIA BUSINESS: ADVERTISING; Paine Webber finds there's no time like the present to bring back a classic catch phrase. | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/books/alice-mcdermott-wins-a-top-award-for-fiction.html | Alice McDermott Wins A Top Award for Fiction | False | By Dinitia Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-president-leadership-livingston-wants-early-close-it-all-if-it-could-be.html | TESTING OF A PRESIDENT: THE LEADERSHIP; Livingston Wants Early Close To It All, 'if It Could Be Done' | False | By Katharine Q. Seelye | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/international-business-some-china-help-seen-in-curbing-beetle.html | INTERNATIONAL BUSINESS; Some China Help Seen in Curbing Beetle | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/IHT-american-topics-hats-for-cowboys-with-deep-saddlebags.html | American Topics : Hats for Cowboys With Deep Saddlebags | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/a-village-with-music-in-the-family-and-in-class.html | A Village With Music In the Family, And in Class | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/on-pro-football-for-patriots-players-the-future-is-now.html | ON PRO FOOTBALL; For Patriots' Players, The Future Is Now | False | By Thomas George | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/american-to-buy-reno-air-for-124-million-in-cash.html | American to Buy Reno Air For $124 Million in Cash | False | By Edwin McDowell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/world/us-tobacco-industry-looks-longingly-at-chinese-market-but-in-vain.html | U.S. Tobacco Industry Looks Longingly at Chinese Market, but in Vain | False | By Glenn Collins | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/observer-don-t-believe-it-kids.html | Observer; Don't Believe It, Kids | False | BY Russell Baker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/inside-945110.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-president-panel-committee-members-barely-wait-for-gavel-before-they-take.html | TESTING OF A PRESIDENT: THE PANEL; Committee Members Barely Wait for the Gavel Before They Take Off the Gloves | False | By Lizette Alvarez and Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/sports/sports-of-the-times-campbell-knows-all-the-tricks.html | Sports of The Times; Campbell Knows All The Tricks | False | By George Vecsey | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/the-media-business-livent-gets-5-million-from-board.html | THE MEDIA BUSINESS; Livent Gets $5 Million From Board | False | By Melody Petersen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/us/testing-of-a-president-tactics-highlights-of-criticism-and-defense-of-starr.html | TESTING OF A PRESIDENT: TACTICS; Highlights of Criticism and Defense of Starr | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/international-briefs-merck-kgaa-to-add-cn-biosciences-of-us.html | INTERNATIONAL BRIEFS; Merck K.G.a.A. to Add CN Biosciences of U.S. | False | By Bridge News | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/world/hindu-party-faces-test-as-prices-anger-indians.html | Hindu Party Faces Test As Prices Anger Indians | False | By Celia W. Dugger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-bermingham-thomas-v.html | Paid Notice: Deaths BERMINGHAM, THOMAS V. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/opinion/IHT-canadians-only-letters-to-the-editor.html | Canadians Only : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/pop-and-jazz-guide-930300.html | POP AND JAZZ GUIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-baron-raymond-s.html | Paid Notice: Deaths BARON, RAYMOND S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/classified/paid-notice-deaths-hauben-oscar.html | Paid Notice: Deaths HAUBEN, OSCAR | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/entergy-bid-of-80-million-wins-massachusetts-nuclear-plant.html | Entergy Bid of $80 Million Wins Massachusetts Nuclear Plant | False | By Agis Salpukas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/movies/film-review-a-sibling-takes-a-new-rival-for-a-ride.html | FILM REVIEW; A Sibling Takes a New Rival for a Ride | False | By Anita Gates | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/business/bankamerica-sells-a-unit-to-managers.html | BankAmerica Sells a Unit To Managers | False | By Joseph Kahn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-20 | 1998-11-20 | https://www.nytimes.com/1998/11/20/nyregion/as-teachers-begin-strike-jersey-city-schools-erupt-in-chaos.html | As Teachers Begin Strike, Jersey City Schools Erupt in Chaos | False | By Maria Newman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/business/company-briefs-962872.html | COMPANY BRIEFS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/us/the-testing-of-a-president-the-nation-starr-s-remarks-sway-few-polls-show.html | THE TESTING OF A PRESIDENT: THE NATION; Starr's Remarks Sway Few, Polls Show | False | By Adam Clymer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/l-does-clinton-deserve-censure-impeachable-indeed-962961.html | Does Clinton Deserve Censure?; Impeachable Indeed | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/us/testing-president-letter-resignation-ethics-adviser-starr-s-letter-response.html | THE TESTING OF A PRESIDENT; Letter of Resignation From Ethics Adviser, and Starr's Letter in Response | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/your-money/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/2-more-men-are-sought-in-the-slaying-of-a-doctor.html | 2 More Men Are Sought In the Slaying Of a Doctor | False | By Amy Waldman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/c-corrections-963321.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/l-does-clinton-deserve-censure-democrats-right-call-963062.html | Does Clinton Deserve Censure?; Democrats' Right Call | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/metro-news-briefs-new-jersey-jersey-city-police-officer-guilty-in-beating-death.html | METRO NEWS BRIEFS: NEW JERSEY; Jersey City Police Officer Guilty in Beating Death | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/football-bowl-championship-series-looking-closely-at-4-games.html | FOOTBALL; Bowl Championship Series Looking Closely at 4 Games | False | By Joe Drape | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/your-money/IHT-briefcase-riches-prove-elusive-for-treasurehunt-firm.html | BRIEFCASE : Riches Prove Elusive For Treasure-Hunt Firm | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/l-when-quitting-smoking-proves-too-tough-962562.html | When Quitting Smoking Proves Too Tough | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-rosenstock-edith-b.html | Paid Notice: Deaths ROSENSTOCK, EDITH B. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/bridge-nationals-begin-in-orlando-site-of-a-gem-by-hamman.html | BRIDGE; Nationals Begin in Orlando, Site of a Gem by Hamman | False | By Alan Truscott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/basketball-sides-soften-their-stances-over-lockout-talks.html | BASKETBALL; Sides Soften Their Stances Over Lockout Talks | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-kerno-eugene-j.html | Paid Notice: Deaths KERNO, EUGENE J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/c-corrections-963364.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-edwards-veronica-greeven.html | Paid Notice: Deaths EDWARDS, VERONICA GREEVEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/r-h-whitstock-68-led-guide-dog-group.html | R. H. Whitstock, 68; Led Guide Dog Group | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/business/nomura-securities-shuffles-top-management-of-us-unit.html | Nomura Securities Shuffles Top Management of U.S. Unit | False | By Joseph Kahn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/college-football-matchups.html | COLLEGE FOOTBALL; MATCHUPS | False | By Frank Litsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/business/company-news-compx-international-will-acquire-thomas-regout.html | COMPANY NEWS; COMPX INTERNATIONAL WILL ACQUIRE THOMAS REGOUT | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-peck-judith-e.html | Paid Notice: Deaths PECK, JUDITH E. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/liberal-bishop-signals-moderation.html | Liberal Bishop Signals Moderation | False | By David M. Herszenhorn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/l-does-clinton-deserve-censure-not-weak-at-all-962929.html | Does Clinton Deserve Censure?; Not 'Weak' at All | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/golf-davies-extends-her-lead-to-4-shots.html | GOLF; Davies Extends Her Lead To 4 Shots | False | By Clifton Brown | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-van-riper-peter.html | Paid Notice: Deaths VAN RIPER, PETER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/business/company-news-fpl-group-agrees-to-sell-turner-foods-citrus-unit.html | COMPANY NEWS; FPL GROUP AGREES TO SELL TURNER FOODS' CITRUS UNIT | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/steinbrenner-is-said-to-be-close-to-sale-of-yankees-to-cablevision.html | Steinbrenner Is Said to Be Close To Sale of Yankees to Cablevision | False | By Murray Chass and Charles V Bagli | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/world/clinton-ends-japan-trip-with-no-sign-of-economic-progress.html | Clinton Ends Japan Trip With No Sign of Economic Progress | False | By James Bennet | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-hug-julia-f.html | Paid Notice: Deaths HUG, JULIA F. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/world/taliban-proclaim-bin-laden-innocent-in-embassy-attacks.html | Taliban Proclaim Bin Laden Innocent in Embassy Attacks | False | By Tim Weiner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/world/report-of-plot-to-kill-tycoon-leads-yeltsin-to-call-inquiry.html | Report of Plot to Kill Tycoon Leads Yeltsin to Call Inquiry | False | By Michael Wines | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/c-corrections-963348.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-dultz-melvin-william.html | Paid Notice: Deaths DULTZ, MELVIN WILLIAM | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-french-margaret-hoening.html | Paid Notice: Deaths FRENCH, MARGARET HOENING | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/l-does-clinton-deserve-censure-not-meant-to-punish-962996.html | Does Clinton Deserve Censure?; Not Meant to Punish | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/style/IHT-while-the-taps-still-onhot-or-cold.html | While the Tap's Still On:Hot or Cold? | False | By Souren Melikian, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/nhl-statistics-and-stories-for-the-hockey-fan.html | N.H.L.; Statistics and Stories For the Hockey Fan | False | By Frank Litsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/football-jets-plan-to-disrupt-the-oilers-disruption.html | FOOTBALL; Jets Plan To Disrupt The Oilers' Disruption | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/guliani-sees-a-lesson-in-boston.html | Guliani Sees A Lesson In Boston | False | By Bruce Lambert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/us/a-literary-sherman-in-pastels-tom-wolfe-takes-atlanta.html | A Literary Sherman in Pastels, Tom Wolfe Takes Atlanta | False | By Kevin Sack | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/IHT-statute-violated-exwatergate-counsel-says-quitting-adviser-assails.html | Statute Violated, Ex-Watergate Counsel Says : Quitting, Adviser Assails Starr's Impeachment Push | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/us/religion-journal-leaders-offer-guidelines-for-life-in-larger-world.html | Religion Journal; Leaders Offer Guidelines For Life in Larger World | False | By Gustav Niebuhr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-cohn-hanna.html | Paid Notice: Deaths COHN, HANNA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/television-review-putting-down-the-big-shots-while-snuggling-up.html | TELEVISION REVIEW; Putting Down the Big Shots While Snuggling Up | False | By Walter Goodman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-newark-eleanore-y.html | Paid Notice: Deaths NEWARK, ELEANORE Y. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/world/progress-seen-in-setting-up-key-ulster-council.html | Progress Seen in Setting Up Key Ulster Council | False | By James F. Clarity | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/music-review-samuel-ramey-lets-a-nice-guy-mingle-with-his-demons.html | MUSIC REVIEW; Samuel Ramey Lets a Nice Guy Mingle With His Demons | False | By Paul Griffiths | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/life-by-design-the-life-sciences-on-a-tear.html | LIFE BY DESIGN; The Life Sciences, on a Tear | False | By John Maddox | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/IHT-a-chance-for-a-new-policy-toward-north-korea.html | A Chance for a New Policy Toward North Korea | False | By James Kelly, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/theater/theater-review-the-plot-keeps-thickening-like-a-well-made-irish-stew.html | THEATER REVIEW; The Plot Keeps Thickening Like a Well-Made Irish Stew | False | By Wilborn Hampton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/business/worldbusiness/IHT-chaebol-must-sell-assets-to-survive-nomura-says.html | Chaebol Must Sell Assets To Survive, Nomura Says : Daewoo Attempts to Allay Fears | False | By Don Kirk, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/books/think-tank.html | THINK TANK | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-memorials-shapiro-rose.html | Paid Notice: Memorials SHAPIRO, ROSE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-o-brien-catherine.html | Paid Notice: Deaths O'BRIEN, CATHERINE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/movies/iranian-film-is-canceled-after-protest-by-salinger.html | Iranian Film Is Canceled After Protest By Salinger | False | By Jesse McKinley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/striking-teachers-defy-judge-s-order.html | Striking Teachers Defy Judge's Order | False | By Maria Newman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-githens-william-french.html | Paid Notice: Deaths GITHENS, WILLIAM FRENCH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-butler-marion-donovan.html | Paid Notice: Deaths BUTLER, MARION DONOVAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/business/german-deal-seen-for-no-8-us-bank.html | GERMAN DEAL SEEN FOR NO. 8 U.S. BANK | False | By Timothy L. O'Brien and Laura M. Holson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/keep-the-ninth-circuit-intact.html | Keep the Ninth Circuit Intact | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/news-summary-962570.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-garfinkel-george.html | Paid Notice: Deaths GARFINKEL, GEORGE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/business/fedex-pilots-decide-to-end-strike-threat.html | Fedex Pilots Decide to End Strike Threat | False | By Laurence Zuckerman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/baseball-mets-trade-a-catcher-not-named-hundley.html | BASEBALL; Mets Trade a Catcher Not Named Hundley | False | By Jason Diamos | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-turiel-david-n.html | Paid Notice: Deaths TURIEL, DAVID N. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/l-does-clinton-deserve-censure-962902.html | Does Clinton Deserve Censure? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-weinstein-abraham-al.html | Paid Notice: Deaths WEINSTEIN, ABRAHAM (AL) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/football-suny-buffalo-making-jump-to-big-time.html | FOOTBALL; SUNY-Buffalo Making Jump To Big Time | False | By Jenny Kellner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/football-giant-s-notebook-games-s-fast-healing-gives-hope-to-defense.html | FOOTBALL; GIANT'S NOTEBOOK; Games's Fast Healing Gives Hope to Defense | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/coming-on-sunday-a-good-last-place.html | COMING ON SUNDAY: A GOOD LAST PLACE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/71-million-for-van-gogh-portrait.html | $71 Million for van Gogh Portrait | False | By Carol Vogel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/city-board-asks-to-step-in-to-oversee-jail-health-care.html | City Board Asks to Step In To Oversee Jail Health Care | False | By David Rohde | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/us/us-breaks-a-huge-alien-smuggling-ring.html | U.S. Breaks a Huge Alien-Smuggling Ring | False | By David E. Rosenbaum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/IHT-us-intelligence-spots-new-launch-sites-and-faster-production-kim-to-seek.html | U.S. Intelligence Spots New Launch Sites and Faster Production: Kim to Seek Softer U.S. Stance (folo) | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/c-corrections-963372.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/hockey-now-salo-has-security-and-isles-have-a-goalie.html | HOCKEY; Now Salo Has Security, And Isles Have a Goalie | False | By Tarik El Bashir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/nfl-roundup.html | N.F.L.: ROUNDUP | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/music-in-review-pop-songs-in-a-liquid-key-with-afro-brazilian-rhythms.html | MUSIC IN REVIEW: POP; Songs in a Liquid Key With Afro-Brazilian Rhythms | False | By Jon Pareles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/world/baghdad-disrupts-arms-inspections.html | BAGHDAD DISRUPTS ARMS INSPECTIONS | False | By Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/world/omagh-bomb-still-a-puzzle.html | Omagh Bomb Still a Puzzle | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/music-review-a-comic-opera-becomes-a-classroom-at-juilliard.html | MUSIC REVIEW; A Comic Opera Becomes a Classroom at Juilliard | False | By Bernard Holland | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/business/international-business-toyota-earnings-decline-by-20.html | INTERNATIONAL BUSINESS; Toyota Earnings Decline by 20% | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-popper-robert-l.html | Paid Notice: Deaths POPPER, ROBERT L | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/IHT-1923-bad-girls-in-our-pages100-75-and-50-years-ago.html | 1923: Bad Girls : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/us/zarya-is-up-and-space-jigsaw-puzzle-starts.html | 'Zarya' Is Up, and Space Jigsaw Puzzle Starts | False | By Warren E. Leary | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/us/remaining-states-approve-the-pact-on-tobacco-suits.html | REMAINING STATES APPROVE THE PACT ON TOBACCO SUITS | False | By Barry Meier | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/us/guidelines-on-sentencing-are-flawed-justice-says.html | Guidelines on Sentencing Are Flawed, Justice Says | False | By Linda Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/us-questions-the-placement-of-city-pupils.html | U.S. Questions The Placement Of City Pupils | False | By Anemona Hartocollis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/l-renovated-library-is-a-paradigm-962139.html | Renovated Library Is a Paradigm | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/us/testing-of-a-president-news-analysis-a-war-of-words.html | TESTING OF A PRESIDENT: NEWS ANALYSIS; A War of Words | False | By Jill Abramson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-frey-marcy-dds-col-usa-ret.html | Paid Notice: Deaths FREY, MARCY, DDS, COL. USA, RET | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/sports-of-the-times-after-the-apologies-the-humiliation-remains.html | Sports of The Times; After the Apologies, the Humiliation Remains | False | By William C. Rhoden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/inside-962376.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/music-in-review-classical-music-rugged-to-romantic-a-prizewinner-s-range.html | MUSIC IN REVIEW: CLASSICAL MUSIC; Rugged to Romantic, A Prizewinner's Range | False | By Allan Kozinn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/business/company-news-speedfam-will-acquire-integrated-process-equipment.html | COMPANY NEWS; SPEEDFAM WILL ACQUIRE INTEGRATED PROCESS EQUIPMENT | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/your-money/IHT-to-pay-or-not-to-pay-fund-feesdo-investors-get-their-moneys.html | To Pay or Not to Pay Fund Fees:Do Investors Get Their Money's Worth? | False | By Judith Rehak, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/crew-wants-sex-offender-photos-removed.html | Crew Wants Sex Offender Photos Removed | False | By Vivian S. Toy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/IHT-new-at-marks-spencerjewisharab-detente.html | New at Marks & Spencer:Jewish-Arab Dï¿½Ã©tente | False | By Tom Buerkle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/baseball-steinbrenner-tells-williams-s-agent-show-me-the-offers.html | BASEBALL; Steinbrenner Tells Williams's Agent: Show Me the Offers | False | By Buster Olney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-memorials-leavy-edward-t.html | Paid Notice: Memorials LEAVY, EDWARD T. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/world/calcutta-journal-living-up-to-mother-teresa-s-legacy.html | Calcutta Journal; Living Up to Mother Teresa's Legacy | False | By Celia W. Dugger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/metro-news-briefs-new-jersey-board-seeks-a-dismissal-after-forfeited-games.html | METRO NEWS BRIEFS: NEW JERSEY; Board Seeks a Dismissal After Forfeited Games | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/l-renovated-library-is-a-paradigm-962120.html | Renovated Library Is a Paradigm | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-memorials-leitner-sylvia-tzippy.html | Paid Notice: Memorials LEITNER, SYLVIA (TZIPPY) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/l-does-clinton-deserve-censure-starr-served-country-963038.html | Does Clinton Deserve Censure?; Starr Served Country | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/business/business-digest-958824.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-furst-janet-botwinik.html | Paid Notice: Deaths FURST, JANET (BOTWINIK) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/world/italy-rejects-turkey-s-bid-for-the-extradition-of-kurd.html | Italy Rejects Turkey's Bid For the Extradition of Kurd | False | By Alessandra Stanley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/business/microsoft-finds-silver-lining-in-tokyo-reprimand.html | Microsoft Finds Silver Lining in Tokyo Reprimand | False | By Steve Lohr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/takeover-of-troubled-hmo-complicated-by-federal-court.html | Takeover of Troubled H.M.O. Complicated by Federal Court | False | By Ronald Smothers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/transactions-964565.html | Transactions | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/business/company-news-cendant-to-sell-division-to-french-concern.html | COMPANY NEWS; CENDANT TO SELL DIVISION TO FRENCH CONCERN | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/us/william-mccarthy-79-former-head-of-teamsters.html | William McCarthy, 79, Former Head of Teamsters | False | By Wolfgang Saxon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/pilgrims-progress-to-eager-connecticut-stirs-rancor-in-bay-state.html | Pilgrims' Progress to Eager Connecticut Stirs Rancor in Bay State | False | By Dan Barry | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/style/IHT-venice-tales-from-casanova-to-revolution.html | Venice Tales, From Casanova to Revolution | False | By Roderick Conway Morris, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/crew-takes-on-broad-powers-in-bedford-stuyvesant-district.html | Crew Takes on Broad Powers in Bedford-Stuyvesant District | False | By Randal C. Archibold | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/tennis-davenport-and-hingis-use-wits-to-gain.html | TENNIS; Davenport And Hingis Use Wits To Gain | False | By Robin Finn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/us/testing-president-prospects-four-more-witnesses-called-for-impeachment-inquiry.html | THE TESTING OF A PRESIDENT: THE PROSPECTS; Four More Witnesses Called For Impeachment Inquiry | False | By Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/IHT-1948house-arrest-in-our-pages100-75-and-50-years-ago.html | 1948:House Arrest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/the-high-price-of-happiness.html | The High Price of Happiness | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/bring-a-no-2-pencil-and-6000.html | Bring a No. 2 Pencil and $6,000 | False | By Christine Brinck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/college-football-small-colleges-yale-victory-would-cap-siedlecki-s-rebuilding.html | COLLEGE FOOTBALL: SMALL COLLEGES -- YALE; Victory Would Cap Siedlecki's Rebuilding Effort | False | By Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-saltzman-julius.html | Paid Notice: Deaths SALTZMAN, JULIUS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-herzfeld-michael-d.html | Paid Notice: Deaths HERZFELD, MICHAEL D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/about-new-york-once-makers-now-students-of-history.html | About New York; Once Makers, Now Students Of History | False | By David Gonzalez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-bain-george-h.html | Paid Notice: Deaths BAIN, GEORGE H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/metro-news-briefs-new-jersey-train-passenger-injured-when-pole-hits-window.html | METRO NEWS BRIEFS: NEW JERSEY; Train Passenger Injured When Pole Hits Window | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/business/plenty-of-verdicts-already-in-on-gates-testimony.html | Plenty of Verdicts Already In on Gates Testimony | False | By Joel Brinkley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/l-renovated-library-is-a-paradigm-962112.html | Renovated Library Is a Paradigm | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/carol-shaw-59-leader-in-aids-education.html | Carol Shaw, 59, Leader in AIDS Education | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/books/even-good-stereotypes-can-be-bad-myriad-subjects-with-common-thread-images-we.html | How Even 'Good' Stereotypes Can Be Bad; Myriad Subjects With a Common Thread: The Images We Build to Define Ourselves | False | By Dinitia Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/music-in-review-classical-music-a-bow-with-a-bite-both-fun-and-serious.html | MUSIC IN REVIEW: CLASSICAL MUSIC; A Bow With a Bite, Both Fun and Serious | False | By Paul Griffiths | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-hirsch-myra-seiden.html | Paid Notice: Deaths HIRSCH, MYRA SEIDEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/quotation-of-the-day-956872.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/music-in-review-classical-music-weaving-a-harmony-of-teachers-and-students.html | MUSIC IN REVIEW: CLASSICAL MUSIC; Weaving a Harmony Of Teachers and Students | False | By Paul Griffiths | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-bickford-albert-conde.html | Paid Notice: Deaths BICKFORD, ALBERT CONDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-pakula-alan-j.html | Paid Notice: Deaths PAKULA, ALAN J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/deal-is-near-on-new-home-for-big-board.html | Deal Is Near On New Home For Big Board | False | By Charles V Bagli | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/metro-news-briefs-new-york-queens-man-is-charged-with-killing-his-mother.html | METRO NEWS BRIEFS: NEW YORK; Queens Man Is Charged With Killing His Mother | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/your-money/IHT-us-fund-groups-export-americanstyle-investing.html | U.S. Fund Groups Export American-Style Investing | False | By Judith Rehak, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-korn-peggy.html | Paid Notice: Deaths KORN, PEGGY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/l-iraq-needs-effective-incentives-to-comply-we-blinked-and-lost-962473.html | Iraq Needs Effective Incentives to Comply; We Blinked and Lost | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-marso-ernst.html | Paid Notice: Deaths MARSO, ERNST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-fox-elizabeth-nee-lizzie.html | Paid Notice: Deaths FOX, ELIZABETH (NEE LIZZIE) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/world/jakarta-troops-stand-aside-as-students-mourn-protesters-deaths.html | Jakarta Troops Stand Aside as Students Mourn Protesters' Deaths | False | By Seth Mydans | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/your-money/IHT-whats-in-a-names-few-definitions.html | What's In a Name? A Few Definitions | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/jazz-review-applying-drum-rhythms-to-the-piano.html | JAZZ REVIEW; Applying Drum Rhythms to the Piano | False | By Peter Watrous | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/us/ethics-panel-is-guarded-about-hybrid-of-cow-cells.html | Ethics Panel Is Guarded About Hybrid Of Cow Cells | False | By Nicholas Wade | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/dance-review-tales-from-head-to-toe.html | DANCE REVIEW; Tales From Head to Toe | False | By Jennifer Dunning | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/hockey-kings-johnson-gets-even-and-then-gets-a-suspension.html | HOCKEY; Kings' Johnson Gets Even and Then Gets a Suspension | False | By Joe Lapointe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/corporations-ticket-buyers-signal-strong-interest-hartford-stadium-for-patriots.html | Corporations and Ticket Buyers Signal Strong Interest in Hartford Stadium for Patriots | False | By Nick Ravo | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-pierpoint-powell.html | Paid Notice: Deaths PIERPOINT, POWELL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/us/the-testing-of-a-president-the-outlook-no-easy-out-for-anyone-in-house.html | THE TESTING OF A PRESIDENT: THE OUTLOOK; No Easy Out for Anyone in House | False | By Alison Mitchell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/dangerous-delays-in-indonesia.html | Dangerous Delays in Indonesia | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/IHT-1898door-to-china-in-our-pages100-75-and-50-years-ago.html | 1898:Door to China : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/journal-go-for-it.html | Journal; Go for It! | False | By Frank Rich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/business/amid-us-suit-northwest-buys-stake-in-rival.html | Amid U.S. Suit, Northwest Buys Stake in Rival | False | By Laurence Zuckerman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/sports/hockey-bure-deal-discussed-again.html | HOCKEY; Bure Deal Discussed Again | False | By Tarik El-Bashir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/yefim-geller-grandmaster-of-daring-attacks-dies-at-73.html | Yefim Geller, Grandmaster Of Daring Attacks, Dies at 73 | False | By Robert Mcg. Thomas Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/arts/discord-turns-academe-s-hot-team-cold.html | Discord Turns Academe's Hot Team Cold | False | By Janny Scott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/metro-news-briefs-new-york-spitzer-still-leads-race-as-ballots-dwindle.html | METRO NEWS BRIEFS: NEW YORK; Spitzer Still Leads Race As Ballots Dwindle | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/l-when-quitting-smoking-proves-too-tough-962589.html | When Quitting Smoking Proves Too Tough | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/business/international-business-opening-door-policy-latin-america-leads-way-emerging.html | INTERNATIONAL BUSINESS; The Opening Door Policy; Latin America Leads Way in Emerging Markets' Revival | False | By Jonathan Fuerbringer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/l-renovated-library-is-a-paradigm-962147.html | Renovated Library Is a Paradigm | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-bermingham-thomas-v.html | Paid Notice: Deaths BERMINGHAM, THOMAS V. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/the-city-life-seeing-red-over-the-greenmarket.html | THE CITY LIFE; Seeing Red Over the Greenmarket | False | By Eleanor Randolph | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/world/world-briefings.html | WORLD BRIEFINGS | False | Compiled by Christopher S. Wren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/world/mexico-rebels-emerge-and-start-complaining.html | Mexico Rebels Emerge, and Start Complaining | False | By Julia Preston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/l-when-quitting-smoking-proves-too-tough-962600.html | When Quitting Smoking Proves Too Tough | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/l-iraq-needs-effective-incentives-to-comply-962457.html | Iraq Needs Effective Incentives to Comply | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/us/tetsuya-fujita-78-inventor-of-tornado-scale.html | Tetsuya Fujita, 78, Inventor of Tornado Scale | False | By William K. Stevens | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/c-corrections-963356.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/fcc-lets-apartment-renters-install-satellite-dishes.html | F.C.C. Lets Apartment Renters Install Satellite Dishes | False | By Randy Kennedy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/metro-news-briefs-new-jersey-man-accused-of-murder-of-his-estranged-wife.html | METRO NEWS BRIEFS: NEW JERSEY; Man Accused of Murder Of His Estranged Wife | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/opinion/hide-that-college-fund.html | Hide That College Fund! | False | By Steven Menashi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/c-corrections-963313.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/us/testing-president-overview-starr-ethics-aide-quits-protest-house-testimony.html | TESTING OF A PRESIDENT: THE OVERVIEW; STARR ETHICS AIDE QUITS TO PROTEST HOUSE TESTIMONY | False | By Don van Natta Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/business/international-business-bertelsmann-signs-a-deal-springer-verlag.html | INTERNATIONAL BUSINESS; Bertelsmann Signs a Deal Springer-Verlag | False | By Doreen Carvajal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/c-corrections-963330.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-frankel-anna.html | Paid Notice: Deaths FRANKEL, ANNA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-anreder-julius-s.html | Paid Notice: Deaths ANREDER, JULIUS S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/world/arab-town-celebrates-as-it-sheds-occupation.html | Arab Town Celebrates As It Sheds Occupation | False | By Deborah Sontag | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/style/IHT-venice-tales-from-casanova-to-revolutionfolo.html | Venice Tales, From Casanova to Revolution(folo) | False | By Roderick Conway Morris, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/classified/paid-notice-deaths-farhi-pamela-ann.html | Paid Notice: Deaths FARHI, PAMELA ANN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/business/worldbusiness/IHT-led-by-greenspan-they-reject-exchangerate-trading.html | Led by Greenspan, They Reject Exchange-Rate Trading Bank : Central Bankers Rebuff Lafontaine | False | By John Schmid, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/us/witnesses-trace-brutal-killing-of-gay-student.html | Witnesses Trace Brutal Killing of Gay Student | False | By James Brooke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/just-storefront-affront-carnegie-hill-big-new-drugstore-irks-neighbors.html | Just a Storefront, or an Affront?; In Carnegie Hill, a Big New Drugstore Irks Neighbors | False | By Barbara Stewart | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-21 | 1998-11-21 | https://www.nytimes.com/1998/11/21/nyregion/head-of-a-city-workers-local-pleads-guilty-to-kickbacks.html | Head of a City Workers' Local Pleads Guilty to Kickbacks | False | By Steven Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/new-superintendent-of-board.html | New Superintendent of Board | False | By Merri Rosenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-new-york-up-close-heat-over-billboards-rises.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Heat Over Billboards Rises | False | By David Kirby | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/postings-110-million-condominium-former-site-sign-dove-designed-stern-but-no.html | POSTINGS: $110 Million Condominium at Former Site of Sign of the Dove; Designed by Stern, but No Shingles | False | By Tracie Rozhon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/wine-under-20-a-liquid-corsage.html | WINE UNDER $20; A Liquid Corsage | False | By Howard G. Goldberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/mayor-has-little-to-say-about-a-possible-sale-of-the-yankees-to-cablevision.html | Mayor Has Little to Say About a Possible Sale of the Yankees to Cablevision | False | By Bruce Lambert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/college-football-ohio-state-31-michigan-16-cooper-able-wrest-rare-game-ball-away.html | COLLEGE FOOTBALL; OHIO STATE 31, MICHIGAN 16; Cooper Able to Wrest a Rare Game Ball Away From Michigan | False | By Timothy W. Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/home-clinic-improving-efficiency-of-fireplaces.html | HOME CLINIC; Improving Efficiency of Fireplaces | False | By Edward R. Lipinski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/business-diary.html | BUSINESS: DIARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/sunday-november-22-1998-art-painting-my-religion.html | SUNDAY, NOVEMBER 22, 1998: ART; Painting My Religion | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-prospect-park-overhauling-the-fields-of-dreams.html | NEIGHBORHOOD REPORT: PROSPECT PARK; Overhauling The Fields Of Dreams | False | By Jim O'Grady | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/market-watch-financial-engineering-1.0.html | MARKET WATCH; Financial Engineering 1.0 | False | By Gretchen Morgenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/a-discerning-eye-on-the-myriad-forms-of-play.html | A Discerning Eye on the Myriad Forms of Play | False | By Bess Liebenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/in-the-region-new-jersey-another-step-in-downtown-new-brunswick-revival.html | In the Region / New Jersey; Another Step in Downtown New Brunswick Revival | False | By Rachelle Garbarine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/television-radio-cover-to-cover-coverage-except-on-certain-shelves.html | TELEVISION / RADIO; Cover-to-Cover Coverage, Except On Certain Shelves | False | By Will Joyner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-the-garden-counting-blessings-and-putting-tools-away.html | IN THE GARDEN; Counting Blessings and Putting Tools Away | False | By Joan Lee Faust | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/l-how-not-to-conduct-an-impeachment-hearing-not-a-performance-975214.html | How Not to Conduct an Impeachment Hearing; Not a Performance | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-east-side-buzz-date-with-a-dogs-dr-spock.html | NEIGHBORHOOD REPORT: EAST SIDE -- BUZZ; Date With a Dog's Dr. Spock | False | By David Kirby | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-newark-eleanore-y.html | Paid Notice: Deaths NEWARK, ELEANORE Y. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/private-sector-a-hollywood-good-guy-talks-tough.html | PRIVATE SECTOR; A Hollywood Good Guy Talks Tough | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/l-attacking-hmo-s-the-real-villains-926540.html | ATTACKING H.M.O.'S; The Real Villains | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/window-on-the-wilderness.html | Window on the Wilderness | False | By Suzanne Winckler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/market-insight-comeback-time-for-latin-america.html | MARKET INSIGHT; Comeback Time For Latin America? | False | By Kenneth N. Gilpin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/november-15-21-the-fed-decides-to-take-no-chances.html | November 15-21; The Fed Decides To Take No Chances | False | By Richard W. Stevenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/so-to-speak-party-pointers.html | SO TO SPEAK; Party Pointers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-tara-rabine-and-steven-morson.html | WEDDINGS; Tara Rabine and Steven Morson | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-klein-beatrice-r.html | Paid Notice: Deaths KLEIN, BEATRICE R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/l-the-first-defectors-836907.html | The First Defectors | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/art-review-memory-atmosphere-and-how-they-connect.html | ART REVIEW; Memory, Atmosphere and How They Connect | False | By Barry Schwabsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-memorials-fratt-c.html | Paid Notice: Memorials FRATT, C. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/plus-soccer-ncaa-tournaments-st-john-s-advances.html | PLUS: SOCCER -- N.C.A.A. TOURNAMENTS; St. John's Advances | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-villages-west-east-art-stakes-new-ground-meatpacking.html | NEIGHBORHOOD REPORT: VILLAGES WEST AND EAST; Art Stakes New Ground, In Meatpacking District | False | By Colin Moynihan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/hockey-rangers-and-sharks-tie-2-2.html | HOCKEY; Rangers and Sharks Tie, 2-2 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/november-15-21-a-landmark-s-second-chance.html | November 15-21; A Landmark's Second Chance | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-new-york-up-close-pay-no-mind-to-the-package.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Pay No Mind to the Package | False | By Edward Lewine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-scott-katherine-anne.html | Paid Notice: Deaths SCOTT, KATHERINE ANNE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/hockey-defensemen-help-fill-in-the-gap-for-the-devils.html | HOCKEY; Defensemen Help Fill In the Gap for the Devils | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/q-and-a-877140.html | Q and A | False | By Ray Cormier | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/television-radio-smile-you-re-back-on-candid-camera.html | TELEVISION / RADIO; Smile! You're Back On 'Candid Camera' | False | By Andy Meisler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/view-st-francis-hospital-medical-center-hartford-art-artist-join-healing-process.html | The View From St. Francis Hospital and Medical Center, Hartford; How Art, and an Artist, Join in the Healing Process | False | By Bill Ryan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-leslie-felton-howard-sklar.html | WEDDINGS; Leslie Felton, Howard Sklar | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-will-jason.html | Paid Notice: Deaths WILL, JASON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/gerard-grisey-52-a-composer-and-pioneer-in-spectral-music.html | Gerard Grisey, 52, a Composer And Pioneer in 'Spectral Music' | False | By Paul Griffiths | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-gross-harold.html | Paid Notice: Deaths GROSS, HAROLD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/november-15-21-a-new-kind-of-space-flight.html | November 15-21; A New Kind Of Space Flight | False | By Warren E. Leary | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/l-apartment-hunt-isn-t-that-hard-lots-of-good-places-if-you-leave-manhattan-975680.html | Apartment Hunt Isn't That Hard; Lots of Good Places, If You Leave Manhattan | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/new-yorkers-co-never-mind-the-name-the-food-is-all-american.html | NEW YORKERS & CO.; Never Mind the Name; The Food is All-American | False | By Alexandra McGinley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/our-towns-defending-a-basic-right-holiday-lights.html | Our Towns; Defending A Basic Right: Holiday Lights | False | By Joseph Berger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/waste-not-recycled-fur.html | Waste Not: Recycled Fur | False | By Maria Ricapito | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-mount-eden-image-that-s-hard-to-shake.html | NEIGHBORHOOD REPORT: MOUNT EDEN; Image That's Hard to Shake | False | By Julian E. Barnes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/sunday-november-22-1998-sports-test-me-nine-times.html | SUNDAY, NOVEMBER 22, 1998: SPORTS; Test Me Nine Times | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/sunday-november-22-1998-turkey-town.html | SUNDAY, NOVEMBER 22, 1998; TURKEY TOWN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/q-a-907790.html | Q. & A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/90.5-million-for-reader-s-digest-art.html | $90.5 Million for Reader's Digest Art | False | By Roberta Hershenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/investing-funds-watch-a-fidelity-bet-on-intel-has-found-a-huge-payoff.html | INVESTING: FUNDS WATCH; A Fidelity Bet on Intel Has Found a Huge Payoff | False | By Richard Teitelbaum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/november-15-21-meanwhile-out-west-microsoft-loses-a-round.html | November 15-21; Meanwhile, Out West, Microsoft Loses a Round | False | By Steve Lohr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/world/yeltsin-tells-of-his-anger-over-killing-of-lawmaker.html | Yeltsin Tells Of His Anger Over Killing Of Lawmaker | False | By Celestine Bohlen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-melissa-van-royen-robert-kyle-jr.html | WEDDINGS; Melissa Van Royen, Robert Kyle Jr. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/bookend-pathetic-fallacies.html | BOOKEND; Pathetic Fallacies | False | By John Simon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/in-america-without-evidence.html | In America; Without Evidence | False | By Bob Herbert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/world/washington-and-baghdad-agree-on-one-point-sanctions-hurt.html | Washington and Baghdad Agree on One Point: Sanctions Hurt | False | By Philip Shenon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/art-works-from-china-many-political-but-conveyed-with-wit.html | ART; Works From China, Many Political but Conveyed With Wit | False | By William Zimmer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/westchester-guide-915149.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/theater/theater-a-modest-star-shines-brightly.html | THEATER; A Modest Star Shines Brightly | False | By Vincent Canby | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/growing-pains-midtown-direct-line-its-own-success-leaves-riders-grumbling.html | Growing Pains; The Midtown Direct Line, a Victim of Its Own Success, Leaves Riders Grumbling About the Rush-Hour Madness | False | By Andrea Kannapell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/l-government-of-by-and-for-the-comfortable-891550.html | Government of, By and for The Comfortable | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-the-kitchen-soup-an-easygoing-start-to-thanksgiving-dinner.html | IN THE KITCHEN; Soup, an Easygoing Start To Thanksgiving Dinner | False | By Florence Fabricant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-martha-rand-steven-keller.html | WEDDINGS; Martha Rand, Steven Keller | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/the-left-bank.html | The Left Bank | False | By Rand Richards Cooper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/on-the-street-a-rainbow-of-grays.html | ON THE STREET; A Rainbow Of Grays | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/if-deflation-hits-it-s-a-whole-new-game.html | If Deflation Hits, It's a Whole New Game | False | By Reed Abelson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/c-corrections-929379.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-catskills-resort-s-death-darkens-the-view.html | In Catskills, Resort's Death Darkens the View | False | By David W. Chen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-memorials-tuttleton-prof-james-w.html | Paid Notice: Memorials TUTTLETON, PROF. JAMES W. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/outdoors-personal-and-political-fights-for-stripers.html | OUTDOORS; Personal and Political Fights for Stripers | False | By Tom Brady | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/movies/l-stereotyping-what-of-italians-926531.html | STEREOTYPING; What of Italians? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-martin-betty-ivey.html | Paid Notice: Deaths MARTIN, BETTY IVEY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-carter-jeanne-n.html | Paid Notice: Deaths CARTER, JEANNE N. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/after-papers-merge-readers-speak-out.html | After Papers Merge, Readers Speak Out | False | By Thomas H. Matthews | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/l-wagner-and-hitler-a-grave-omission-926507.html | WAGNER AND HITLER; A Grave Omission | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Laura Green | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/nj-law-another-route-to-a-badge-via-the-police-academy.html | N.J. LAW; Another Route to a Badge Via the Police Academy | False | By Steve Strunsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/l-how-not-to-conduct-an-impeachment-hearing-comparing-counsels-975257.html | How Not to Conduct an Impeachment Hearing; Comparing Counsels | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/a-night-out-with-dennis-quaid-movies-101-then-on-to-bilzaboob.html | A NIGHT OUT WITH: Dennis Quaid; Movies 101, Then on to 'Bilzaboob' | False | By Linda Lee | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/budget-cuts-draw-first-protests.html | Budget Cuts Draw First Protests | False | By Donna Greene | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/new-yorkers-co-from-culinary-institute-to-a-diner-named-dizzy-s.html | NEW YORKERS & CO.; From Culinary Institute To a Diner Named Dizzy's | False | By Alexandra McGinley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/theater/theater-sometimes-the-player-s-the-thing.html | THEATER; Sometimes the Player's the Thing | False | By Alan Riding | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-pakula-alan-j.html | Paid Notice: Deaths PAKULA, ALAN J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/automobiles/behind-the-wheel-bmw-328i-the-benchmark-now-rebuilt.html | BEHIND THE WHEEL/BMW 328i; The Benchmark, Now Rebuilt | False | By James G. Cobb | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-clifford-frank-e.html | Paid Notice: Deaths CLIFFORD, FRANK E. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/l-government-of-by-and-for-the-comfortable-891606.html | Government of, By and for The Comfortable | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/l-wagner-and-hitler-opposing-a-ban-926523.html | WAGNER AND HITLER; Opposing a Ban | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/engineering-an-icon.html | Engineering an Icon | False | By Molly Haskell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/cuttings-this-week-put-out-the-bulbs-take-in-the-herbs.html | CUTTINGS: THIS WEEK; Put Out the Bulbs, Take In the Herbs | False | By Patricia Jonas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/playing-the-classics-with-the-dash-of-the-contemporary.html | Playing the Classics With the Dash Of the Contemporary | False | By Leslie Kandell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/l-held-in-greece-907480.html | Held in Greece | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/food-soup-an-easygoing-start-for-thanksgiving-dinner.html | FOOD; Soup, an Easygoing Start for Thanksgiving Dinner | False | By Florence Fabricant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/cemetery-bans-mementos-on-child-graves.html | Cemetery Bans Mementos on Child Graves | False | By David Winzelberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/inside-974188.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/new-noteworthy-paperbacks-838233.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/l-how-not-to-conduct-an-impeachment-hearing-where-was-debate-975249.html | How Not to Conduct an Impeachment Hearing; Where Was Debate? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/us/reno-moves-closer-to-first-decision-over-fund-raising.html | Reno Moves Closer To First Decision Over Fund-Raising | False | By David Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-brief-athletic-conference-bars-aluminum-bats.html | IN BRIEF; Athletic Conference Bars Aluminum Bats | False | By Kirsty Sucato | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/l-the-post-khomeini-generation-891614.html | The Post-Khomeini Generation | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/world/in-canada-one-province-stands-alone-vs-tobacco.html | In Canada, One Province Stands Alone Vs. Tobacco | False | By Anthony Depalma | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-kasten-lillian.html | Paid Notice: Deaths KASTEN, LILLIAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/connecticut-guide-928720.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/good-eating-far-downtown-food-s-looking-up.html | GOOD EATING; Far Downtown, Food's Looking Up | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/a-new-food-and-wine-coalition-promotes-hudson-valley-visits.html | A New Food and Wine Coalition Promotes Hudson Valley Visits | False | By Fay Ellis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/l-apartment-hunt-isn-t-that-hard-lots-of-good-places-if-you-leave-manhattan-975699.html | Apartment Hunt Isn't That Hard; Lots of Good Places, If You Leave Manhattan | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-cory-russell-kevin-leahy.html | WEDDINGS; Cory Russell, Kevin Leahy | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/q-a-melody-cope-coaching-college-bound-women-athletes.html | Q&A/Melody Cope; Coaching College-Bound Women Athletes | False | By Dominic Mariani | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/afloat-in-a-kerala-dreamscape.html | Afloat in a Kerala Dreamscape | False | By Marcia R. Lieberman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/books-in-brief-nonfiction-838101.html | Books in Brief: Nonfiction | False | By Eric P. Nash | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/dance-honoring-founding-vision-moving-50-city-ballet-looking-what-s-next.html | Dance -- Honoring The Founding Vision, and Moving On; At 50, City Ballet Is Looking To What's Next | False | By Anna Kisselgoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/l-government-of-by-and-for-the-comfortable-891576.html | Government of, By and for The Comfortable | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/college-football-vols-leave-little-doubt-about-who-s-no-1.html | COLLEGE FOOTBALL; Vols Leave Little Doubt About Who's No. 1 | False | By Joe Drape | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/painted-mansions-of-shekhawati.html | Painted Mansions Of Shekhawati | False | By Celia W. Dugger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/pro-football-jets-open-stretch-run-with-big-test-in-tennessee.html | PRO FOOTBALL; Jets Open Stretch Run With Big Test in Tennessee | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/l-spreading-the-credit-for-breast-cancer-project-975150.html | Spreading the Credit For Breast Cancer Project | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/on-the-towns-932841.html | ON THE TOWNS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Liam Callanan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/eastward-ho-westchesters-still-a-pioneer-of-cartoons.html | Eastward, Ho! Westchester's Still a Pioneer of Cartoons | False | By Gary Kriss | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/pro-football-kanell-s-demotion-provides-cherry-an-opportunity.html | PRO FOOTBALL; Kanell's Demotion Provides Cherry an Opportunity | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/brooklyn-college-president-rebuked-for-criticizing-cuny.html | Brooklyn College President Rebuked for Criticizing CUNY | False | By Karen W. Arenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/out-of-order-love-me-love-my-exotic-pet.html | OUT OF ORDER; Love Me, Love My Exotic Pet | False | By David Bouchier | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/business-diary-beset-at-home-japanese-banks-abandon-american-footholds.html | BUSINESS: DIARY; Beset at Home, Japanese Banks Abandon American Footholds | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/l-defending-their-father-836893.html | Defending Their Father | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/l-how-not-to-conduct-an-impeachment-hearing-it-was-an-ugly-job-975192.html | How Not to Conduct an Impeachment Hearing; It Was an Ugly Job | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/tv/signoff-for-these-nerds-it-s-beans-to-billions.html | SIGNOFF; For These Nerds, It's Beans to Billions | False | By Ben Sisario | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/theater-review-a-story-with-multiple-personalities-of-its-own.html | THEATER REVIEW; A Story With Multiple Personalities of Its Own | False | By Alvin Klein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/the-man-that-got-away.html | The Man That Got Away | False | By Francis I. Kane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-brief-police-settlement.html | IN BRIEF; Police Settlement | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/on-the-map-a-tuna-boat-whose-catch-is-for-studying-not-eating.html | ON THE MAP; A Tuna Boat Whose Catch Is for Studying, Not Eating | False | By Karen Demasters | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/tv/cover-story-there-ll-never-be-another-bobby-simone.html | COVER STORY; There'll Never Be Another Bobby Simone | False | By Peter M. Nichols | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/community-soccer-playing-moms.html | COMMUNITY; Soccer (Playing) Moms | False | By Harvey Araton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-dawn-lisak-brian-byck.html | WEDDINGS; Dawn Lisak, Brian Byck | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/dining-out-eyes-closed-point-anywhere-on-the-menu.html | DINING OUT; Eyes Closed, Point Anywhere on the Menu | False | By Patricia Brooks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-kerno-eugene-j.html | Paid Notice: Deaths KERNO, EUGENE J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/world/clinton-appeals-to-north-korea-for-closer-ties.html | Clinton Appeals To North Korea For Closer Ties | False | By James Bennet | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/the-world-chile-renders-a-verdict-on-pinochet-let-s-move-on.html | The World; Chile Renders a Verdict on Pinochet: Let's Move On | False | By Clifford Krauss | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/l-urnings-891649.html | Urnings | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-flagg-nicholas.html | Paid Notice: Deaths FLAGG, NICHOLAS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/l-apartment-hunt-isn-t-that-hard-lots-of-good-places-if-you-leave-manhattan-964590.html | Apartment Hunt Isn't That Hard; Lots of Good Places, If You Leave Manhattan | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/books-in-brief-fiction-family-is-family-at-first-and-at-last.html | Books in Brief: Fiction; Family Is Family, at First and at Last | False | By Linda Barrett Osborne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/game-set-glamour.html | Game, Set, Glamour | False | By Robin Finn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-brief-delays-at-grand-central.html | IN BRIEF; Delays at Grand Central | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/basketball-minister-without-portfolio-bulls-turn-new-man-works-waits.html | BASKETBALL: Minister Without Portfolio; As the Bulls Turn, the New Man Works and Waits | False | By Ira Berkow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/coping-gramercy-s-gilded-cage.html | COPING; Gramercy's Gilded Cage | False | By Robert Lipsyte | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-dwight-richard-w.html | Paid Notice: Deaths DWIGHT, RICHARD W. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/will-indian-wealth-benefit-norwich.html | Will Indian Wealth Benefit Norwich? | False | By Sam Libby | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-weinstein-abraham.html | Paid Notice: Deaths WEINSTEIN, ABRAHAM | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-memorials-solomon-shirley-l.html | Paid Notice: Memorials SOLOMON, SHIRLEY L. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/new-yorkers-co-music-as-an-aid-to-digestion.html | NEW YORKERS & CO.; Music as an Aid To Digestion | False | By Elaine Louie | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/new-yorkers-co-diana-s-former-shoemaker-opens-a-store-in-midtown.html | NEW YORKERS & CO.; Diana's Former Shoemaker Opens a Store in Midtown | False | By Alexandra McGinley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/water-plan-is-under-fire.html | Water Plan Is Under Fire | False | By Kirsty Sucato | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/self-defense-and-speedboats-are-on-trenton-agenda.html | Self-Defense and Speedboats Are on Trenton Agenda | False | By Kirsty Sucato | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/world/pinochet-case-spurring-debate-on-international-laws.html | Pinochet Case Spurring Debate on International Laws | False | By Marlise Simons | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/art-reviews-perspectives-on-a-brave-new-world-and-some-familiar-ones.html | ART REVIEWS; Perspectives on a Brave New World and Some Familiar Ones | False | By Helen A. Harrison | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-herzfeld-michael-d.html | Paid Notice: Deaths HERZFELD, MICHAEL D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/l-vat-refunds-907499.html | V.A.T. Refunds | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/the-nation-power-bargaining-walking-the-picket-line-in-gucci-loafers.html | The Nation: Power Bargaining; Walking the Picket Line in Gucci Loafers | False | By Steven Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/jets-show-female-fans-the-ropes.html | Jets Show Female Fans the Ropes | False | By Mary Beth Casper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/perspectives-entrepreneurs-role-in-foreclosed-housing-expands.html | PERSPECTIVES; Entrepreneurs' Role in Foreclosed Housing Expands | False | By Alan S. Oser | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/job-crunch-spurs-child-care-benefits.html | Job Crunch Spurs Child-Care Benefits | False | By Carol Steinberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-sucher-fay.html | Paid Notice: Deaths SUCHER, FAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/music-a-samson-with-a-black-belt.html | MUSIC; A Samson With a Black Belt | False | By Sarah Bryan Miller | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-cameron-vincent.html | Paid Notice: Deaths CAMERON, VINCENT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-staten-island-up-close-campaign-rancor-lives-on.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; Campaign Rancor Lives On | False | By Jonathan P. Hicks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/l-how-not-to-conduct-an-impeachment-hearing-biased-report-975281.html | How Not to Conduct an Impeachment Hearing; Biased Report | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/l-more-exploitation-975672.html | More Exploitation | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/personal-business-therapy-for-the-family-business.html | PERSONAL BUSINESS; Therapy For the Family Business | False | By Julia Lawlor | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/protection-for-abortion-clinics.html | Protection for Abortion Clinics | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/investing-diary-no-winners-in-a-game-of-asset-shuffling.html | INVESTING: DIARY; No Winners in a Game Of Asset Shuffling | False | By David J. Morrow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-new-york-up-close-gleaming-dangling-patriotic-cd-s-soar-car.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Gleaming, Dangling and Patriotic, CD's Soar as Car Decor | False | By Richard Weir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/l-government-of-by-and-for-the-comfortable-891568.html | Government of, By and for The Comfortable | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/books-in-brief-fiction-838020.html | Books in Brief: Fiction | False | By Maggie Garb | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/gore-had-it-right.html | Gore Had It Right | False | By Bette Bao Lord | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/the-men-who-beat-hitler.html | The Men Who Beat Hitler | False | By Nathaniel Tripp | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-anreder-julius.html | Paid Notice: Deaths ANREDER, JULIUS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/japanese-zen-master-honored-by-her-followers.html | Japanese Zen Master Honored by Her Followers | False | By Susan Sachs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/art-architecture-mining-the-relics-of-journeys-past.html | ART / ARCHITECTURE; Mining the Relics of Journeys Past | False | By Christa Worthington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/five-questions-with-anthony-mazzocchi-rebuilding-a-platform-for-american-worker.html | FIVE QUESTIONS with ANTHONY MAZZOCCHI; Rebuilding a Platform For the American Worker | False | By Steven Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-boerum-hill-its-park-vs-parking-as-school.html | NEIGHBORHOOD REPORT: BOERUM HILL; It's Park vs. Parking as School Defends Its Patch of Asphalt | False | By D. Jonathan Fahey | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/books-in-brief-fiction-838012.html | Books in Brief: Fiction | False | By Carol Peace Robins | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/archives/pulse-to-dial-for.html | PULSE; TO DIAL FOR | True | By Kevin Bisch | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/investing-with-robert-h-perkins-berger-small-cap-value-fund.html | INVESTING WITH: Robert H. Perkins; Berger Small Cap Value Fund | False | By Carole Gould | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-miss-gallagher-mr-von-lengerke.html | WEDDINGS; Miss Gallagher, Mr. von Lengerke | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/still-waiting.html | Still Waiting | False | By Michael Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/america-s-crown-jeweler.html | America's Crown Jeweler | False | By Jean Nathan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/jersey-the-indignation-and-naturalization-disservice.html | JERSEY; The Indignation and Naturalization Disservice | False | By Debra Galant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/henry-hyde-s-confusion.html | Henry Hyde's Confusion | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/personal-business-refinancing-watch-fixed-rate-mortgages-decline.html | PERSONAL BUSINESS; REFINANCING WATCH; Fixed-Rate Mortgages Decline | False | By Daniel M. Gold | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/l-oprah-winfrey-she-s-no-guru-926558.html | OPRAH WINFREY; She's No Guru | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-rennie-jean-tower.html | Paid Notice: Deaths RENNIE, JEAN TOWER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/baseball-jordan-is-not-a-brave-yet.html | BASEBALL; Jordan Is Not a Brave Yet | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/row-row-row.html | Row, Row, Row | False | By Caroline Knapp | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/l-is-400000-too-much-to-pay-for-paradise-945927.html | Is $400,000 Too Much To Pay for Paradise? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/private-sector-off-the-slopes-of-xerox-and-seeking-new-mountains.html | PRIVATE SECTOR; Off the Slopes of Xerox, And Seeking New Mountains | False | By Claudia H. Deutsch | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/c-corrections-913987.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/symbols-at-an-exhibition.html | Symbols at an Exhibition | False | By Paul Robinson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/us/lawyers-for-terry-nichols-request-new-trial.html | Lawyers for Terry Nichols Request New Trial | False | By Jo Thomas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/view-big-pockets-no-pants.html | VIEW; Big Pockets, No Pants | False | By Penelope Green | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/l-new-canaan-deer-other-views-945862.html | New Canaan Deer, Other Views | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/l-cranky-at-dinner-907472.html | Cranky at Dinner | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-fowkes-robert-a.html | Paid Notice: Deaths FOWKES, ROBERT A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/c-corrections-926566.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/metro-news-briefs-new-york-truck-driver-is-sought-in-death-of-filmmaker.html | METRO NEWS BRIEFS: NEW YORK; Truck Driver Is Sought In Death of Filmmaker | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/style-stark-raving.html | Style; Stark Raving | False | By Bob Morris | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/business-diary-there-s-no-crises-like-show-crises.html | BUSINESS: DIARY; There's no Crises like Show Crises | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/baseball-trying-strike-competitive-balance-disparity-payrolls-grows.html | BASEBALL; Trying to Strike a Competitive Balance as the Disparity in Payrolls Grows | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-kerstein-anna-nee-richman.html | Paid Notice: Deaths KERSTEIN, ANNA (NEE RICHMAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/cuttings-in-a-cutting-garden-snip-a-little-leave-a-lot.html | CUTTINGS; In a Cutting Garden, Snip a Little, Leave a Lot | False | By Georganne Brennan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/ho-ho-ho-boohoo-hoo.html | Ho! Ho! Ho! Boohoo-hoo! | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/soapbox-a-mind-is-a-terrible-thing-to-baste.html | SOAPBOX; A Mind Is a Terrible thing to Baste | False | By Nancy Gerber | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-chelsea-update-apology-made-in-race-bias-case.html | NEIGHBORHOOD REPORT: CHELSEA -- UPDATE; Apology Made in Race Bias Case | False | By David Kirby | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/world/killing-shocks-russia.html | Killing Shocks Russia | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-gleckman-lorraine-rothbard.html | Paid Notice: Deaths GLECKMAN, LORRAINE ROTHBARD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/what-s-doing-in-munich.html | WHAT'S DOING IN; Munich | False | By John Tagliabue | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/l-how-not-to-conduct-an-impeachment-hearing-absent-impartiality-975206.html | How Not to Conduct an Impeachment Hearing; Absent Impartiality | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/l-hayes-s-library-907464.html | Hayes's Library | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-brandi-shapiro-adam-goldenberg.html | WEDDINGS; Brandi Shapiro, Adam Goldenberg | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/dance-music-enlists-a-new-sound-voices.html | Dance Music Enlists A New Sound: Voices | False | By Will Hermes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/l-new-canaan-deer-other-views-945870.html | New Canaan Deer, Other Views | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/l-how-not-to-conduct-an-impeachment-hearing-photogenic-politics-975230.html | How Not to Conduct an Impeachment Hearing; Photogenic Politics | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/l-reins-on-executive-pay-897515.html | Reins on Executive Pay | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/liberties-my-exit-strategy.html | Liberties; My Exit Strategy | False | By Maureen Dowd | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/working-keeping-cool-without-a-net.html | WORKING; Keeping Cool, Without a Net | False | By Michelle Cottle | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/l-our-hollow-hegemony-891630.html | Our Hollow Hegemony | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/actors-with-a-cause.html | Actors With a Cause | False | By Victor Navasky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/jet-lag.html | Jet Lag | False | By Roy Blount Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/november-15-21-a-new-blow-to-affirmative-action.html | November 15-21; A New Blow To Affirmative Action | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/travel-advisory-no-more-loitering-at-the-palazzo-vecchio.html | TRAVEL ADVISORY; No More Loitering At the Palazzo Vecchio | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/l-how-not-to-conduct-an-impeachment-hearing-starr-wins-975222.html | How Not to Conduct an Impeachment Hearing; Starr Wins! | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/l-how-not-to-conduct-an-impeachment-hearing-not-enough-time-975184.html | How Not to Conduct an Impeachment Hearing; Not Enough Time | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/man-questioned-in-killing-of-buffalo-doctor-is-released.html | Man Questioned in Killing Of Buffalo Doctor Is Released | False | By Jim Yardley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-vows-lauren-katz-and-matthew-kluger.html | WEDDINGS: VOWS; Lauren Katz and Matthew Kluger | False | By Elisabeth Bumiller | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/archives/pulse-tom-tofu-takes-off.html | PULSE; Tom Tofu Takes Off | True | By Lola Ogunnaike | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/l-apartment-hunt-isn-t-that-hard-simple-plaque-would-help-meet-a-father-s-request-964620.html | Apartment Hunt Isn't That Hard; Simple Plaque Would Help Meet a Father's Request | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/c-corrections-926574.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/college-football-harvard-wins-stats-but-not-game.html | COLLEGE FOOTBALL; Harvard Wins Stats, but Not Game | False | By William N. Wallace | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/private-sector-still-no-sign-of-those-darn-gazelles.html | PRIVATE SECTOR; Still No Sign of Those Darn Gazelles | False | By David Cay Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/music-from-bach-to-butterfly-a-very-full-day.html | MUSIC; From Bach to 'Butterfly,' A Very Full Day | False | By Robert Sherman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/us/once-a-political-debit-now-a-powerful-force.html | Once a Political Debit, Now a Powerful Force | False | By Francis X. Clines | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-rosen-joel.html | Paid Notice: Deaths ROSEN, JOEL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/high-on-the-hog.html | High on the Hog | False | By Michelle Cottle | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/l-alternatives-offered-to-trapping-animals-945900.html | Alternatives Offered To Trapping Animals | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/commercial-property-long-island-demand-spurs-construction-spec-office-buildings.html | Commercial Property / Long Island; Demand Spurs Construction of Spec Office Buildings | False | By Diana Shaman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-alicia-tamres-and-ian-stone.html | WEDDINGS; Alicia Tamres and Ian Stone | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/l-misstated-facts-975656.html | Misstated Facts | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/the-view-from-pleasantville-young-voices-ring-out-next-stop-maybe-fame.html | The View From/Pleasantville; Young Voices Ring Out: Next Stop, Maybe, Fame | False | By Lynne Ames | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/oppressed-by-an-idol.html | Oppressed by an Idol | False | By Sharon O'Brien | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/l-when-big-wheels-keep-on-turning-945064.html | When Big Wheels Keep On Turning | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/l-pollin-s-capitalism-975664.html | Pollin's Capitalism | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/us/seekers-of-fame-and-traffic-tickets.html | Seekers of Fame and Traffic Tickets | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-eda-mclaughlin-alex-nussbaumer.html | WEDDINGS; Eda McLaughlin, Alex Nussbaumer | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/investing-flights-of-fancy-in-internet-stocks.html | INVESTING; Flights of Fancy in Internet Stocks | False | By Saul Hansell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/word-image-macho-man-vs-the-news.html | Word & Image; Macho Man Vs. the News | False | By Max Frankel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/the-boating-report-survival-in-the-south-atlantic-thanks-to-boston-e-mail.html | THE BOATING REPORT; Survival in the South Atlantic, Thanks to Boston E-mail | False | By Barbara Lloyd | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/november-15-21-for-un-inspectors-it-s-back-to-iraq.html | November 15-21; For U.N. Inspectors, It's Back to Iraq | False | By Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/government-camden-a-troubled-city-at-war-with-itself.html | GOVERNMENT; Camden, a Troubled City at War With Itself | False | By Bill Kent | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/economic-view-just-a-bump-in-capitalism-s-long-road.html | ECONOMIC VIEW; Just a Bump In Capitalism's Long Road | False | By Richard W. Stevenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/music-a-plum-assignment-for-a-late-bloomer.html | MUSIC; A Plum Assignment For a Late Bloomer | False | By Matthew Gurewitsch | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-butler-christopher-blair.html | Paid Notice: Deaths BUTLER, CHRISTOPHER BLAIR | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-upper-west-side-some-food-store-cornucopia-looks-like-glut.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; To Some, Food Store Cornucopia Looks Like a Glut | False | By Colin Moynihan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/l-soho-tribeca-and-now-dumbo-878260.html | 'SoHo, TriBeCa And Now Dumbo' | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/paranoia-personified.html | Paranoia Personified | False | By Michael Peppiatt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/news-summary-973459.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-gegerson-harry-joseph-md.html | Paid Notice: Deaths GEGERSON, HARRY JOSEPH, M.D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/lives-the-art-critic.html | Lives; The Art Critic | False | By Jennifer Belle | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/pulse-needling-ex-spouses.html | PULSE; Needling Ex-Spouses | False | By Ellen Tien | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/us/asian-crisis-pushes-down-us-gasoline-prices.html | Asian Crisis Pushes Down U.S. Gasoline Prices | False | By Allen R. Myerson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/08/style/c-correction-951250.html | Correction | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/unpleasantville.html | Unpleasantville | False | By Laura Jamison | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/l-apartment-hunt-isn-t-that-hard-a-resurgent-synagogue-lives-up-to-the-memories-964646.html | Apartment Hunt Isn't That Hard; A Resurgent Synagogue Lives Up to the Memories | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/c-corrections-956996.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/travel-advisory-for-the-hardy-arctic-and-antarctic-tours.html | TRAVEL ADVISORY; For the Hardy: Arctic And Antarctic Tours | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/travel-advisory-china-sets-the-stage-for-a-birthday-party.html | TRAVEL ADVISORY; China Sets the Stage For a Birthday Party | False | By Erik Eckholm | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/ralph-wickiser-88-painter-and-professor.html | Ralph Wickiser, 88, Painter and Professor | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-deborah-gruber-michael-sanders.html | WEDDINGS; Deborah Gruber, Michael Sanders | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/q-a-kenneth-a-shouler-ranking-baseball-s-best-and-telling-why.html | Q&A/Kenneth A. Shouler; Ranking Baseball's Best and Telling Why | False | By Donna Greene | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/music-preholiday-sunday-laden-with-concerts.html | MUSIC; Preholiday Sunday Laden With Concerts | False | By Robert Sherman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-brief-one-million-mark.html | IN BRIEF; One Million Mark | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/travel-advisory-cd-rom-london-disk.html | TRAVEL ADVISORY -- CD-ROM; London Disk | False | By Joseph Siano | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/milton-kutsher-catskills-hotelier-dies-at-82.html | Milton Kutsher, Catskills Hotelier, Dies at 82 | False | By Eric Asimov | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/c-corrections-967343.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-martha-harris-james-caron.html | WEDDINGS; Martha Harris, James Caron | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/golf-davies-struggles-as-mallon-narrows-the-gap-to-2-strokes.html | GOLF; Davies Struggles as Mallon Narrows the Gap to 2 Strokes | False | By Clifton Brown | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/cozying-up-to-a-sailing-behemoth.html | Cozying Up to a Sailing Behemoth | False | By Terry Trucco | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/best-sellers-november-22-1998.html | BEST SELLERS: November 22, 1998 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/world/nigeria-combustible-as-south-s-oil-enriches-north.html | Nigeria Combustible as South's Oil Enriches North | False | By Norimitsu Onishi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/road-and-rail-bus-companies-resent-being-run-off-the-road.html | ROAD AND RAIL; Bus Companies Resent Being Run Off the Road | False | By Andrea Kannapell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/hockey-islanders-get-a-victory-that-they-needed-badly.html | HOCKEY; Islanders Get a Victory That They Needed Badly | False | By Tarik El-Bashir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-queens-village-not-paradise-to-everyone.html | NEIGHBORHOOD REPORT: QUEENS VILLAGE; Not Paradise to Everyone | False | By Richard Weir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/l-wagner-and-hitler-evidence-of-hatred-926493.html | WAGNER AND HITLER; Evidence of Hatred | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-hug-julia-f.html | Paid Notice: Deaths HUG, JULIA F. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/l-where-aviation-history-comes-alive-975168.html | Where Aviation History Comes Alive | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-van-riper-peter.html | Paid Notice: Deaths VAN RIPER, PETER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/l-our-hollow-hegemony-891622.html | Our Hollow Hegemony | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/sunday-november-22-1998-questions-for-robert-x-cringely.html | SUNDAY, NOVEMBER 22, 1998: Questions For; Robert X. Cringely | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/l-how-americans-see-891673.html | How Americans See Themselves | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-memorials-milliken-minot-k.html | Paid Notice: Memorials MILLIKEN, MINOT K. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/residential-sales.html | Residential Sales | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-manhattan-up-close-community-board-meetings-where-and-when.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Community Board Meetings: Where and When | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/culture-zone-sorority-sisters.html | Culture Zone; Sorority Sisters | False | By Deborah Solomon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/travel-advisory-performance-a-tale-of-two-dickenses.html | TRAVEL ADVISORY -- PERFORMANCE; A Tale of Two Dickenses | False | By Joseph Siano | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/sharing-the-world-of-kipling-on-stage.html | Sharing the World of Kipling on Stage | False | By Julie Miller | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/dance-honoring-the-founding-vision-moving-when-company-s-creator-gone.html | Dance -- Honoring The Founding Vision, and Moving On; When A Company's Creator Is Gone | False | By Deborah Jowitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/streetscapes-92d-93d-street-between-park-third-avenue-4-wooden-houses-with-mid.html | Streetscapes / 92d and 93d Street Between Park and Third Avenue; 4 Wooden Houses With a Mid-19th-Century Feel | False | By Christopher Gray | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/november-15-21-freeh-s-invitation-to-speculate.html | November 15-21; Freeh's Invitation to Speculate | False | By David Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/c-corrections-974714.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/sports-of-the-times-cool-curt-and-not-at-all-done.html | Sports of The Times; Cool, Curt and Not at All Done | False | By Harvey Araton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-central-park-injured-birds-hook-fishing-in-a-conflict.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Injured Birds Hook Fishing In a Conflict | False | By Julian E. Barnes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/travel-advisory-guidebook-basque-highlights.html | TRAVEL ADVISORY -- GUIDEBOOK; Basque Highlights | False | By Joseph Siano | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-brief-innovative-method.html | IN BRIEF; Innovative Method | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/l-how-not-to-conduct-an-impeachment-hearing-impeachment-is-politics-975290.html | How Not to Conduct an Impeachment Hearing; Impeachment Is Politics | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/a-la-carte-and-tapas-for-the-passionately-inclined.html | A LA CARTE; ... and Tapas for the Passionately Inclined | False | By Richard Jay Scholem | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/movies/film-a-pioneering-dialogue-between-actress-and-image.html | FILM; A Pioneering Dialogue Between Actress and Image | False | By J. Hoberman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/us/political-memo-republican-governors-long-for-a-broader-role.html | Political Memo; Republican Governors Long for a Broader Role | False | By Richard L. Berke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/us/sect-disappears-awaiting-the-millennium.html | Sect Disappears, Awaiting the Millennium | False | By James Brooke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/behind-jokes-life-pain-delusion-for-letterman-stalker-mental-illness-was-family.html | Behind the Jokes, a Life Of Pain and Delusion; For Letterman Stalker, Mental Illness Was Family Curse and Scarring Legacy | False | By Frank Bruni | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/your-home-co-ops-that-don-t-own-their-land.html | YOUR HOME; Co-ops That Don't Own Their Land | False | By Jay Romano | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-bain-george-h.html | Paid Notice: Deaths BAIN, GEORGE H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/l-apartment-hunt-isn-t-that-hard-lots-of-good-places-if-you-leave-manhattan-964573.html | Apartment Hunt Isn't That Hard; Lots of Good Places, If You Leave Manhattan | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/stories-of-faith-of-consolation.html | Stories of Faith, of Consolation | False | By Valerie Cruice | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-teri-silvers-steven-betensky.html | WEDDINGS; Teri Silvers, Steven Betensky | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/l-apartment-hunt-isn-t-that-hard-a-park-slope-eyesore-is-not-the-only-one-964611.html | Apartment Hunt Isn't That Hard; A Park Slope Eyesore Is Not the Only One | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/muse-interrupted.html | Muse, Interrupted | False | By Holly Brubach | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/business-lessons-in-fielding-harassment-accusations.html | BUSINESS; Lessons In Fielding Harassment Accusations | False | By Adam Bryant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/police-arrest-29-in-raid-on-bar.html | Police Arrest 29 in Raid on Bar | False | By Kit R. Roane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/tv/movies-this-week-by-howard-thompson.html | MOVIES THIS WEEK; By Howard Thompson | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/us/good-last-place-special-report-seattle-s-elderly-find-home-for-living-not-dying.html | A GOOD LAST PLACE -- A special report; Seattle's Elderly Find a Home for Living, Not Dying | False | By Sara Rimer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/movies/film-a-searching-journey-into-the-heart-of-brazil.html | FILM; A Searching Journey Into the Heart of Brazil | False | By Laura Winters | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/l-apartment-hunt-isn-t-that-hard-lots-of-good-places-if-you-leave-manhattan-964603.html | Apartment Hunt Isn't That Hard; Lots of Good Places, If You Leave Manhattan | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/us/shrinking-network-tv-audiences-set-off-alarm-and-reassessment.html | Shrinking Network TV Audiences Set Off Alarm and Reassessment | False | By Bill Carter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/dining-out-new-chef-but-same-coziness-in-yorktown.html | DINING OUT; New Chef but Same Coziness in Yorktown | False | By M. H. Reed | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/investing-watch-for-ill-timed-gains-as-1998-draws-to-a-close.html | INVESTING; Watch for Ill-Timed Gains As 1998 Draws to a Close | False | By Carole Gould | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/dining-out-spanish-treats-for-the-discriminating.html | DINING OUT; Spanish Treats for the Discriminating ... | False | By Joanne Starkey | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-pierpoint-powell.html | Paid Notice: Deaths PIERPOINT, POWELL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-villages-west-east-junk-art-rolls-a-garden.html | NEIGHBORHOOD REPORT: VILLAGES WEST & EAST; Junk Art Rolls a Garden | False | By Karen Angel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/sports-of-the-times-outfielder-then-college-valedictorian.html | Sports of the Times; Outfielder, Then College Valedictorian | False | By George Vecsey | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/l-government-of-by-and-for-the-comfortable-891584.html | Government of, By and for The Comfortable | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/us/a-newly-confident-white-house-is-seeking-ways-to-exit-the-impeachment-process.html | A Newly Confident White House Is Seeking Ways to Exit the Impeachment Process | False | By John M. Broder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-husseini-alayne-engelberg.html | Paid Notice: Deaths HUSSEINI, ALAYNE (ENGELBERG) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/czar-vasily.html | Czar Vasily? | False | By Orlando Figes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/strategies-hanging-10-but-often-paying-a-price.html | STRATEGIES; Hanging 10, but Often Paying a Price | False | By Mark Hulbert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/the-nation-in-an-odd-turn-officials-are-pushing-welfare.html | The Nation; In an Odd Turn, Officials Are Pushing Welfare | False | By Rachel L. Swarns | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-houlihan-daniel-j.html | Paid Notice: Deaths HOULIHAN, DANIEL J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/layover-or-mini-vacation.html | Layover or Mini-Vacation? | False | By Rose Moss | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/soccer-without-coach-king-wins-title-again.html | SOCCER; Without Coach, King Wins Title Again | False | By Steve Popper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/c-correction-842656.html | Correction | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-kayton-peggi-margaret.html | Paid Notice: Deaths KAYTON, PEGGI MARGARET | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/warrick-s-heroics-help-lift-florida-state-in-showdown.html | Warrick's Heroics Help Lift Florida State in Showdown | False | By Charlie Nobles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/how-americans-see-themselves-891681.html | How Americans See Themselves | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/evening-hours-for-art-and-for-life.html | EVENING HOURS; For Art and for Life | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/l-how-not-to-conduct-an-impeachment-hearing-a-bad-example-975303.html | How Not to Conduct an Impeachment Hearing; A Bad Example | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/portrait-of-two-museums.html | Portrait of Two Museums | False | By Olivier Bernier | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/backtalk-a-star-recalls-his-role-in-a-30-yearold-drama.html | Backtalk; A Star Recalls His Role in a 30-Year-Old Drama | False | By Tommy Lee Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/the-fresh-prince.html | The Fresh Prince | False | By Warren Hoge | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-stacey-cohen-stuart-meissner.html | WEDDINGS; Stacey Cohen, Stuart Meissner | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/quotation-of-the-day-967823.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/us/congressional-memo-for-speaker-to-be-defining-moment-moves-closer.html | Congressional Memo; For Speaker-to-Be, Defining Moment Moves Closer | False | By Katharine Q. Seelye | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/fyi-947288.html | F.Y.I. | False | By Daniel B. Schneider | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/high-school-football-chaminade-wins-battle-of-the-titans.html | HIGH SCHOOL FOOTBALL; Chaminade Wins Battle of the Titans | False | By Doug Scancarella | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/art-architecture-red-grooms-s-merry-new-merry-go-round.html | ART / ARCHITECTURE; Red Grooms's Merry New Merry-Go-Round | False | By Martin Filler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/by-the-way-landmarking-newark.html | BY THE WAY; Landmarking Newark | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/habitats-49-east-12th-street-expanding-a-triplex-step-by-step.html | Habitats / 49 East 12th Street; Expanding a Triplex, Step by Step by Step | False | By Trish Hall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/debate-over-school-alternatives.html | Debate Over School Alternatives | False | By Merri Rosenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/new-york-on-line-saying-farewell-to-fido.html | NEW YORK ON LINE; Saying Farewell to Fido | False | By Edward Lewine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/the-unforgettable-afternoon.html | The Unforgettable Afternoon | False | By Jack Valenti | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/in-bayou-country-music-is-never-second-fiddle.html | In Bayou Country, Music Is Never Second Fiddle | False | By Dana Jennings | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-gould-ira.html | Paid Notice: Deaths GOULD, IRA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/movies/film-grim-shocking-didactic-a-new-new-wave-rolls-in.html | FILM; Grim, Shocking, Didactic, a New New Wave Rolls In | False | By Phillip Lopate | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/sports-business-cablevision-lines-up-to-be-sports-leader.html | SPORTS BUSINESS; Cablevision Lines Up To Be Sports Leader | False | By Richard Sandomir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/a-fallen-club-king-tries-a-comeback.html | A Fallen Club King Tries a Comeback | False | By Andrew Jacobs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/long-island-journal-there-she-is-and-never-mind-the-wrinkles.html | LONG ISLAND JOURNAL; There She Is, and Never Mind the Wrinkles | False | By Marcelle S. Fischler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/l-when-big-wheels-keep-on-turning-945072.html | When Big Wheels Keep On Turning | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/databank-november-16-20-with-interest-rates-pared-stocks-surge.html | DATABANK; NOVEMBER 16-20; With Interest Rates Pared, Stocks Surge | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/l-when-big-wheels-keep-on-turning-945080.html | When Big Wheels Keep On Turning | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/travel-advisory-san-francisco-expands-onto-an-old-naval-base.html | TRAVEL ADVISORY; San Francisco Expands Onto an Old Naval Base | False | By Christopher Hall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/the-world-second-acts-and-beyond-check-out-the-me-reborn-generation.html | The World: Second Acts, and Beyond; Check Out the 'Me, Reborn' Generation | False | By Peter Applebome | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/music-does-he-ever-sit-still-well-maybe-sometimes-when-he-plays-cello.html | MUSIC; Does He Ever Sit Still? Well, Maybe Sometimes When He Plays Cello | False | By Leslie Kandell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/the-nation-quiz-show-the-case-if-any-against-the-prosecutor.html | The Nation: Quiz Show; The Case (if Any) Against the Prosecutor | False | By Neil A. Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/secret-persistent-negotiations-lured-the-patriots-to-hartford.html | Secret, Persistent Negotiations Lured the Patriots to Hartford | False | By Mike Allen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/private-sector-new-home-on-the-texas-range.html | PRIVATE SECTOR; New Home on the (Texas) Range | False | By Steve Barnes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/backtalk-harnisch-a-reluctant-role-model.html | Backtalk; Harnisch a Reluctant Role Model | False | By Robert Lipsyte | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-susan-lauer-raymond-pena.html | WEDDINGS; Susan Lauer, Raymond Pena | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/l-where-s-the-poetry-891690.html | Where's The Poetry? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/c-corrections-945579.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/reviving-an-operatic-immortal.html | Reviving an Operatic Immortal | False | By Paula Deitz | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/a-student-s-expulsion-for-an-off-campus-offense-is-upheld.html | A Student's Expulsion for an Off-Campus Offense Is Upheld | False | By Richard Weizel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/paperback-best-sellers-november-22-1998.html | PAPERBACK BEST SELLERS: November 22, 1998 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/frugal-traveler-japan-rail-helps-a-pilgrim-s-progress.html | FRUGAL TRAVELER; Japan Rail Helps a Pilgrim's Progress | False | By Daisann McLane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/practical-traveler-privileges-that-come-with-age.html | PRACTICAL TRAVELER; Privileges That Come With Age | False | By Betsy Wade | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/us/clinton-says-he-still-suffers-privately-over-the-lewinsky-affair.html | Clinton Says He Still Suffers Privately Over the Lewinsky Affair | False | By James Bennet | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-schwartz-celia-zelda.html | Paid Notice: Deaths SCHWARTZ, CELIA "ZELDA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-bickford-albert-conde.html | Paid Notice: Deaths BICKFORD, ALBERT CONDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/opinion-a-grandfathers-advice-to-damato.html | OPINION; A Grandfather's Advice to D'Amato | False | By Larry McCoy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/l-how-americans-see-themselves-891657.html | How Americans See Themselves | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/business-diary-a-third-cut-in-rates-but-don-t-expect-more.html | BUSINESS: DIARY; A Third Cut in Rates, But Don't Expect More | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/l-apartment-hunt-isn-t-that-hard-at-kingsbridge-armory-city-demolishes-by-neglect-964638.html | Apartment Hunt Isn't That Hard; At Kingsbridge Armory City Demolishes by Neglect | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-edwards-veronica-greeven.html | Paid Notice: Deaths EDWARDS, VERONICA GREEVEN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/editorial-observer-trying-to-break-the-cycle-of-revenge-in-bosnia.html | Editorial Observer; Trying to Break the Cycle of Revenge in Bosnia | False | By Tina Rosenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/art-architecture-the-artless-art-of-painting-with-no-mind.html | ART / ARCHITECTURE; The Artless Art Of Painting With No-Mind | False | By Kay Larson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/parallel-lives.html | Parallel Lives | False | By Michael Wood | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/playing-in-the-neighborhood-938238.html | PLAYING IN THE NEIGHBORHOOD | False | By Michael Goldman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/our-gangs-wars-and-warriors-go-local.html | Our Gangs: Wars, and Warriors, Go Local | False | By Shelly Feuer Domash | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/in-the-region-connecticut-a-house-size-proposal-is-scrapped-in-westport.html | In the Region / Connecticut; A House-Size Proposal Is Scrapped in Westport | False | By Eleanor Charles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-bartenstein-isabel-anderson.html | Paid Notice: Deaths BARTENSTEIN, ISABEL ANDERSON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-levinson-henry.html | Paid Notice: Deaths LEVINSON, HENRY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/e-corrections-926582.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/music-in-a-mozart-opera-a-perky-character-out-of-rossini.html | MUSIC; In a Mozart Opera, A Perky Character Out of Rossini | False | By Bernard Holland | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/finding-life-in-the-lives-of-wild-creatures-and-sharing-it.html | Finding Life in the Lives of Wild Creatures, and Sharing It | False | By Bill Slocum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/life-is-just-one-rolling-parody-tra-la.html | Life Is Just One Rolling Parody, Tra La | False | By Leslie Chess Feller | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-arthur-crowley-3d-nancy-slaymaker.html | WEDDINGS; Arthur Crowley 3d, Nancy Slaymaker | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/checkout-time-sro-owners-make-way-for-tourists-long-term-tenants-say-they-re.html | Checkout Time?; As S.R.O. Owners Make Way for Tourists, Long-Term Tenants Say They're Left in the Lurch | False | By Nina Siegal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-memorials-ruby-dr-arthur.html | Paid Notice: Memorials RUBY, DR. ARTHUR | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-christina-murphy-anthony-addison.html | WEDDINGS; Christina Murphy, Anthony Addison | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/l-wagner-and-hitler-guilt-by-association-926515.html | WAGNER AND HITLER; Guilt by Association | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/l-how-not-to-conduct-an-impeachment-hearing-attacking-starr-975273.html | How Not to Conduct an Impeachment Hearing; Attacking Starr | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-kimberly-saul-and-aaron-tighe.html | WEDDINGS; Kimberly Saul and Aaron Tighe | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/books-in-brief-nonfiction-838071.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/in-my-satchel-robert-w-macdonald.html | IN MY...SATCHEL/ROBERT W. MacDONALD | False | By Joseph B. Treaster | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-tara-kennedy-jeffrey-fishman.html | WEDDINGS; Tara Kennedy, Jeffrey Fishman | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/as-ill-luck-would-have-it.html | As Ill Luck Would Have It | False | By A. O. Scott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/man-dies-leaping-from-fire-and-2-are-injured.html | Man Dies Leaping From Fire and 2 Are Injured | False | By Kit R. Roane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/clear-cut.html | Clear Cut | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/us/for-youngsters-new-world-is-on-line.html | For Youngsters, New World Is on Line | False | By Carey Goldberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-tenenberg-harry.html | Paid Notice: Deaths TENENBERG, HARRY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/vicarious-consumption-a-grand-entrance-in-your-own-helicopter.html | VICARIOUS CONSUMPTION; A Grand Entrance, In Your Own Helicopter | False | By Robert Bryce | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-quinlan-george-e.html | Paid Notice: Deaths QUINLAN, GEORGE E. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/midstream-before-the-renovation-consider-the-returns.html | MIDSTREAM; Before the Renovation, Consider the Returns | False | By James Schembari | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-garratt-graham.html | Paid Notice: Deaths GARRATT, GRAHAM | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-memorials-mallis-meyer.html | Paid Notice: Memorials MALLIS, MEYER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-stern-robert-henry.html | Paid Notice: Deaths STERN, ROBERT HENRY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/private-sector.html | PRIVATE SECTOR | False | By Allen R. Myerson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/l-government-of-by-and-for-the-comfortable-891592.html | Government, By and for The Comfortable | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/archives/pulse-shrug-it-on.html | PULSE; Shrug It On | True | By Dana Dickey | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/pro-football-notebook-marchibroda-is-not-the-only-coach-in-trouble.html | PRO FOOTBALL; NOTEBOOK; Marchibroda Is Not the Only Coach in Trouble | False | By Mike Freeman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/l-how-not-to-conduct-an-impeachment-hearing-975176.html | How Not to Conduct an Impeachment Hearing | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/business-raising-the-stakes-on-the-waterfront.html | BUSINESS; Raising the Stakes On the Waterfront | False | By Susan Diesenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/the-world-pursuing-peace-netanyahu-and-his-party-turn-away-from-greater-israel.html | The World; Pursuing Peace; Netanyahu and His Party Turn Away from 'Greater Israel' | False | By Joel Greenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/november-15-21-the-new-alamo-battle.html | November 15-21; The New Alamo Battle | False | By Rick Lyman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/word-for-word-bombs-away-pop-quiz-for-caller-who-says-hes-going-blow-place-up.html | Word for Word / Bombs, Away!; Pop Quiz for the Caller Who Says He's Going to Blow the Place Up | False | By David Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/metro-news-briefs-new-york-schoolteacher-arrested-in-purchase-of-heroin.html | METRO NEWS BRIEFS: NEW YORK; Schoolteacher Arrested In Purchase of Heroin | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-jonathan-cohen-and-allison-morrow.html | WEDDINGS; Jonathan Cohen and Allison Morrow | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-upper-east-side-journals-solve-a-school-mystery.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Journals Solve a School Mystery | False | By Nina Siegal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/an-airport-hangar-for-ge-is-debated.html | An Airport Hangar For G.E. Is Debated | False | By Merri Rosenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-memorials-price-barry.html | Paid Notice: Memorials PRICE, BARRY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/november-15-21-most-valuable-but-to-whom.html | November 15-21; Most Valuable. But to Whom? | False | By Alan Schwarz | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/postings-programs-broaden-city-mails-out-tax-cut-forms.html | POSTINGS; Programs Broaden; City Mails Out Tax-Cut Forms | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-shorr-martin-m.html | Paid Notice: Deaths SHORR, MARTIN M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/who-me-officer-oh-no-i-never-speed-no-sir.html | 'Who, Me, Officer? Oh, No, I Never Speed. No, Sir.' | False | By Bill Ryan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-frandsen-ejvind.html | Paid Notice: Deaths FRANDSEN, EJVIND | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-memorials-conheim-sue.html | Paid Notice: Memorials CONHEIM, SUE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/us/larger-vehicles-are-hampering-visibility.html | Larger Vehicles Are Hampering Visibility | False | By Keith Bradsher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/sunday-november-22-1998-data-stats-with-impact.html | SUNDAY, NOVEMBER 22, 1998: DATA; Stats With Impact | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/national-international-arts-guide.html | NATIONAL / INTERNATIONAL ARTS GUIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/november-15-21-a-new-tobacco-deal.html | November 15-21; A New Tobacco Deal | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/college-football-freshman-tailback-keeps-bruins-running-for-national.html | COLLEGE FOOTBALL; Freshman Tailback Keeps Bruins in Running for a National Championship | False | By Ed Guzman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-memorials-carter-david.html | Paid Notice: Memorials CARTER, DAVID | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/l-created-unequal-836885.html | 'Created Unequal' | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/from-brooklyn-to-kosovo-with-love-and-ak-47-s.html | From Brooklyn to Kosovo, With Love and AK-47's | False | By Stacy Sullivan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/on-language-impacting-status.html | On Language; Impacting Status | False | By William Safire | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/ideas-trends-double-talking-on-wall-street.html | Ideas & Trends; Double Talking on Wall Street | False | By Gretchen Morgenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/art-review-born-of-illness-a-grand-metamorphosis.html | ART REVIEW; Born of Illness, a Grand Metamorphosis | False | By William Zimmer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/l-spreading-the-credit-for-breast-cancer-project-975141.html | Spreading the Credit For Breast Cancer Project | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/c-corrections-974706.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/the-world-tongue-lashings-and-backlashes.html | The World; Tongue-Lashings And Backlashes | False | By David E. Sanger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/sunday-november-22-1998-go-bag.html | SUNDAY, NOVEMBER 22, 1998; GO BAG | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/talking-cure.html | Talking Cure? | False | By Derek Bickerton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/defense-strategies-emerge-in-louima-brutality-case.html | Defense Strategies Emerge In Louima Brutality Case | False | By Joseph P. Fried | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/l-how-americans-see-themselves-891665.html | How Americans See Themselves | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/latest-issue-in-ge-bid-for-hangar.html | Latest Issue In G.E. Bid For Hangar | False | By Merri Rosenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/world/global-trend-seen-in-german-bank-deal.html | Global Trend Seen in German Bank Deal | False | By Timothy L. O'Brien | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-huttick-alice-m.html | Paid Notice: Deaths HUTTICK, ALICE M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/knife-fork-and-ski-mask.html | Knife, Fork and Ski Mask | False | By Michael Ruhlman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/basketball-productive-talks-yield-guarded-optimism.html | BASKETBALL; Productive Talks Yield Guarded Optimism | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/travel-advisory-correspondent-s-report-florida-city-s-hopes-for-airport-bog-down.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Florida City's Hopes For Airport Bog Down | False | By Mireya Navarro | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-frankel-arnold-j.html | Paid Notice: Deaths FRANKEL, ARNOLD J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/books-in-brief-nonfiction-books-from-the-times.html | Books in Brief: Nonfiction; Books From The Times | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/books-in-brief-fiction-838055.html | Books in Brief: Fiction | False | By Charles Salzberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/on-politics-sensing-a-rising-tide-lautenberg-puts-oars-in.html | ON POLITICS; Sensing a Rising Tide, Lautenberg Puts Oars In | False | By Jennifer Preston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/the-outsiders.html | The Outsiders | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/on-hockey-the-rangers-enigmatic-aleksei-kovalev-is-soaring-to-new-altitudes.html | ON HOCKEY; The Rangers' Enigmatic Aleksei Kovalev Is Soaring to New Altitudes | False | By Joe Lapointe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-ransom-marjorie.html | Paid Notice: Deaths RANSOM, MARJORIE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/video-defining-hogarth.html | VIDEO; Defining Hogarth | False | By John Russell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-leepson-emil.html | Paid Notice: Deaths LEEPSON, EMIL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/william-githens-newsreel-pioneer-dies-at-92.html | William Githers, Newsreel Pioneer, Dies at 92 | False | By Robert Mcg. Thomas Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-kanellis-thelma.html | Paid Notice: Deaths KANELLIS, THELMA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/l-spreading-the-credit-for-breast-cancer-project-975133.html | Spreading the Credit For Breast Cancer Project | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/style/weddings-meena-natarajan-and-michael-elliott.html | WEDDINGS; Meena Natarajan and Michael Elliott | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/us/gangs-a-source-of-violence-not-protection-study-finds.html | Gangs a Source of Violence, Not Protection, Study Finds | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/books-in-brief-nonfiction-news-that-stayed-news.html | Books in Brief: Nonfiction; News That Stayed News | False | By David Walton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-yudess-margaret.html | Paid Notice: Deaths YUDESS, MARGARET | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/food-fowl-play.html | Food; Fowl Play | False | By Molly O'Neill | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-brent-stanford-f.html | Paid Notice: Deaths BRENT, STANFORD F. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/taking-a-remodeling-beyond-skin-deep.html | Taking a Remodeling Beyond Skin Deep | False | By Jay Romano | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-sopher-morris-b.html | Paid Notice: Deaths SOPHER, MORRIS B. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/personal-business-diary-a-wish-list-of-changes-for-the-federal-tax-code.html | PERSONAL BUSINESS: DIARY; A Wish List of Changes For the Federal Tax Code | False | By David Cay Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/star-wars-fanatics-the-trailer-is-with-you.html | 'Star Wars' Fanatics, The Trailer Is With You | False | By J. D. Biersdorfer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/making-it-work-narrow-shelves-depths-of-knowledge.html | MAKING IT WORK; Narrow Shelves, Depths of Knowledge | False | By Marcia Biederman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/chess-if-the-kings-are-in-the-open-get-ready-for-a-donnybrook.html | CHESS; If the Kings Are in the Open, Get Ready for a Donnybrook | False | By Robert Byrne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/theater-making-sex-in-schnitzler-less-cynical.html | THEATER; Making Sex In Schnitzler Less Cynical | False | By David Hare | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/ideas-trends-no-deus-ex-machina-first-read-the-directions-then-do-no-harm.html | Ideas & Trends: No Deus Ex Machina; First Read the Directions, Then Do No Harm | False | By Susan Gilbert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/where-the-voice-came-from.html | Where the Voice Came From | False | By James Olney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/sunday-november-22-1998-wildlife-sic-em-eeyore.html | SUNDAY, NOVEMBER 22, 1998: WILDLIFE; Sic 'Em, Eeyore | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-brief-when-in-paris.html | IN BRIEF; When in Paris | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/debacle-that-buried-washington-long-after-s-l-crisis-courts-are-handing.html | The Debacle That Buried Washington; Long After the S.&. L. Crisis, Courts Are Handing Taxpayers a New Bill | False | By Stephen Labaton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/business/l-reins-on-executive-pay-963410.html | Reins on Executive Pay | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/opinion/l-how-not-to-conduct-an-impeachment-hearing-unfair-question-975265.html | How Not to Conduct an Impeachment Hearing; Unfair Question? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/magazine/c-corrections-891533.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-eve-dr-h-janet.html | Paid Notice: Deaths EVE, DR. H. JANET | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/weekinreview/november-15-21-a-light-show-in-the-night-sky.html | November 15-21; A Light Show In the Night Sky | False | By Malcolm W. Browne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/new-center-puts-ethics-at-the-fore.html | New Center Puts Ethics At the Fore | False | By Susan Konig | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/as-city-evolves-so-do-places-of-worship.html | As City Evolves, So Do Places of Worship | False | By F. Romall Smalls | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-wiesner-eric-paul.html | Paid Notice: Deaths WIESNER, ERIC PAUL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-memorials-saferstein-leslie-j.html | Paid Notice: Memorials SAFERSTEIN, LESLIE J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/college-football-columbia-s-long-drives-end-in-frustration.html | COLLEGE FOOTBALL; Columbia's Long Drives End in Frustration | False | By Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-person-his-brush-is-a-needle-and-skin-is-his-canvas.html | IN PERSON; His Brush Is a Needle And Skin Is His Canvas | False | By Andrea Kannapell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/playing-neighborhood-williamsburg-guided-introduction-hasidic-way.html | PLAYING IN THE NEIGHBORHOOD: WILLIAMSBURG; A Guided Introduction to the Hasidic Way | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/travel/travel-advisory-thanksgiving-at-plymouth-377-years-later.html | TRAVEL ADVISORY; Thanksgiving at Plymouth, 377 Years Later | False | By Sherry Marker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/world/bosnia-economy-still-at-mercy-of-political-leaders.html | Bosnia Economy Still at Mercy of Political Leaders | False | By Mike O'Connor | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/world/bad-faith-is-charged-as-talks-with-mexican-rebels-open.html | Bad Faith Is Charged as Talks With Mexican Rebels Open | False | By Julia Preston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/neighborhood-report-staten-island-up-close-greenbelt-fans-want-routes-off-maps.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; Greenbelt Fans Want Routes Off the Maps | False | By Jim O'Grady | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/world/lords-defy-commons-and-labor-sees-red.html | Lords Defy Commons And Labor Sees Red | False | By Warren Hoge | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/for-unions-a-holiday-turkey-is-starting-to-look-like-an-albatross.html | For Unions, a Holiday Turkey Is Starting to Look Like an Albatross | False | By Steven Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-anreder-julius-s.html | Paid Notice: Deaths ANREDER, JULIUS S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-deaths-semel-clara.html | Paid Notice: Deaths SEMEL, CLARA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/l-an-owner-s-clarification-of-his-travel-agency-945919.html | An Owner's Clarification Of His Travel Agency | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/higgledy-piggledy-images-spring-from-illustrator-s-past.html | Higgledy-Piggledy Images Spring From Illustrator's Past | False | By Barbara Hall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/tennis-davenport-stops-graf-s-big-charge.html | TENNIS; Davenport Stops Graf's Big Charge | False | By Robin Finn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/in-brief-newark-looks-at-site-for-sports-complex.html | IN BRIEF; Newark Looks at Site For Sports Complex | False | By Steve Strunsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/archives/pulse-dungaree-dogooder.html | PULSE; Dungaree Do-Gooder | True | By Nancy MacDonell Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/inside-the-third-reich.html | Inside the Third Reich | False | By Peter Gay | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/classified/paid-notice-memorials-feldman-henry-kislev.html | Paid Notice: Memorials FELDMAN, HENRY, KISLEV | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/books/rationed-indents.html | Rationed Indents | False | By Ken Kalfus | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/arts/film-kitschy-as-ever-bollywood-is-branching-out.html | FILM; Kitschy as Ever, Bollywood Is Branching Out | False | By Ismail Merchant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/nyregion/art-a-dozen-artists-at-work-within-a-challenging-space.html | ART; A Dozen Artists at Work Within a Challenging Space | False | By William Zimmer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/realestate/if-you-re-thinking-living-college-point-queens-small-enclave-feels-pressures.html | If You're Thinking of Living In / College Point, Queens; Small Enclave Feels Pressures of the City | False | By John Rather | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-22 | https://www.nytimes.com/1998/11/22/sports/sports-of-the-times-steinbrenner-s-600-million-piece-of-cake.html | Sports of The Times; Steinbrenner's $600 Million Piece of Cake | False | By Dave Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/tennis-eltingh-concludes-his-career-with-one-more-doubles-title.html | TENNIS; Eltingh Concludes His Career With One More Doubles Title | False | By Jack Cavanaugh | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-kuchins-alan-j.html | Paid Notice: Deaths KUCHINS, ALAN J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/pro-basketball-winner-apathy-nba-s-problems-won-t-end-when-games-begin.html | PRO BASKETBALL: And the Winner Is: Apathy; N.B.A.'s Problems Won't End When the Games Begin | False | By Selena Roberts | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/world/eastern-europe-freezes.html | Eastern Europe Freezes | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/steinbrenner-may-sell-but-says-he-ll-stay-the-boss.html | Steinbrenner May Sell, but Says He'll Stay the Boss | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-fowkes-robert-allen-phd.html | Paid Notice: Deaths FOWKES, ROBERT ALLEN, PH.D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/college-basketball-stanford-holds-on-to-topple-top-ranked-purdue.html | COLLEGE BASKETBALL; Stanford Holds On to Topple Top-Ranked Purdue | False | By Ed Guzman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/books/book-review-yes-tough-guys-dance-and-sing-blues-in-the-night.html | BOOK REVIEW; Yes, Tough Guys Dance and Sing Blues in the Night | False | By Christopher Lehmann-Haupt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-houlihan-daniel-j.html | Paid Notice: Deaths HOULIHAN, DANIEL J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/media-business-advertising-trying-make-video-game-characters-like-crash.html | THE MEDIA BUSINESS: ADVERTISING; Trying to make video-game characters like Crash Bandicoot familiar to mainstream consumers. | False | By Courtney Kane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/pro-football-one-good-half-for-the-jets-and-one-big-victory.html | PRO FOOTBALL; One Good Half for the Jets, and One Big Victory | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/us/critic-s-notebook-60-minutes-kevorkian-and-a-death-for-the-cameras.html | CRITIC'S NOTEBOOK; '60 Minutes,' Kevorkian and a Death for the Cameras | False | By Caryn James | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/cross-country-for-an-ncaa-champion-a-long-road-back.html | CROSS-COUNTRY; For an N.C.A.A. Champion, a Long Road Back | False | By Marc Bloom | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/compressed-data-scissors-cut-paper-so-you-ll-kick-off.html | Compressed Data; Scissors Cut Paper, So You'll Kick Off | False | By John Markoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/world/iraq-ratchets-up-renewed-defiance-over-inspections.html | IRAQ RATCHETS UP RENEWED DEFIANCE OVER INSPECTIONS | False | By Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/IHT-1923-fake-guides-in-our-pages100-75-and-50-years-ago.html | 1923: Fake Guides : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-kreidie-munir-r.html | Paid Notice: Deaths KREIDIE, MUNIR R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/tennis-no-2-on-the-computer-only-hingis-overcomes-davenport.html | TENNIS; No. 2 on the Computer Only: Hingis Overcomes Davenport | False | By Robin Finn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/dance-review-expressing-the-spiritual-by-motion-s-beauty.html | DANCE REVIEW; Expressing the Spiritual by Motion's Beauty | False | By Jack Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/l-gop-leadership-isn-t-diverse-983519.html | G.O.P. Leadership Isn't Diverse | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/theater/in-performance-theater-a-woman-with-a-torch-and-power-in-a-union-vote.html | IN PERFORMANCE: THEATER; THEATER; A Woman With a Torch And Power in a Union Vote | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-edbril-leo.html | Paid Notice: Deaths EDBRIL, LEO | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-kaplan-isaac.html | Paid Notice: Deaths KAPLAN, ISAAC | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/economic-calendar.html | Economic Calendar | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-cooney-david-o.html | Paid Notice: Deaths COONEY, DAVID O. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/l-overthrowing-hussein-plan-without-principle-a-democratic-ally-983780.html | Overthrowing Hussein: Plan Without Principle; A Democratic Ally? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/dick-sisler-78-whose-homer-won-50-pennant-for-phillies.html | Dick Sisler, 78, Whose Homer Won '50 Pennant for Phillies | False | By Richard Goldstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/baseball-yanks-hunt-for-outfielder-delays-pursuit-of-johnson.html | BASEBALL; Yanks' Hunt for Outfielder Delays Pursuit of Johnson | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/theater/theater-review-sanity-restored-in-a-fun-house.html | THEATER REVIEW; Sanity Restored In a Fun House | False | By Ben Brantley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/dance-review-complex-allegory-with-arab-and-western-music.html | DANCE REVIEW; Complex Allegory With Arab and Western Music | False | By Anna Kisselgoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/theater/theater-review-when-cultures-clash-the-results-are-fatal.html | THEATER REVIEW; When Cultures Clash, the Results Are Fatal | False | By Wilborn Hampton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/pay-days-in-albany.html | Pay Days in Albany | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-tim-stephen-k-m.html | Paid Notice: Deaths TIM, STEPHEN K, M | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-freed-hermine-e.html | Paid Notice: Deaths FREED, HERMINE E. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/world/clinton-in-south-korea-sees-signs-of-danger.html | Clinton, in South Korea, Sees 'Signs of Danger' | False | By James Bennet | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/media-a-year-of-living-dangerously.html | Media; A Year of Living Dangerously | False | By Lawrie Mifflin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/us/political-briefing-a-kennedy-drops-thoughts-of-senate.html | Political Briefing; A Kennedy Drops Thoughts of Senate | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/media-talk-the-highs-and-lows-of-newspaper-readers.html | Media Talk; The Highs and Lows Of Newspaper Readers | False | By Dylan Loeb McClain | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/IHT-leave-the-guy-alone-troops-say-as-clinton-visits-korea.html | 'Leave the Guy Alone,' Troops Say as Clinton Visits Korea | False | By Don Kirk, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-memorials-fennell-gabriel-ruby.html | Paid Notice: Memorials FENNELL, GABRIEL, RUBY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/transit-is-on-par-with-3-model-systems-study-finds.html | Transit Is on Par With 3 'Model' Systems, Study Finds | False | By Thomas J. Lueck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/music-review-casual-about-dress-but-not-technique.html | MUSIC REVIEW; Casual About Dress, but Not Technique | False | By Allan Kozinn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/style/IHT-alarms-over-antibiotics-in-food.html | Alarms Over Antibiotics in Food | False | By Barry James, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-mackenzie-douglas-c.html | Paid Notice: Deaths MACKENZIE, DOUGLAS C. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/death-of-a-russian-democrat.html | Death of a Russian Democrat | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/us/congressional-memo-hyde-presses-on-with-complex-inquiry.html | Congressional Memo; Hyde Presses On With Complex Inquiry | False | By Lizette Alvarez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/jose-figueroa-94-a-violinist-with-the-puerto-rico-symphony.html | Jose Figueroa, 94, a Violinist With the Puerto Rico Symphony | False | By Paul Griffiths | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-memorials-vermont-renee.html | Paid Notice: Memorials VERMONT, RENEE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/l-in-admissions-case-fairness-lost-983861.html | In Admissions Case, Fairness Lost | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-memorials-edlin-patricia-carroll.html | Paid Notice: Memorials EDLIN, PATRICIA CARROLL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/on-college-football-bcs-ranking-is-solving-little.html | ON COLLEGE FOOTBALL; B.C.S. Ranking Is Solving Little | False | By Joe Drape | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/the-media-business-advertising-addenda-saatchi-to-handle-new-toyota-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi to Handle New Toyota Account | False | By Courtney Kane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/better-transportation-planned-for-disabled.html | Better Transportation Planned for Disabled | False | By Robert D. McFadden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/the-media-business-advertising-addenda-accounts-984116.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-savin-marvin-pete.html | Paid Notice: Deaths SAVIN, MARVIN "PETE" | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/compressed-data-start-up-s-shareholders-hold-meeting-on-line.html | Compressed Data; Start-Up's Shareholders Hold Meeting on Line | False | By Lisa Napoli | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/metro-news-briefs-new-jersey-talks-continue-in-strike-by-jersey-city-teachers.html | METRO NEWS BRIEFS: NEW JERSEY; Talks Continue in Strike By Jersey City Teachers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/world/gore-rejected-cia-evidence-of-russian-corruption.html | Gore Rejected C.I.A. Evidence of Russian Corruption | False | By James Risen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-jacobowitz-ruth.html | Paid Notice: Deaths JACOBOWITZ, RUTH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-richman-janet.html | Paid Notice: Deaths RICHMAN, JANET | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/movies/connections-heed-the-arthropods-they-may-have-the-answers.html | CONNECTIONS; Heed the Arthropods; They May Have the Answers | False | By Edward Rothstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/world/rancor-rules-out-progress-at-peace-talks-in-mexico.html | Rancor Rules Out Progress At Peace Talks in Mexico | False | By Julia Preston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-sheehan-william-j-iii.html | Paid Notice: Deaths SHEEHAN, WILLIAM J., III | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/IHT-1898-seoul-riots-in-our-pages100-75-and-50-years-ago.html | 1898: Seoul Riots : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/worldbusiness/IHT-bnl-share-sale-is-a-hit-with-italian-investors.html | BNL Share Sale Is a Hit With Italian Investors | False | By Daniel Liefgreen, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/pro-football-extra-points-reporters-left-in-cold.html | PRO FOOTBALL: EXTRA POINTS; Reporters Left in Cold | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/sports-of-the-times-the-giants-play-out-the-string-without-giving-up.html | Sports of The Times; The Giants Play Out the String Without Giving Up | False | By William C. Rhoden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/edwige-feuillere-an-actress-beloved-in-france-dies-at-91.html | Edwige Feuillere, an Actress Beloved in France, Dies at 91 | False | By Alan Riding | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/world/chinese-president-setting-out-for-visits-to-both-russia-and-japan.html | Chinese President Setting Out for Visits to Both Russia and Japan | False | By Erik Eckholm | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-frankel-arnold.html | Paid Notice: Deaths FRANKEL, ARNOLD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/market-place-it-sliced-it-sentimentalized-but-now-can-it-surf.html | Market Place; It Sliced, It Sentimentalized, but Now Can It Surf? | False | By Andrew Pollack | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/l-gop-leadership-isn-t-diverse-anti-choice-wing-983527.html | G.O.P. Leadership Isn't Diverse Anti-Choice Wing | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/diller-s-latest-tele-vision-first-network-cubic-zirconium-now-station-lips.html | Diller's Latest Tele-Vision; First, a Network of Cubic Zirconium. Now, a Station of Lips and Hardbodies. | False | By Geraldine Fabrikant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/l-overthrowing-hussein-plan-without-principle-take-care-of-your-own-983799.html | Overthrowing Hussein: Plan Without Principle; Take Care of Your Own | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-king-paul-a.html | Paid Notice: Deaths KING, PAUL A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-johnson-m-blake-ii.html | Paid Notice: Deaths JOHNSON, M. BLAKE, II | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/pro-football-extra-points-fassel-stays-the-course.html | PRO FOOTBALL: EXTRA POINTS; Fassel Stays the Course | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/golf-davies-shuns-an-idiot-s-grin-for-a-radiant-smile.html | GOLF; Davies Shuns an 'Idiot's Grin' for a Radiant Smile | False | By Clifton Brown | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-memorials-bloom-bernard-d-dds.html | Paid Notice: Memorials BLOOM, BERNARD D., D.D.S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/week-s-treasury-sales-include-2-year-note.html | Week's Treasury Sales Include 2-Year Note | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-sisselman-shirley-reinberg.html | Paid Notice: Deaths SISSELMAN, SHIRLEY REINBERG | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/scope-of-smuggling-ring-stuns-an-enclave.html | Scope of Smuggling Ring Stuns an Enclave | False | By Somini Sengupta | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-miller-leonora-nee-atkatz.html | Paid Notice: Deaths MILLER, LEONORA (NEE ATKATZ) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/l-overthrowing-hussein-plan-without-principle-983764.html | Overthrowing Hussein: Plan Without Principle | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/news-in-future-tense.html | News In Future Tense | False | By Bruce Feiler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/us/charles-mccartney-known-for-travels-with-goats-dies-at-97.html | Charles McCartney, Known for Travels With Goats, Dies at 97 | False | By Robert Mcg. Thomas Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/l-the-price-of-censure-983888.html | The Price of Censure | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/us/political-briefing-california-to-vote-on-gay-marriages.html | Political Briefing California to Vote on Gay Marriages | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/IHT-visiting-hesitant-south-he-demands-dismantling-of-arms-programs-clinton.html | Visiting Hesitant South, He Demands Dismantling of Arms Programs : Clinton Raises Heat on North Korea | False | By Don Kirk, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/world/vote-in-quebec-may-be-last-fling-with-secession.html | Vote in Quebec May Be Last Fling With Secession | False | By Anthony Depalma | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/metro-news-briefs-new-jersey-episcopal-bishop-faints-at-ceremony-in-newark.html | METRO NEWS BRIEFS: NEW JERSEY; Episcopal Bishop Faints At Ceremony in Newark | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/metro-news-briefs-new-york-police-charge-parolee-with-8-holdups-in-queens.html | METRO NEWS BRIEFS: NEW YORK; Police Charge Parolee With 8 Holdups in Queens | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/frederick-wilkinson-jr-77-executive-at-macy-s.html | Frederick Wilkinson Jr., 77, Executive at Macy's | False | By Leslie Wayne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/l-the-price-of-censure-congress-s-fig-leaf-983896.html | The Price of Censure; Congress's Fig Leaf | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/us/prosecutor-to-weigh-possibility-of-charging-kevorkian.html | Prosecutor to Weigh Possibility of Charging Kevorkian | False | By Pam Belluck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/bridge-title-for-a-california-couple-in-life-master-open-pairs.html | BRIDGE; Title for a California Couple In Life Master Open Pairs | False | By Alan Truscott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/business-digest-977829.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/us/political-briefing-front-loading-2000-a-headlong-rush.html | Political Briefing Front-Loading 2000, A Headlong Rush | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/l-church-and-abortion-978167.html | Church and Abortion | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/smaller-cable-companies-homing-in-on-the-internet.html | Smaller Cable Companies Homing In on the Internet | False | By Seth Schiesel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-arkin-stephanie.html | Paid Notice: Deaths ARKIN, STEPHANIE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/hockey-devils-savor-goal-rush-against-hurricanes.html | HOCKEY; Devils Savor Goal Rush Against Hurricanes | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/worldbusiness/IHT-cyberscape-microsoft-and-oracle-battle-for.html | CYBERSCAPE : Microsoft and Oracle Battle for Database Business | False | By Mitchell Martin, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/l-the-price-of-censure-partisanship-rules-983900.html | The Price of Censure; Partisanship Rules | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/hockey-defense-a-concern-for-isles.html | HOCKEY; Defense a Concern for Isles | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/plus-steeplechasing-colonial-cup-flat-top-makes-case-for-eclipse-award.html | PLUS STEEPLECHASING -- COLONIAL CUP; Flat Top Makes Case For Eclipse Award | False | By Alex Orr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/live-testimony-by-gates-would-pose-risks-for-both-sides-at-antitrust-trial.html | Live Testimony by Gates Would Pose Risks for Both Sides at Antitrust Trial | False | By Steve Lohr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-marmon-aline-greenebaum.html | Paid Notice: Deaths MARMON, ALINE GREENEBAUM | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/in-performance-opera-taking-two-mozartean-roles-and-making-them-their-own.html | IN PERFORMANCE: OPERA; Taking Two Mozartean Roles And Making Them Their Own | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/head-deutsche-bank-faces-wall-street-culture-shock-bankers-trust-acquisition.html | Head of Deutsche Bank Faces Wall Street Culture Shock in a Bankers Trust Acquisition | False | By Edmund L Andrews | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/us/uncensored-tv-coming-to-russia.html | Uncensored TV Coming to Russia | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/michael-todd-wine-magazine-publisher-51.html | Michael Todd; Wine magazine Publisher, 51 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/world/pentagon-ready-to-shrink-arsenal-of-nuclear-bombs.html | Pentagon Ready to Shrink Arsenal of Nuclear Bombs | False | By Steven Lee Myers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/IHT-what-smuggling-did-for-china.html | What Smuggling Did for China | False | By Joe Zhang, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/patents-radical-policy-shift-opens-door-variety-herbal-preparations-with.html | Patents; A radical policy shift opens the door to a variety of herbal preparations with medicinal purposes. | False | By Teresa Riordan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-zachary-mary.html | Paid Notice: Deaths ZACHARY, MARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/IHT-government-blamed-for-property-glut-too-many-cranes-spoil-view-of.html | Government Blamed for Property Glut : Too Many Cranes Spoil View of Malaysia Future | False | By Thomas Fuller, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-butler-christopher-blair.html | Paid Notice: Deaths BUTLER, CHRISTOPHER BLAIR | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/news-summary-983594.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-saper-murray-gelles.html | Paid Notice: Deaths SAPER, MURRAY GELLES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/world/austria-to-return-some-art-seized-by-nazis-but-disputes-remain.html | Austria to Return Some Art Seized by Nazis, but Disputes Remain | False | By Judith H. Dobrzynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/movies/critic-s-notebook-finding-depth-in-society-s-shallow-end.html | CRITIC'S NOTEBOOK; Finding Depth In Society's Shallow End | False | By Janet Maslin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/sports-of-the-times-just-throw-me-the-ball-johnson-said-and-the-jets-do.html | Sports Of The Times; 'Just Throw Me the Ball,' Johnson Said. And the Jets Do. | False | By Dave Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/editorial-observer-women-many-are-called-few-are-promoted.html | Editorial Observer; Women: Many Are Called, Few Are Promoted | False | By Gail Collins | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/IHT-1948-sartre-sues-in-our-pages100-75-and-50-years-ago.html | 1948: Sartre Sues : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/theater/theater-review-love-in-a-hurry-on-a-busy-shore-leave.html | THEATER REVIEW; Love in a Hurry on a Busy Shore Leave | False | By Ben Brantley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/marie-curie-and-a-century-of-radiation.html | Marie Curie and a Century of Radiation | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/transactions-984566.html | TRANSACTIONS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/in-performance-pop-a-singer-gives-a-rare-display-of-just-what-it-takes.html | IN PERFORMANCE: POP; A Singer Gives a Rare Display Of Just What It Takes | False | By Peter Watrous | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/world/slain-st-petersburg-lawmaker-mourned.html | Slain St. Petersburg Lawmaker Mourned | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/a-steinbrenner-twist.html | A Steinbrenner Twist | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/lonnie-pitchford-43-a-musician-who-nurtured-the-delta-blues.html | Lonnie Pitchford, 43, a Musician Who Nurtured the Delta Blues | False | By Jon Pareles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/pro-basketball-nba-negotiators-to-meet.html | PRO BASKETBALL; N.B.A. Negotiators to Meet | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-raff-shirley.html | Paid Notice: Deaths RAFF, SHIRLEY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/compressed-data-for-year-2000-gnats-a-scented-bug-spray.html | Compressed Data; For Year 2000 Gnats, A Scented 'Bug' Feder | False | By Barnaby J. Feder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/media-tv-news-wary-of-lawsuits-study-says.html | Media; TV News Wary of Lawsuits, Study Says | False | By Pamela Mercer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/media-talk-police-officer-as-journalist-behind-the-pseudonym.html | Media Talk; Police Officer As Journalist: Behind the Pseudonym | False | By Alex Kuczynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/quotation-of-the-day-979740.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/media-talk-has-60-minutes-punted-its-ratings.html | Media Talk; Has '60 Minutes' Punted Its Ratings? | False | By Lawrie Mifflin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/IHT-french-pay-for-mistakes-as-aussies-win-3221.html | French Pay For Mistakes As Aussies Win, 32-21 | False | By Peter Berlin, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/gina-blau-92-dancer-in-classical-indian-style.html | Gina Blau, 92, Dancer in classical Indian style | False | By Anna Kisselgoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/the-big-city-rejections-put-wolfe-in-elite-ranks.html | The Big City; Rejections Put Wolfe In Elite Ranks | False | By John Tierney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/world/students-raise-voices-in-israel.html | Students Raise Voices In Israel | False | By Joel Greenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/pro-football-extra-points.html | PRO FOOTBALL: EXTRA POINTS | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/l-overthrowing-hussein-plan-without-principle-israelis-and-iraqis-983802.html | Overthrowing Hussein: Plan Without Principle; Israelis and Iraqis | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/pro-football-giants-quietly-keep-victory-in-perspective.html | PRO FOOTBALL; Giants Quietly Keep Victory In Perspective | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/us/in-prison-for-three-decades-man-is-rid-of-bars-not-fears.html | In Prison for Three Decades, Man Is Rid of Bars, Not Fears | False | By Rick Bragg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/ballot-tactics-used-by-vacco-are-assailed.html | Ballot Tactics Used by Vacco Are Assailed | False | By Jonathan P. Hicks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/essay.html | Essay | False | By William Safire | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/a-livingston-legacy-revived-speaker-to-be-has-rich-bloodlines-in-north-and-south.html | A Livingston Legacy Revived; Speaker-to-Be Has Rich Bloodlines in North and South | False | By David W. Chen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/two-men-with-a-plan-revitalizing-schenectady.html | Two Men With a Plan: Revitalizing Schenectady | False | By Iver Peterson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/worldbusiness/IHT-finance-ministers-to-focus-on-labor-policy-eu.html | Finance Ministers to Focus on Labor Policy : EU Socialists Seek 'New European Way' | False | By Barry James, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/the-media-business-advertising-addenda-people-984124.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/inside-984256.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/movies/now-playing-two-new-minutes-of-star-wars.html | Now Playing Two New Minutes of 'Star Wars' | False | By Bernard Weinraub | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/armed-man-holds-boy-hostage-in-an-apartment-in-brooklyn.html | Armed Man Holds Boy Hostage In an Apartment in Brooklyn | False | By Michael Cooper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-leepson-emil.html | Paid Notice: Deaths LEEPSON, EMIL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/world/13-die-in-muslim-catholic-riots-in-indonesia-churches-looted.html | 13 Die in Muslim-Catholic Riots in Indonesia; Churches Looted | False | By Seth Mydans | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/navigational-system-awaits-jamming-test.html | Navigational System Awaits Jamming Test | False | By Matthew L. Wald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/the-media-business-advertising-addenda-latest-pitch-sites-baggage-carousels.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Latest Pitch Sites: Baggage Carousels | False | By Courtney Kane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/c-corrections-979724.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/metropolitan-diary-977969.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/arts/television-review-late-night-battling-with-acerbic-barbs-and-goofy-tricks.html | TELEVISION REVIEW; Late Night Battling With Acerbic Barbs and Goofy Tricks | False | By Caryn James | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-waldron-robert-e.html | Paid Notice: Deaths WALDRON, ROBERT E. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/news/leave-the-guy-alone-troops-say-as-clinton-visits-korea.html | 'Leave the Guy Alone,' Troops Say as Clinton Visits Korea | False | By Don Kirk, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/the-many-davy-crocketts.html | The Many Davy Crocketts | False | By Michael Lind | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/media-talk-moma-shuts-its-doors-on-sunday-morning.html | Media Talk; MOMA Shuts Its Doors On 'Sunday Morning' | False | By Kenneth N. Gilpin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/l-overthrowing-hussein-plan-without-principle-devastating-sanctions-983772.html | Overthrowing Hussein: Plan Without Principle; Devastating Sanctions | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-glickman-harry.html | Paid Notice: Deaths GLICKMAN, HARRY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/back-to-the-drawing-board-in-coney-island.html | Back to the Drawing Board in Coney Island | False | By Douglas Martin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/city-settles-workers-lawsuits-for-1.3-million.html | City Settles Workers' Lawsuits for $1.3 Million | False | By David M. Halbfinger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/hockey-mediocrity-works-for-the-rangers.html | HOCKEY; Mediocrity Works for the Rangers | False | By Joe Lapointe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/pro-football-packers-fail-to-find-an-answer-for-moss.html | PRO FOOTBALL; Packers Fail to Find An Answer For Moss | False | By Mike Freeman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-nagen-robert-reed.html | Paid Notice: Deaths NAGEN, ROBERT REED | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/technology-prospectus-cybersuds-events-members-new-york-s-new-media-community.html | TECHNOLOGY: Prospectus; At Cybersuds events, members of New York's new-media community look for partners, strategic and otherwise. | False | By Janet Stites | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/us/white-house-renews-push-for-impeachment-deal.html | White House Renews Push for Impeachment Deal | False | By Alison Mitchell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/college-football-usc-s-super-fan-dies-at-797th-consecutive-football-game.html | COLLEGE FOOTBALL; U.S.C.'s Super Fan Dies at 797th Consecutive Football Game | False | By Richard Goldstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/classified/paid-notice-deaths-gordon-leonard.html | Paid Notice: Deaths GORDON, LEONARD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/l-in-admissions-case-fairness-lost-983853.html | In Admissions Case, Fairness Lost | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/opinion/opart-taking-on-big-tobacco.html | Op-Art; Taking On Big Tobacco | False | By Barry Blitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/netscape-bid-seen-by-america-online.html | NETSCAPE BID SEEN BY AMERICA ONLINE | False | By Steve Lohr and John Markoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/technology-a-systems-management-deal-that-computes.html | TECHNOLOGY; A Systems-Management Deal That Computes | False | By Lawrence M. Fisher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/dividend-meetings-976482.html | Dividend Meetings | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/news/government-blamed-for-property-glut-too-many-cranes-spoil-view-of.html | Government Blamed for Property Glut : Too Many Cranes Spoil View of Malaysia Future | False | By Thomas Fuller, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/sports/on-pro-football-oilers-wear-dunce-cap-after-lesson-from-jets.html | ON PRO FOOTBALL; Oilers Wear Dunce Cap After Lesson From Jets | False | By Thomas George | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/world/eyeing-kremlin-moscow-mayor-jump-starts-bandwagon.html | Eyeing Kremlin, Moscow Mayor Jump-Starts Bandwagon | False | By Celestine Bohlen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/business/the-media-business-advertising-addenda-executive-changes-at-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Changes At 2 Agencies | False | By Courtney Kane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-23 | 1998-11-23 | https://www.nytimes.com/1998/11/23/nyregion/father-expected-to-testify-against-son-in-slaying-trial.html | Father Expected to Testify Against Son in Slaying Trial | False | By David Rohde | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/IHT-rail-strike-ties-up-europe-over-plans-for-privatization.html | Rail Strike Ties Up Europe Over Plans For Privatization | False | By Barry James, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/l-turkey-brought-kurdish-problem-on-itself-996785.html | Turkey Brought Kurdish Problem on Itself | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-weisser-max.html | Paid Notice: Deaths WEISSER, MAX | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/hockey-rangers-give-start-to-cloutier.html | HOCKEY; Rangers Give Start To Cloutier | False | By Tarik El-Bashir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/conquering-the-internet.html | Conquering the Internet | False | By Steve Lohr and John Markoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/c-corrections-997285.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/science/new-data-help-explain-crystals-that-defy-nature.html | New Data Help Explain Crystals That Defy Nature | False | By Malcolm W. Browne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/world/turks-are-furious-over-rebuff-from-italy-on-kurd-rebel-chief.html | Turks Are Furious Over Rebuff From Italy on Kurd Rebel Chief | False | By Stephen Kinzer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/books/arts-in-america-a-book-award-dark-horse-but-not-to-her-faithful.html | ARTS IN AMERICA; A Book Award Dark Horse, but Not to Her Faithful | False | By Dinitia Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/us/william-douglas-76-the-doctor-for-the-seven-early-astronauts.html | William Douglas, 76, the Doctor For the Seven Early Astronauts | False | By Wolfgang Saxon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/health/a-medical-education-for-ordinary-people.html | A Medical Education for Ordinary People | False | By Christine Day | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/theater/footlights-news.html | FOOTLIGHTS; NEWS | False | By Kathryn Shattuck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/music-review-18-year-old-takes-on-some-tricky-shostakovich.html | MUSIC REVIEW; 18-Year-Old Takes on Some Tricky Shostakovich | False | By Allan Kozinn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/jazz-review-a-composer-in-control-of-saxophone-nuances.html | JAZZ REVIEW; A Composer in Control Of Saxophone Nuances | False | By Peter Watrous | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-frandsen-elvind.html | Paid Notice: Deaths FRANDSEN, ELVIND | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/science/teachers-fight-for-darwin-s-place-in-us-classrooms.html | Teachers Fight for Darwin's Place in U.S. Classrooms | False | By Jon Christensen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-davis-patricia-murdock.html | Paid Notice: Deaths DAVIS, PATRICIA MURDOCK | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/IHT-on-the-new-european-economic-road-map-theres-not-much-left-of-the-left.html | On the New European Economic Road Map, There's Not Much Left of the Left | False | By John Vinocur, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/l-reduce-class-size-988936.html | Reduce Class Size | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/us/long-a-leader-us-now-lags-in-high-school-graduate-rate.html | Long a Leader, U.S. Now Lags In High School Graduate Rate | False | By Ethan Bronner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/l-little-diplomacy-in-malaysia-public-relations-visit-996769.html | Little Diplomacy in Malaysia; Public Relations Visit | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-pakula-alan-j.html | Paid Notice: Deaths PAKULA, ALAN J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/news/bankers-trust-deal-near-deutsche-bank-confirms.html | Bankers Trust Deal Near, Deutsche Bank Confirms | False | By John Schmid, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-feldman-betty.html | Paid Notice: Deaths FELDMAN, BETTY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/new-york-is-assailed-for-welfare-delays.html | New York Is Assailed For Welfare Delays | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/company-news-c-d-technologies-to-acquire-unit-of-johnson-controls.html | COMPANY NEWS; C&D TECHNOLOGIES TO ACQUIRE UNIT OF JOHNSON CONTROLS | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/pop-review-kiss-and-makeup-the-act.html | POP REVIEW; Kiss And Makeup: The Act | False | By Ann Powers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/public-lives-putting-family-life-ahead-of-a-senate-seat.html | PUBLIC LIVES; Putting Family Life Ahead of a Senate Seat | False | By Elisabeth Bumiller | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/abroad-at-home-pattern-of-deception.html | Abroad at Home; Pattern Of Deception | False | By Anthony Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/us/study-casts-doubt-on-the-benefits-of-sat-coaching-courses.html | Study Casts Doubt on the Benefits of S.A.T.-Coaching Courses | False | By Ethan Bronner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/meredith-gourdine-69-athlete-and-physicist.html | Meredith Gourdine, 69, Athlete and Physicist | False | By Frank Litsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/news/on-the-new-european-economic-road-map-theres-not-much-left-of-the-left.html | On the New European Economic Road Map, There's Not Much Left of the Left | False | By John Vinocur, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/world/iraq-gets-reprieve-as-us-tries-policy-of-patience.html | Iraq Gets Reprieve as U.S. Tries Policy of Patience | False | By John M. Broder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/science/condemning-our-kids-to-life-on-mars-or-venus.html | Condemning Our Kids to Life on Mars or Venus | False | By Natalie Angier | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/pro-football-bledsoe-disarms-dolphins-in-final-minute.html | PRO FOOTBALL; Bledsoe Disarms Dolphins in Final Minute | False | By Mike Freeman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/international-business-singapore-trades-hong-kong-index.html | INTERNATIONAL BUSINESS; Singapore Trades Hong Kong Index | False | By Afx News | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/basketball-stanford-is-building-on-the-four-year-plan.html | BASKETBALL; Stanford Is Building On the Four-Year Plan | False | By Ed Guzman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-johnson-margaret-woodhull-davison.html | Paid Notice: Deaths JOHNSON, MARGARET WOODHULL DAVISON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/state-board-says-spitzer-holds-a-lead.html | State Board Says Spitzer Holds a Lead | False | By Jonathan P. Hicks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/world/germany-irks-us-on-nato-atom-policy.html | Germany Irks U.S. on NATO Atom Policy | False | By Roger Cohen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/soccer-notebook-jacksonville-adds-spice-to-a-tight-tournament.html | SOCCER: NOTEBOOK; Jacksonville Adds Spice To a Tight Tournament | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/investor-response-shows-quirks-of-internet-deals.html | Investor Response Shows Quirks of Internet Deals | False | By Saul Hansell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/the-media-business-advertising-addenda-2-big-assignments-for-messner-vetere.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Big Assignments For Messner Vetere | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-forgeron-violet.html | Paid Notice: Deaths FORGERON, VIOLET | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/worldbusiness/IHT-hong-kong-data-show-deflation.html | Hong Kong Data Show Deflation | False | By Philip Segal, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-pearlstein-jules.html | Paid Notice: Deaths PEARLSTEIN, JULES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/l-little-diplomacy-in-malaysia-996726.html | Little Diplomacy in Malaysia | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/IHT-the-new-europe-will-have-to-do-without-britain-for-a-decade.html | The New Europe Will Have to Do Without Britain for a Decade | False | By Roy Denman, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/theater/theater-review-ticktock-the-flying-boy-and-his-shadow.html | THEATER REVIEW; Ticktock: The Flying Boy And His Shadow | False | By Peter Marks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/IHT-1898france-and-italy-in-our-pages100-75-and-50-years-ago.html | 1898:France and Italy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-popper-robert-l.html | Paid Notice: Deaths POPPER, ROBERT L. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/l-why-did-dash-wait-to-resign3-adviser-s-integrity-996904.html | Why Did Dash Wait to Resign?; Adviser's Integrity | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-cohen-jack.html | Paid Notice: Deaths COHEN, JACK | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/little-progress-seen-in-talks-as-teachers-strike-3d-day.html | Little Progress Seen in Talks As Teachers Strike 3d Day | False | By Maria Newman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-kurtz-irving.html | Paid Notice: Deaths KURTZ, IRVING | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/metro-news-briefs-new-york-west-side-man-is-found-fatally-shot-in-head.html | METRO NEWS BRIEFS: NEW YORK; West Side Man Is Found Fatally Shot in Head | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/pro-football-fassel-supports-graham-and-compliments-jurevicius.html | PRO FOOTBALL; Fassel Supports Graham And Compliments Jurevicius | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/the-markets-stocks-bonds-rally-produces-records-as-mergers-feed-enthusiasm.html | THE MARKETS: STOCKS & BONDS; Rally Produces Records as Mergers Feed Enthusiasm | False | By Kenneth N. Gilpin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/metro-news-briefs-new-jersey-assembly-passes-bill-on-trash-hauling-pacts.html | METRO NEWS BRIEFS: NEW JERSEY; Assembly Passes Bill On Trash-Hauling Pacts | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/some-depressions-aren-t-so-bad.html | Some Depressions Aren't So Bad | False | By Niall Ferguson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/janet-reno-s-way-out.html | Janet Reno's Way Out | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-garfinkel-george-j.html | Paid Notice: Deaths GARFINKEL, GEORGE J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-camargo-florence-s.html | Paid Notice: Deaths CAMARGO, FLORENCE S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/health/cases-helping-aids-patients-have-safer-sex.html | CASES; Helping AIDS Patients Have Safer Sex | False | By Abigail Zugar, M.d. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/world/hygiene-poll-bares-source-of-the-french-je-sais-quoi.html | Hygiene Poll Bares Source Of the French Je Sais Quoi | False | By Craig R. Whitney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/nyc-bias-recedes-letting-jews-look-inward.html | NYC; Bias Recedes, Letting Jews Look Inward | False | By Clyde Haberman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/for-tobacco-stocks-a-session-of-surges.html | For Tobacco Stocks, a Session of Surges | False | By Constance L. Hays | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/world/light-sentence-in-mercy-death-is-overturned-in-west-canada.html | Light Sentence In Mercy Death Is Overturned In West Canada | False | By Anthony Depalma | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-french-antoinette-f.html | Paid Notice: Deaths FRENCH, ANTOINETTE F. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/us/library-can-t-filter-internet-judge-rules.html | Library Can't Filter Internet, Judge Rules | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/IHT-4-billion-deal-would-arm-microsoft-rivals-for-business-battle-on-net-aol.html | $4 Billion Deal Would Arm Microsoft Rivals for Business Battle on Net : AOL Says It's Seeking to Buy Netscape | False | By Victoria Shannon, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/basketball-nba-talks-set-for-saturday.html | BASKETBALL; N.B.A. Talks Set for Saturday | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/c-corrections-997552.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/after-objections-to-a-book-a-teacher-is-transferred.html | After Objections to a Book, A Teacher Is Transferred | False | By Lynette Holloway | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/I-make-tv-smarter-989037.html | Make TV Smarter | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/the-media-business-advertising-addenda-accounts-997528.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/us/clintons-friend-found-not-guilty-of-all-9-embezzlement-charges.html | Clintons' Friend Found Not Guilty Of All 9 Embezzlement Charges | False | By Todd S. Purdum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-semel-clara.html | Paid Notice: Deaths SEMEL, CLARA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-katz-irving.html | Paid Notice: Deaths KATZ, IRVING | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/c-corrections-016403.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/science/q-a-sensing-a-storm.html | Q & A; Sensing a Storm | False | By C. Claiborne Ray | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/style/IHT-clothes-with-a-noble-vintage.html | Clothes With a Noble Vintage | False | By Suzy Menkes, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-sokal-blanche.html | Paid Notice: Deaths SOKAL, BLANCHE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/dance-in-review-996505.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/culture-clash-seen-in-merger-of-companies.html | Culture Clash Seen in Merger Of Companies | False | By Amy Harmon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/us/reno-s-aides-split-on-merits-of-need-for-gore-prosecutor.html | Reno's Aides Split on Merits Of Need for Gore Prosecutor | False | By David Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/world/europe-votes-to-let-british-resume-sale-of-their-beef.html | Europe Votes To Let British Resume Sale Of Their Beef | False | By Warren Hoge | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-leepson-emil.html | Paid Notice: Deaths LEEPSON, EMIL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/us/death-appeared-a-homicide-state-says.html | Death 'Appeared a Homicide,' State Says | False | By Bill Dedman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/dance-in-review-996513.html | DANCE IN REVIEW | False | By Jack Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/c-corrections-997587.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/2-leading-us-disability-insurers-plan-merger.html | 2 Leading U.S. Disability Insurers Plan Merger | False | By Joseph B. Treaster | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-kelleher-ruth.html | Paid Notice: Deaths KELLEHER, RUTH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/I-cost-of-mental-illness-989762.html | Cost of Mental Illness | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/music-in-review-pop-a-tribute-without-words-remembering-the-rhythms.html | MUSIC IN REVIEW: POP; A Tribute Without Words: Remembering the Rhythms | False | By Ben Ratliff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/police-union-pickets-over-abrupt-transfers.html | Police Union Pickets Over Abrupt Transfers | False | By Jodi Wilgoren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/IHT-1923-fancy-wedding-in-our-pages100-75-and-50-years-ago.html | 1923: Fancy Wedding : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/health/public-health-group-debates-managed-care.html | Public Health Group Debates Managed Care | False | By Holcomb B. Noble | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/news/4-billion-deal-would-arm-microsoft-rivals-for-business-battle-on-net.html | $4 Billion Deal Would Arm Microsoft Rivals For Business Battle on Net : AOL Says It's Seeking to Buy Netscape | False | By Victoria Shannon, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/cuny-approves-stiffer-test-intended-to-gauge-writing-ability.html | CUNY Approves Stiffer Test Intended to Gauge Writing Ability | False | By Karen W. Arenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/c-corrections-017949.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/banta-going-to-big-board.html | Banta Going to Big Board | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/science/a-new-baby-picture-of-the-southern-sky.html | A New Baby Picture Of the Southern Sky | False | By John Noble Wilford | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-mckeon-john-j.html | Paid Notice: Deaths MCKEON, JOHN J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/science/clues-to-redwoods-mighty-growth-emerge-in-fog.html | Clues To Redwoods' Mighty Growth Emerge in Fog | False | By Carol Kaesuk Yoon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/IHT-no-to-a-talebanstyle-pakistan.html | No to a Taleban-Style Pakistan | False | By Amin Saikal, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/worldbusiness/IHT-eu-finance-ministers-temper-their-calls-for-rate.html | EU Finance Ministers Temper Their Calls for Rate Cuts | False | By Barry James, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/news-summary-995690.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-hauben-oscar.html | Paid Notice: Deaths HAUBEN, OSCAR | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/the-media-business-pearson-receives-us-approval-to-buy-simon-schuster-unit.html | THE MEDIA BUSINESS; Pearson Receives U.S. Approval To Buy Simon & Schuster Unit | False | By Doreen Carvajal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/c-corrections-997560.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/movies/henry-hampton-dies-at-58-produced-eyes-on-the-prize.html | Henry Hampton Dies at 58; Produced 'Eyes on the Prize' | False | By Jesse McKinley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/c-corrections-017922.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/board-of-espire-ousts-its-chief-executive.html | Board of Espire Ousts Its Chief Executive | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/health/dismaying-experts-hiv-infections-soar.html | Dismaying Experts, H.I.V. Infections Soar | False | By Lawrence K. Altman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/music-review-classical-music-realm-early-music-with-some-double-stopping.html | MUSIC IN REVIEW: CLASSICAL MUSIC; In the Realm of Early Music With Some Double-Stopping | False | By James R. Oestreich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-carey-william-p-jr-md.html | Paid Notice: Deaths CAREY, WILLIAM P. JR., MD. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/a-cultural-windfall-sets-a-city-astir-50-million-gift-for-performing-space.html | A Cultural Windfall Sets a City Astir; $50 Million Gift for Performing Space | False | By Bruce Weber | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/metro-news-briefs-new-york-livery-driver-is-accused-of-assaulting-a-woman.html | METRO NEWS BRIEFS: NEW YORK; Livery Driver Is Accused Of Assaulting a Woman | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/still-a-health-threat.html | Still a Health Threat | False | By Hubert H. Humphrey 3d | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/a-megadeal-in-pcland-now.html | A Megadeal In PC-Land Now? | False | By Robert X. Cringely | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/metro-news-briefs-new-jersey-police-say-man-died-in-a-murder-suicide.html | METRO NEWS BRIEFS: NEW JERSEY; Police Say Man Died In a Murder-Suicide | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-fishman-klausner-janet-dr.html | Paid Notice: Deaths FISHMAN, KLAUSNER, JANET, DR. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/worldbusiness/IHT-thinking-ahead-commentary-lets-make-bananas-not.html | THINKING AHEAD / Commentary : Let's Make Bananas, Not Trade War | False | By Reginald Dale, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/union-s-problems-don-t-taint-the-mayor.html | Union's Problems Don't Taint the Mayor | False | By Dan Barry | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/l-why-did-dash-wait-to-resign-improper-rebuke-996939.html | Why Did Dash Wait to Resign?; Improper Rebuke | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/style/patterns-989398.html | Patterns | False | By Constance C. R. White | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/baseball-mets-lose-as-jordan-joins-braves.html | BASEBALL; Mets Lose As Jordan Joins Braves | False | By Jason Diamos | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/health/clues-on-sudden-infant-death-syndrome.html | Clues on Sudden Infant Death Syndrome | False | By Holcomb B. Noble | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/IHT-italy-has-a-chance-to-help-both-turkey-and-the-kurds.html | Italy Has a Chance to Help Both Turkey and the Kurds | False | By John Tirman, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/quotation-of-the-day-994650.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/us/guam-extends-big-welcome-to-clinton.html | Guam Extends Big Welcome To Clinton | False | By James Bennet | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-miller-leonora.html | Paid Notice: Deaths MILLER, LEONORA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-frankel-arnold.html | Paid Notice: Deaths FRANKEL, ARNOLD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/world/kula-journal-oil-wells-oil-wells-everywhere-scarce-gasoline.html | Kula Journal; Oil Wells, Oil Wells Everywhere; Scarce Gasoline | False | By Norimitsu Onishi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/l-why-did-dash-wait-to-resign-suggestion-of-ethics-996920.html | Why Did Dash Wait to Resign?; Suggestion of Ethics | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/fedex-made-its-pilots-blink-culture-colored-by-chairman-s-resolve-overwhelms-union.html | How FedEx Made Its Pilots Blink; Culture Colored by Chairman's Resolve Overwhelms Union | False | By Laurence Zuckerman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/us/gates-gives-millions-to-seattle-libraries.html | Gates Gives Millions To Seattle Libraries | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-fishman-janet.html | Paid Notice: Deaths FISHMAN, JANET | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/science/l-nicotine-anxiety-997790.html | Nicotine Anxiety | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/science/l-a-hero-identifies-997820.html | A Hero Identifies | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/health/vital-signs-referrals-doctors-who-see-the-benefit-of-clergy.html | VITAL SIGNS: REFERRALS; Doctors Who See the Benefit of Clergy | False | By Alisha Berger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/l-little-diplomacy-in-malaysia-who-s-rude-now-996750.html | Little Diplomacy in Malaysia; Who's Rude Now? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/a-death-on-videotape.html | A Death on Videotape | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/us/georgia-s-high-court-voids-sodomy-law.html | Georgia's High Court Voids Sodomy Law | False | By Kevin Sack | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/style/courting-women-big-and-small.html | Courting Women Big and Small | False | By Anne-Marie Schiro | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/company-briefs-997803.html | COMPANY BRIEFS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/world/iraq-writes-un-a-3d-time-explaining-why-it-s-resisting.html | Iraq Writes U.N. a 3d Time Explaining Why It's Resisting | False | By Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-bailey-dolores-nee-mazzotti.html | Paid Notice: Deaths BAILEY, DOLORES (NEE MAZZOTTI) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/business-digest-994707.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/the-media-business-advertising-addenda-3-at-riney-to-open-rubin-postaer-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 at Riney to Open Rubin Postaer Office | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/hockey-muckler-has-his-health-and-hockey.html | HOCKEY; Muckler Has His Health and Hockey | False | By Joe Lapointe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-leubert-celestine-c-tiney.html | Paid Notice: Deaths LEUBERT, CELESTINE C. (TINEY) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-d-amico-mabel.html | Paid Notice: Deaths D'AMICO, MABEL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/music-review-uprooted-lives-grounded-in-song.html | MUSIC REVIEW; Uprooted Lives Grounded in Song | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |