# Exhibit G70

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/l-little-diplomacy-in-malaysia-the-easy-shot-996734.html | Little Diplomacy in Malaysia; The Easy Shot | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/nostalgia-vying-with-glamour.html | Nostalgia Vying With Glamour | False | By Jennifer Dunning | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-barturen-manolo.html | Paid Notice: Deaths BARTUREN, MANOLO | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/basketball-open-door-for-a-neighbor-but-with-no-welcome-mat.html | BASKETBALL; Open Door for a Neighbor, But With No Welcome Mat | False | By Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/plus-cross-country-ncaa-championships-villanova-women-narrowly-win-title.html | PLUS: CROSS-COUNTRY – N.C.A.A. CHAMPIONSHIPS; Villanova Women Narrowly Win Title | False | By James Dunaway | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/bellsouth-is-seen-preparing-for-next-financial-battles.html | BellSouth Is Seen Preparing For Next Financial Battles | False | By Seth Schiesel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/condom-adorned-christmas-tree-canceled.html | Condom-Adorned Christmas Tree Canceled | False | By Andy Newman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/us/police-search-yields-nothing-in-gacy-case.html | Police Search Yields Nothing In Gacy Case | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/baseball-for-yanks-it-s-plan-b-as-in-belle.html | BASEBALL; For Yanks It's Plan B, As in Belle | False | By Buster Olney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-smith-warren-h.html | Paid Notice: Deaths SMITH, WARREN H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/metro-news-briefs-new-york-boy-12-is-released-after-a-12-hour-standoff.html | METRO NEWS BRIEFS; NEW YORK; Boy, 12, Is Released After a 12-Hour Standoff | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/the-markets-market-place-broad-rally-puts-wall-street-back-in-record-terrain.html | THE MARKETS: Market Place; BROAD RALLY PUTS WALL STREET BACK IN RECORD TERRAIN | False | By Gretchen Morgenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/latest-bankruptcy-filing-threatens-services-at-hmo.html | Latest Bankruptcy Filing Threatens Services at H.M.O. | False | By Ronald Smothers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/world/mexico-rebels-turn-down-peace-proposal.html | Mexico Rebels Turn Down Peace Proposal | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/incorrigible-iraq.html | Incorrigible Iraq | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/world/44-mexico-city-policemen-held-in-graft-case.html | 44 Mexico City Policemen Held in Graft Case | False | By Sam Dillon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/us/odd-couple-of-cyberspace.html | Odd Couple of Cyberspace | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/on-pro-basketball-he-keeps-cars-and-helps-others.html | ON PRO BASKETBALL; He Keeps Cars and Helps Others | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/health/the-novice-it-s-never-too-late-to-be-a-surfer-chick.html | THE NOVICE; It's Never Too Late to Be a Surfer Chick | False | By Louise Rafkin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/tyco-agrees-to-buy-amp-for-11.3-billion.html | Tyco Agrees to Buy AMP for $11.3 Billion | False | By Sharon R. King | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-rossman-herbert-j.html | Paid Notice: Deaths ROSSMAN, HERBERT J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/books/books-of-the-times-in-a-lyric-vision-danger-casts-a-long-shadow.html | BOOKS OF THE TIMES; In a Lyric Vision, Danger Casts a Long Shadow | False | By Michiko Kakutani | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/l-why-did-dash-wait-to-resign-996882.html | Why Did Dash Wait to Resign? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/sports-business-connecticut-cuts-a-risky-deal.html | SPORTS BUSINESS; Connecticut Cuts a Risky Deal | False | By Richard Sandomir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/international-business-big-british-stock-swap-create-world-s-top-industrial.html | INTERNATIONAL BUSINESS; Big British Stock Swap to Create Worlds Top Industrial-Controls Maker | False | By Alan Cowell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/transit-agency-has-an-enviable-problem-too-much-cash.html | Transit Agency Has an Enviable Problem: Too Much Cash | False | By Thomas J. Lueck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/microsoft-says-proposed-netscape-deal-supports-its-case.html | Microsoft Says Proposed Netscape Deal Supports Its Case | False | By Joel Brinkley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/l-turkey-brought-kurdish-problem-on-itself-996793.html | Turkey Brought Kurdish Problem on Itself | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/us/cigarette-makers-announce-large-price-rise.html | Cigarette Makers Announce Large Price Rise | False | By Barry Meier | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/c-corrections-017930.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-bernard-bobby.html | Paid Notice: Deaths BERNARD, BOBBY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/world/yeltsin-back-in-hospital-meets-china-leader.html | Yeltsin, Back in Hospital, Meets China Leader | False | By Michael Wines | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/peggy-lehman-korn-philanthropist-78.html | Peggy Lehman Korn, Philanthropist, 78 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/music-in-review-cabaret-of-a-gallic-intensity-in-the-spirit-of-piaf.html | MUSIC IN REVIEW: CABARET; Of a Gallic Intensity In the Spirit of Piaf | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-friedman-dorothy.html | Paid Notice: Deaths FRIEDMAN, DOROTHYE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-houlihan-daniel-j.html | Paid Notice: Deaths HOULIHAN, DANIEL J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/inside-997633.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/company-news-ge-fanuc-agrees-to-purchase-total-control-products.html | COMPANY NEWS; GE FANUC AGREES TO PURCHASE TOTAL CONTROL PRODUCTS | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-peterson-the-rev-martin-cm.html | Paid Notice: Deaths PETERSON, THE REV. MARTIN, C.M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/details-given-on-charges-of-an-attack-by-detectives.html | Details Given On Charges Of an Attack By Detectives | False | By Michael Cooper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-earle-victor-montagne.html | Paid Notice: Deaths EARLE, VICTOR MONTAGNE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-samuels-arthur.html | Paid Notice: Deaths SAMUELS, ARTHUR | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/us/impeachment-panel-sets-hearing-on-consequences-of-perjury.html | Impeachment Panel Sets Hearing on 'Consequences of Perjury' | False | By Alison Mitchell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-kaminsky-martin.html | Paid Notice: Deaths KAMINSKY, MARTIN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/health/vital-signs-pro-con-when-to-say-when-to-breastfeeding.html | VITAL SIGNS: PRO & CON; When to Say When To Breast-Feeding | False | By Dorothy J. Barnhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/l-why-did-dash-wait-to-resign-lame-legal-point-996912.html | Why Did Dash Wait to Resign?; Lame Legal Point | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/IHT-1948-television-next-in-our-pages100-75-and-50-years-ago.html | 1948: Television Next : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/movies/film-review-a-misunderstood-artist-counting-the-idiots.html | FILM REVIEW; A Misunderstood Artist, Counting the Idiots | False | By Anita Gates | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/sports-of-the-times-imbalance-in-baseball-costs-george.html | Sports of The Times; Imbalance In Baseball Costs George | False | By Harvey Araton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/international-briefs-volvo-car-unit-plans-to-eliminate-1000-jobs.html | INTERNATIONAL BRIEFS; Volvo Car Unit Plans To Eliminate 1,000 Jobs | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/IHT-two-views-of-ocalan-letters-to-the-editor.html | Two Views of Ocalan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/lawyer-admits-defendant-killed-officer-but-says-it-wasn-t-intentional.html | Lawyer Admits Defendant Killed Officer, but Says It Wasn't Intentional | False | By David Rohde | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/c-corrections-997501.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/new-hotel-for-times-square-gets-european-financing.html | New Hotel for Times Square Gets European Financing | False | By Terry Pristin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/more-mergers.html | More Mergers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/music-review-classical-music-letting-sadness-slip-program-sonatas.html | MUSIC IN REVIEW: CLASSICAL MUSIC; Letting the Sadness Slip Out In a Program of Sonatas | False | By Paul Griffiths | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/3-female-tv-executives-plan-to-create-cable-channel-for-women.html | 3 Female TV Executives Plan to Create Cable Channel for Women | False | By Bill Carter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/pro-football-jets-can-thank-pats-for-a-spot-at-the-top.html | PRO FOOTBALL; Jets Can Thank Pats For a Spot At the Top | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/the-markets-a-day-for-mergers-with-40-billion-in-play.html | THE MARKETS; A Day for Mergers, With $40 Billion in Play | False | By Laura M. Holson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/science/a-conversation-with-rush-holt-at-last-a-politician-who-knows-quantum-mechanics.html | A CONVERSATION WITH: RUSH HOLT; At Last, a Politician Who Knows Quantum Mechanics | False | By Claudia Dreifus | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-munson-larom-b.html | Paid Notice: Deaths MUNSON, LAROM B. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/et-tu-new-jersey-nets-meadowlands-sports-complex-faces-franchise-unrest.html | Et Tu, New Jersey Nets?; Meadowlands Sports Complex Faces Franchise Unrest | False | By David Kocieniewski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/science/l-slow-motion-not-so-fast-997811.html | Slow Motion: Not So Fast | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/style/IHT-costume-drama-mining-the-past-for-a-moving-image.html | Costume Drama: Mining the Past for a Moving Image | False | By Suzy Menkes, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/union-chief-says-votes-were-faked-on-city-contract.html | UNION CHIEF SAYS VOTES WERE FAKED ON CITY CONTRACT | False | By Steven Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/style/by-design-grown-up-booties.html | By Design; Grown-Up Booties | False | By Anne-Marie Schiro | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/IHT-meanwhile-hollywood-cant-get-royal-siam-right.html | MEANWHILE : Hollywood Can't Get Royal Siam Right | False | By Philip Bowring, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/editorial-observer-faith-in-stocks-the-dow-hits-a-record-high.html | Editorial Observer; Faith in Stocks: The Dow Hits a Record High | False | By Floyd Norris | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/television-review-now-so-long-bobby-simone.html | TELEVISION REVIEW; Now, So Long, Bobby Simone | False | By Caryn James | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/world/4-brazilian-officials-resign-as-bid-rigging-scandal-erupts.html | 4 Brazilian Officials Resign As Bid-Rigging Scandal Erupts | False | By Diana Jean Schemo | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/sports/transactions-998141.html | TRANSACTIONS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/opinion/l-why-did-dash-wait-to-resign-rehearsal-time-996890.html | Why Did Dash Wait to Resign?; Rehearsal Time | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/science/vital-signs-behavior-thinking-with-a-wave-of-the-hand.html | VITAL SIGNS -- BEHAVIOR; Thinking, With a Wave of the Hand | False | By John O'Neil | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/health/how-much-therapy-is-enough-it-depends.html | How Much Therapy Is Enough? It Depends | False | By Erica Goode | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-weintraub-ruth.html | Paid Notice: Deaths WEINTRAUB, RUTH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/arts/music-review-for-pavarotti-and-the-met-30-years-of-high-c-s.html | MUSIC REVIEW; For Pavarotti and the Met, 30 Years Of High C's | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/metro-news-briefs-new-jersey-baby-s-death-attributed-to-accidental-crushing.html | METRO NEWS BRIEFS: NEW JERSEY; Baby's Death Attributed To Accidental Crushing | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/IHT-bankers-trust-deal-near-deutsche-bank-confirms.html | Bankers Trust Deal Near, Deutsche Bank Confirms | False | By John Schmid, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/media-business-advertising-department-old-dogs-new-line-tricks-that-need-old.html | THE MEDIA BUSINESS: ADVERTISING; From the department of old dogs and new, on-line tricks that need the old dogs' expertise. | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/health/personal-health-drunk-on-liquid-candy-us-overdoses-on-sugar.html | PERSONAL HEALTH; Drunk on Liquid Candy, U.S. Overdoses on Sugar | False | By Jane E. Brody | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/assembly-votes-create-panel-examine-salaries-lawmakers-judges-governor.html | Assembly Votes to Create Panel to Examine Salaries of Lawmakers, Judges, and the Governor | False | By David Kocieniewski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/contract-passed-despite-a-pay-freeze.html | Contract Passed Despite a Pay Freeze | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/steinbrenner-said-to-seek-a-100-million-contract.html | Steinbrenner Said to Seek A $100 Million Contract | False | By Charles V Bagli | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/nyregion/c-corrections-997579.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/IHT-livingston-wants-speedy-end-to-clinton-matter-house-panel-shuts-doors.html | Livingston Wants Speedy End to Clinton Matter : House Panel Shuts Doors For Further Testimony | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/health/vital-signs-trends-rome-paris-capri-condoms.html | VITAL SIGNS: TRENDS; Rome ... Paris ... Capri ... Condoms ... | False | By Alisha Berger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-memorials-ignatow-archie.html | Paid Notice: Memorials IGNATOW, ARCHIE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/business/careful-courtship-brought-bankers-trust-to-deutsche-merger.html | Careful Courtship Brought Bankers Trust to Deutsche Merger | False | By Timothy L. O'Brien and Laura M. Holson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-24 | 1998-11-24 | https://www.nytimes.com/1998/11/24/classified/paid-notice-deaths-hampton-henry.html | Paid Notice: Deaths HAMPTON, HENRY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/l-creating-better-nursing-homes-016756.html | Creating Better Nursing Homes | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/us/a-law-school-where-jesus-is-the-ultimate-case-study.html | A Law School Where Jesus Is the Ultimate Case Study | False | By William Glaberson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/jc-penney-to-buy-genovese-expanding-its-drugstore-chain.html | J.C. Penney to Buy Genovese, Expanding Its Drugstore Chain | False | By Terry Pristin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-lynch-matthew-j.html | Paid Notice: Deaths LYNCH, MATTHEW J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/world/london-journal-hereditary-peers-feel-the-winds-of-obsolescence.html | London Journal; Hereditary Peers Feel the Winds of Obsolescence | False | By Warren Hoge | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-sisselman-shirley-reinberg.html | Paid Notice: Deaths SISSELMAN, SHIRLEY REINBERG | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/basketball-semifinals-gravy-for-st-john-s.html | BASKETBALL; Semifinals Gravy for St. John's | False | By Chris Broussard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/witnesses-tell-of-gunshots-in-a-killing.html | Witnesses Tell Of Gunshots In a Killing | False | By David Rohde | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/metro-news-briefs-new-jersey-diocese-head-condemns-unauthorized-autopsies.html | METRO NEWS BRIEFS: NEW JERSEY; Diocese Head Condemns Unauthorized Autopsies | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/time-for-a-union-takeover.html | Time for a Union Takeover | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-lite-arlene.html | Paid Notice: Deaths LITE, ARLENE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-pomerance-norman.html | Paid Notice: Deaths POMERANCE, NORMAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/transactions-017825.html | Transactions | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/world/germany-drops-call-to-nato-on-nuclear-use.html | Germany Drops Call to NATO On Nuclear Use | False | By Philip Shenon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/inside-015903.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/l-kevorkian-story-007315.html | Kevorkian Story | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-memorials-withers-rosamond-fe-md.html | Paid Notice: Memorials WITHERS, ROSAMOND F.E., MD. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/luxurious-lookout-for-parade-san-remo-s-east-rooms-are-thanksgiving-sky-boxes.html | Luxurious Lookout for the Parade; San Remo's East Rooms Are Thanksgiving Sky Boxes | False | By N.r. Kleinfield | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-kim-earl.html | Paid Notice: Deaths KIM, EARL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/movies/film-review-for-laughs-a-murder-by-fright.html | FILM REVIEW; For Laughs, A Murder By Fright | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-statter-julia-brokaw.html | Paid Notice: Deaths STATTER, JULIA BROKAW | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/metro-news-briefs-new-york-brooklyn-man-is-charged-with-beating-a-boy-14.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Man Is Charged With Beating a Boy, 14 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/us/boy-killed-by-shark-in-florida-in-first-such-death-in-decades.html | Boy Killed by Shark in Florida In First Such Death in Decades | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/25-and-under-mediterranean-tastes-and-a-flavor-of-the-old-village.html | $25 AND UNDER; Mediterranean Tastes and a Flavor of the Old Village | False | By Eric Asimov | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/hockey-college-notebook-notre-dame-irish-set-to-challenge.html | HOCKEY: COLLEGE NOTEBOOK -- NOTRE DAME; Irish Set to Challenge | False | By William N. Wallace | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/metro-news-briefs-new-jersey-arbitrator-sought-in-suit-against-port-authority.html | METRO NEWS BRIEFS: NEW JERSEY; Arbitrator Sought in Suit Against Port Authority | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/c-corrections-016969.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/police-overtime-costs-rise-sharply.html | Police Overtime Costs Rise Sharply | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/liberties-cucumber-candidate.html | Liberties; Cucumber Candidate | False | By Maureen Dowd | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/being-the-sturgeon-general-has-its-perks.html | Being the Sturgeon General Has Its Perks | False | By Elisabeth Bumiller | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/l-mr-starr-s-tactics-016802.html | Mr. Starr's Tactics | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/arts/bridge-match-produces-team-titles.html | Bridge Match Produces Team Titles | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/uncovered-short-sales-are-off-on-nasdaq.html | Uncovered Short Sales Are Off on Nasdaq | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/terminal-tv.html | Terminal TV | False | By Robert A. Sirico | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/baseball-williams-and-yankees-near-a-final-separation.html | BASEBALL; Williams and Yankees Near a Final Separation | False | By Buster Olney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/world/vladimir-p-demikhov-82-pioneer-in-transplants-dies.html | Vladimir P. Demikhov, 82, Pioneer in Transplants, Dies | False | By Eric Pace | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/metro-news-briefs-new-jersey-woman-s-police-escort-kills-her-boyfriend.html | METRO NEWS BRIEFS: NEW JERSEY; Woman's Police Escort Kills Her Boyfriend | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/competition-on-the-internet.html | Competition on the Internet | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/sale-of-yankees-said-to-hit-snag-over-role-of-steinbrenner.html | Sale of Yankees Said to Hit Snag Over Role of Steinbrenner | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/l-mr-starr-s-tactics-016829.html | Mr. Starr's Tactics | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/luba-elianoff-96-maker-of-elegant-liners.html | Luba Elianoff, 96, Maker of Elegant Liners | False | By Robert Mcg. Thomas Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-feder-jennie.html | Paid Notice: Deaths FEDER, JENNIE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-wilson-gerry-red.html | Paid Notice: Deaths WILSON, GERRY RED | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/metro-news-briefs-new-york-couple-plead-not-guilty-in-kidnapping-of-boy-6.html | METRO NEWS BRIEFS: NEW YORK; Couple Plead Not Guilty In Kidnapping of Boy, 6 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/too-sweet-to-eat-a-proposal-for-the-pie.html | Too Sweet to Eat? A Proposal for the Pie | False | By William Grimes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/IHT-1923-radio-waves-in-our-pages100-75-and-50-years-ago.html | 1923: Radio Waves : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/oil-pipeline-agreed-on-for-caspian-area.html | Oil Pipeline Agreed On for Caspian Area | False | By Michael R. Gordon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/media-business-advertising-miller-visa-join-ranks-edgy-marketers-that-like-re.html | THE MEDIA BUSINESS: ADVERTISING; Miller and Visa join the ranks of edgy marketers that like to re-examine their agency rosters. | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/l-creating-better-nursing-homes-016721.html | Creating Better Nursing Homes | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/us/excerpt-from-reno-s-report-rejecting-independent-counsel-in-gore-case.html | Excerpt From Reno's Report Rejecting Independent Counsel in Gore Case | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/movies/film-review-in-the-butchery-of-bosnia-a-killer-becomes-a-humanitarian.html | FILM REVIEW; In the Butchery of Bosnia, a Killer Becomes a Humanitarian | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/protesters-say-politics-dictate-parade-permits.html | Protesters Say Politics Dictate Parade Permits | False | By Kevin Flynn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/international-paper-to-buy-union-camp-in-a-5-billion-deal.html | International Paper to Buy Union Camp in a $5 Billion Deal | False | By Leslie Wayne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/mom-s-recipes-the-ingredient-beyond-measure.html | Mom's Recipes: The Ingredient Beyond Measure | False | By Alex Witchel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-halperin-joseph-g.html | Paid Notice: Deaths HALPERIN, JOSEPH G. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/movies/film-review-a-night-to-remember-or-if-possible-to-forget.html | FILM REVIEW; A Night to Remember, Or, if Possible, to Forget | False | By Janet Maslin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/pro-football-on-the-giants-a-quarterback-tossup-it-s-a-catch-22.html | PRO FOOTBALL: ON THE GIANTS; A Quarterback Tossup: It's a Catch-22 | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/strong-network-system-sales-help-novell-to-top-estimates.html | Strong Network System Sales Help Novell to Top Estimates | False | By Lawrence M. Fisher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/teacher-cites-threats-over-children-s-book.html | Teacher Cites Threats Over Children's Book | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/striking-down-the-sodomy-laws.html | Striking Down the Sodomy Laws | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/tastings-a-fresh-beaujolais-nouveau-season.html | TASTINGS; A Fresh Beaujolais Nouveau Season | False | By Frank J. Prial | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/arts/but-it-art-well-yes-trove-pinups-university-kansas-admired-all-sorts-including.html | But Is It Art? Well, Yes, A Trove of Pinups at the University of Kansas Is Admired by All Sorts, Including Feminists | False | By Shirley Christian | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/restaurants-in-tribeca-more-french-than-ever.html | RESTAURANTS; In TriBeCa, More French Than Ever | False | By Ruth Reichl | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/football-college-notebook-notre-dame-decision-time-for-davie.html | FOOTBALL: COLLEGE NOTEBOOK -- NOTRE DAME; Decision Time for Davie | False | By Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-lewis-mary.html | Paid Notice: Deaths LEWIS, MARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-lesser-doris.html | Paid Notice: Deaths LESSER, DORIS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/basketball-jurisprudence-northwestern-sentences-issued-in-gambling-case.html | BASKETBALL: JURISPRUDENCE -- NORTHWESTERN; Sentences Issued In Gambling Case | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/the-minimalist-a-sure-cure-for-the-gravy-jitters.html | THE MINIMALIST; A Sure Cure for the Gravy Jitters | False | By Mark Bittman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/IHT-russian-weapons-sales-letters-to-the-editor.html | Russian Weapons Sales : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/c-corrections-016934.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/ocean-energy-and-seagull-set-to-create-major-oil-concern.html | Ocean Energy and Seagull Set To Create Major Oil Concern | False | By Agis Salpukas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/world/security-council-hears-report-on-iraq-and-takes-no-action.html | Security Council Hears Report on Iraq and Takes No Action | False | By Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/movies/footlights.html | Footlights | False | By Kathryn Shattuck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/worldbusiness/IHT-korean-firms-to-try-persuasion-in-face-of-dumping.html | Korean Firms to Try Persuasion in Face of Dumping Allegations : Seoul Seeks to Soothe U.S. on Steel | False | By Don Kirk, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/style/IHT-a-family-affair-and-a-lost-gem.html | A Family Affair and a Lost Gem | False | By Sheridan Morley, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/us/reno-ends-inquiry-into-fund-raising-by-vice-president.html | RENO ENDS INQUIRY INTO FUND-RAISING BY VICE PRESIDENT | False | By David Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/arts/music-in-review-pop-a-light-step-on-that-legendary-stairway.html | MUSIC IN REVIEW: POP; A Light Step On That Legendary Stairway | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/arts/tv-notes-a-close-race-for-top-ratings.html | TV NOTES; A Close Race For Top Ratings | False | By Bill Carter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/business-travel-airline-limit-travel-agency-fees-for-overseas-flights-may-cost.html | Business Travel; An airline limit on travel agency fees for overseas flights may cost the flying public millions. | False | By Edwin McDowell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/international-briefs-swedish-central-bank-cuts-key-interest-rate.html | INTERNATIONAL BRIEFS; Swedish Central Bank Cuts Key Interest Rate | False | By Bridge News | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/movies/film-review-home-is-where-the-bath-is-finding-happiness.html | FILM REVIEW; Home Is Where the Bath Is: Finding Happiness | False | By Anita Gates | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/quotation-of-the-day-015660.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/hockey-much-ado-about-nothing-vs-hasek.html | HOCKEY; Much Ado About Nothing vs. Hasek | False | By Steve Popper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/l-is-star-system-good-for-academia-016888.html | Is Star System Good for Academia? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/movies/film-review-a-plasticized-nutcracker-in-3-d-with-little-ballet.html | FILM REVIEW; A Plasticized 'Nutcracker' In 3-D, With Little Ballet | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/wine-talk-even-a-visionary-needs-time-off.html | WINE TALK; Even a Visionary Needs Time Off | False | By Frank J. Prial | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/temptation-a-steamy-bowl-of-happiness.html | TEMPTATION; A Steamy Bowl Of Happiness | False | By Melissa Clark | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-hampton-henry.html | Paid Notice: Deaths HAMPTON, HENRY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/on-pro-football-you-can-sink-teeth-into-holiday-games.html | ON PRO FOOTBALL; You Can Sink Teeth Into Holiday Games | False | By Thomas George | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/pro-football-johnson-likes-jets-chances-in-stretch.html | PRO FOOTBALL; Johnson Likes Jets' Chances In Stretch | False | By Steve Popper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/books/books-of-the-times-foxes-hedgehogs-and-the-defense-of-freedom.html | BOOKS OF THE TIMES; Foxes, Hedgehogs and the Defense of Freedom | False | By Richard Bernstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/man-is-charged-in-1996-killing-of-philanthropist.html | Man Is Charged in 1996 Killing of Philanthropist | False | By Kit R. Roane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-hyde-natalie-rubinstein.html | Paid Notice: Deaths HYDE, NATALIE RUBINSTEIN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/world/indonesia-panel-to-study-reports-of-army-slayings-in-east-timor.html | Indonesia Panel to Study Reports Of Army Slayings in East Timor | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-sokal-blanche.html | Paid Notice: Deaths SOKAL, BLANCHE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/pecans-from-heaven-the-georgia-harvest.html | Pecans From Heaven: The Georgia Harvest | False | By Florence Fabricant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-cronin-john-joseph.html | Paid Notice: Deaths CRONIN, JOHN JOSEPH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/the-media-business-advertising-addenda-shevack-wolf-wins-new-scotts-brands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shevack/Wolf Wins New Scotts Brands | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-bailey-dolores-nee-mazzotti.html | Paid Notice: Deaths BAILEY, DOLORES (NEE MAZZOTTI) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/l-is-star-system-good-for-academia-shaping-the-future-016900.html | Is Star System Good for Academia?; Shaping the Future | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/IHT-1898-flying-machine-in-our-pages100-75-and-50-years-ago.html | 1898: Flying Machine : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/the-media-business-advertising-addenda-executive-resigns-at-cliff-freeman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Resigns At Cliff Freeman | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/us/damage-in-central-america-stirs-debate-on-immigrants.html | Damage in Central America Stirs Debate on Immigrants | False | By Steven A. Holmes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-moore-gene.html | Paid Notice: Deaths MOORE, GENE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/us/senate-leadership-challenged-soon-after-upheaval-in-house.html | Senate Leadership Challenged Soon After Upheaval in House | False | By Alison Mitchell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/the-chef.html | THE CHEF | False | By Francois Payard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/c-corrections-017000.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/l-creating-better-nursing-homes-016764.html | Creating Better Nursing Homes | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/commercial-real-estate-despite-strong-business-luxury-hotel-renovates.html | Commercial Real Estate; Despite Strong Business, Luxury Hotel Renovates | False | By John Holusha | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-voorhees-ruth-suydam.html | Paid Notice: Deaths VOORHEES, RUTH SUYDAM | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/l-seeking-balkan-justice-007242.html | Seeking Balkan Justice | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/international-business-canadians-raise-concerns-about-mexican-labor-law.html | INTERNATIONAL BUSINESS; Canadians Raise Concerns About Mexican Labor Law | False | By Anthony Depalma | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/new-data-show-that-economy-remains-strong.html | New Data Show That Economy Remains Strong | False | By Sylvia Nasar | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/hedge-fund-seeks-buyer-or-partner-for-a-major-part-of-its-business.html | Hedge Fund Seeks Buyer or Partner for a Major Part of Its Business | False | By Joseph Kahn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/style/IHT-forging-an-artistic-identity-from-singapores-melting-pot-the.html | Forging an Artistic Identity From Singapore's Melting Pot : The Creation Of a Culture | False | By Katherine Knorr, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/us/cloud-of-inquiry-lifted-gore-has-wind-at-his-back.html | Cloud of Inquiry Lifted, Gore Has Wind at His Back | False | By Richard L. Berke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/IHT-american-thigh-letters-to-the-editor.html | American Thigh : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/eating-well-please-don-t-call-it-health-food.html | EATING WELL; Please, Don't Call It Health Food | False | By Marian Burros | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/in-jersey-city-teachers-strike-and-parents-cope.html | In Jersey City, Teachers Strike and Parents Cope | False | By Maria Newman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/arts/music-in-review-classical-music-crisp-views-at-lofty-heights.html | MUSIC IN REVIEW: CLASSICAL MUSIC; Crisp Views At Lofty Heights | False | By James R. Oestreich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/boxing-notebook-holyfield-and-lewis-end-talks-and-put-up-fists.html | BOXING; NOTEBOOK; Holyfield and Lewis End Talks and Put Up Fists | False | By Timothy W. Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-wulfe-noah.html | Paid Notice: Deaths WULFE, NOAH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/company-briefs-017493.html | COMPANY BRIEFS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/IHT-reno-declines-to-order-wider-probe-of-gores-fundraising.html | Reno Declines To Order Wider Probe of Gore's Fund-Raising | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-israel-michael-samuel.html | Paid Notice: Deaths ISRAEL, MICHAEL SAMUEL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/theater/theater-review-3-yuppies-all-downwardly-mobile.html | THEATER REVIEW; 3 Yuppies, All Downwardly Mobile | False | By Peter Marks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-cohen-edna-f.html | Paid Notice: Deaths COHEN, EDNA F. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/company-news-federal-mogul-to-sell-stock-to-cut-debt-in-cooper-deal.html | COMPANY NEWS; FEDERAL-MOGUL TO SELL STOCK TO CUT DEBT IN COOPER DEAL | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/us/10-million-playpens-have-deadly-flaw-us-warns-public.html | 10 Million Playpens Have Deadly Flaw, U.S. Warns Public | False | By Robert Pear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alex Kuczynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/baseball-surhoff-planning-a-meeting-with-mets.html | BASEBALL; Surhoff Planning A Meeting With Mets | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/international-business-fcc-says-sprint-and-telmex-overcharged-on-some-rates.html | INTERNATIONAL BUSINESS; F.C.C. Says Sprint and Telmex Overcharged on Some Rates | False | By Stephen Labaton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/a-day-of-hostile-questions-in-us-trial-of-microsoft.html | A Day of Hostile Questions In U.S. Trial of Microsoft | False | By Joel Brinkley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/by-the-book-rice-and-its-worldly-guises.html | BY THE BOOK; Rice and Its Worldly Guises | False | By Amanda Hesser | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/arts/opera-review-violetta-and-alfredo-with-decor-rampant.html | OPERA REVIEW; Violetta And Alfredo, With Decor Rampant | False | By Bernard Holland | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/pro-football-hamilton-s-marijuana-charge.html | PRO FOOTBALL; Hamilton's Marijuana Charge | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/world/dread-pervades-rites-for-a-slain-russian-lawmaker.html | Dread Pervades Rites for a Slain Russian Lawmaker | False | By Celestine Bohlen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/world/thomas-manning-86-explorer-known-as-lone-wolf-of-arctic.html | Thomas Manning, 86, Explorer Known as Lone Wolf of Arctic | False | By Michael T. Kaufman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/IHT-multimedia-corridor-letters-to-the-editor.html | Multimedia Corridor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/world/south-africa-embroiled-in-dispute-over-registration-for-99-vote.html | South Africa Embroiled in Dispute Over Registration for '99 Vote | False | By Suzanne Daley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/job-cuts-at-sensormatic.html | Job Cuts at Sensormatic | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-freed-hermine.html | Paid Notice: Deaths FREED, HERMINE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-wilson-gerard-j.html | Paid Notice: Deaths WILSON, GERARD J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/about-new-york-killing-leaves-a-void-on-106th-st.html | About New York; Killing Leaves A Void On 106th St. | False | By David Gonzalez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-memorials-cannon-victor-jr.html | Paid Notice: Memorials CANNON, VICTOR, JR. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/vacco-s-claim-of-votes-cast-by-the-dead-is-disputed.html | Vacco's Claim Of Votes Cast By the Dead Is Disputed | False | By Jonathan P. Hicks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/us/clinton-critic-seeks-censure-rather-than-impeachment.html | Clinton Critic Seeks Censure Rather Than Impeachment | False | By Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/world/schroder-s-morning-after-winning-the-vote-was-the-easy-part.html | Schroder's Morning After: Winning the Vote Was the Easy Part | False | By Roger Cohen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/world/cia-denies-that-it-withheld-reports-on-russian-corruption.html | C.I.A. Denies That It Withheld Reports on Russian Corruption | False | By James Risen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/world/palestinians-walking-on-air-at-opening-of-gaza-airport.html | Palestinians Walking on Air At Opening of Gaza Airport | False | By Deborah Sontag | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/the-markets-as-stock-prices-rebound-investors-return-to-equity-funds.html | THE MARKETS; As Stock Prices Rebound, Investors Return to Equity Funds | False | By Edward Wyatt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/basketball-stringer-copes-with-a-family-crisis.html | BASKETBALL; Stringer Copes With a Family Crisis | False | By Selena Roberts | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/news-summary-015890.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-schranz-eva-karp.html | Paid Notice: Deaths SCHRANZ, EVA KARP | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/company-news-golden-books-president-resigns-to-take-post-at-marvel.html | COMPANY NEWS; GOLDEN BOOKS PRESIDENT RESIGNS TO TAKE POST AT MARVEL | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/company-news-southern-to-buy-orange-and-rockland-plants.html | COMPANY NEWS; SOUTHERN TO BUY ORANGE AND ROCKLAND PLANTS | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/IHT-1948-dinosaur-grave-in-our-pages100-75-and-50-years-ago.html | 1948: Dinosaur Grave : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/l-is-star-system-good-for-academia-clarify-the-mission-016896.html | Is Star System Good for Academia?; Clarify the Mission | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-carle-larry.html | Paid Notice: Deaths CARLE, LARRY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-d-amico-mabel.html | Paid Notice: Deaths D'AMICO, MABEL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/local-units-urge-takeover-of-union-for-city-workers.html | Local Units Urge Takeover Of Union for City Workers | False | By Steven Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/arts/critic-s-notebook-a-televised-death-prurient-or-newsworthy-or-both.html | CRITIC'S NOTEBOOK; A Televised Death: Prurient or Newsworthy, or Both? | False | By Walter Goodman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/c-corrections-016977.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-coelho-jaime-b-md.html | Paid Notice: Deaths COELHO, JAIME B., M.D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/l-seeking-balkan-justice-016845.html | Seeking Balkan Justice | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/c-corrections-016942.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/furor-over-book-brings-pain-and-pride-to-its-author.html | Furor Over Book Brings Pain and Pride to Its Author | False | By Dinitia Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/c-corrections-016950.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/football-finn-wins-ivy-award.html | FOOTBALL; Finn Wins Ivy Award | False | By The New York Times | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-greenberger-marjorie-h.html | Paid Notice: Deaths GREENBERGER, MARJORIE H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/on-tennis-the-season-runs-on-as-the-tour-limps-on.html | ON TENNIS; The Season Runs On as the Tour Limps On | False | By Robin Finn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/revenge-of-the-wampanoags.html | Revenge of the Wampanoags | False | By Jill Lepore | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/movies/film-review-like-celebrities-but-they-throw-chairs.html | FILM REVIEW; Like Celebrities, but They Throw Chairs | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-packer-dr-irving-w.html | Paid Notice: Deaths PACKER, DR. IRVING W. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/us/reviews-follow-ban-on-library-internet-filter.html | Reviews Follow Ban on Library Internet Filter | False | By Amy Harmon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/suffolk-lawmakers-turn-down-bond-for-minor-league-ball-park.html | Suffolk Lawmakers Turn Down Bond for Minor-League Ball Park | False | By Charlie Leduff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/business-digest-015202.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/IHT-european-soccer-big-clubs-on-the-edge-in-politicstorn-champions.html | European Soccer : Big Clubs on the Edge in Politics-Torn Champions League | False | By Rob Hughes, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/worldbusiness/IHT-deutsche-bank-move-stirs-german-jobless-fears.html | Deutsche Bank Move Stirs German Jobless Fears | False | By John Schmid, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-bacso-george.html | Paid Notice: Deaths BACSO, GEORGE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/intuit-reports-a-seasonal-loss-49.2-million-in-first-quarter.html | Intuit Reports a Seasonal Loss: $49.2 Million in First Quarter | False | By Lawrence M. Fisher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-silbert-milton-m.html | Paid Notice: Deaths SILBERT, MILTON M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/sports-of-the-times-dimaggio-failing-is-84-today.html | Sports of The Times; DiMaggio, Failing Is 84 Today | False | By Ira Berkow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/us/in-interview-starr-says-control-of-tripp-was-lax.html | In Interview, Starr Says Control of Tripp Was Lax | False | By Francis X. Clines | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/world/tiny-step-to-help-the-cease-fire-in-kosovo.html | Tiny Step to Help the Cease-Fire in Kosovo | False | By Mike O'Connor | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/metro-news-briefs-new-york-levi-strauss-cancels-condom-adorned-tree.html | METRO NEWS BRIEFS; NEW YORK; Levi Strauss Cancels Condom-Adorned Tree | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-fox-randy.html | Paid Notice: Deaths FOX, RANDY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/consumer-group-lists-toys-it-deems-dangerous.html | Consumer Group Lists Toys It Deems Dangerous | False | By Ginger Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/the-markets-market-place-can-rhone-poulenc-and-hoechst-be-equal-partners.html | THE MARKETS; Market Place; Can Rhone-Poulenc and Hoechst be equal partners? | False | By David J. Morrow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/ex-parole-board-aide-accused-of-lie-in-inquiry-into-political-gifts.html | Ex-Parole Board Aide Accused of Lie in Inquiry Into Political Gifts | False | By Clifford J. Levy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-fishman-klausner-janet-dr.html | Paid Notice: Deaths FISHMAN, KLAUSNER, JANET, DR. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/journal-tick-tick-t.html | Journal; Tick, Tick, T . . . | False | By Frank Rich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/the-media-business-advertising-addenda-accounts-017329.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/basketball-with-an-eye-on-newark-nets-sign-a-new-lease.html | BASKETBALL; With an Eye on Newark, Nets Sign a New Lease | False | By Richard Sandomir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/movies/film-review-out-of-step-ant-sails-out-to-save-the-hill.html | FILM REVIEW; Out-of-Step Ant Sails Out to Save the Hill | False | By Janet Maslin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/albert-c-bickford-96-antitrust-lawyer.html | Albert C. Bickford, 96, Antitrust Lawyer | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-newgarden-rose-nee-schwartzman.html | Paid Notice: Deaths NEWGARDEN, ROSE (NEE SCHWARTZMAN) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-levinson-michael.html | Paid Notice: Deaths LEVINSON, MICHAEL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/IHT-after-an-apology-japan-and-china-should-be-partners.html | After an Apology, Japan and China Should Be Partners | False | By Ralph A. Cossa, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/movies/film-review-goodbye-green-acres-hello-wild-side.html | FILM REVIEW; Goodbye, Green Acres; Hello, Wild Side | False | By Janet Maslin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/l-creating-better-nursing-homes-016691.html | Creating Better Nursing Homes | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/the-media-business-advertising-addenda-people-017337.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/businessman-pleads-guilty-in-obstructing-fraud-inquiry.html | Businessman Pleads Guilty In Obstructing Fraud Inquiry | False | By Leslie Eaton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/movies/film-review-no-time-for-stardom-on-teheran-s-busy-streets.html | FILM REVIEW; No Time for Stardom on Teheran's Busy Streets | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/basketball-nba-players-will-be-home-for-christmas.html | BASKETBALL; N.B.A. Players Will Be Home For Christmas | False | By Mike Wise | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/style/IHT-a-gershwin-rhapsody-in-ballet.html | A Gershwin Rhapsody in Ballet | False | By David Stevens, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/l-mr-starr-s-tactics-016810.html | Mr. Starr's Tactics | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/slovakia-s-democratic-turn.html | Slovakia's Democratic Turn | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/movies/tv-notes-first-lesson-in-hype.html | TV NOTES; First Lesson in Hype | False | By Lawrie Mifflin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/opinion/l-creating-better-nursing-homes-016748.html | Creating Better Nursing Homes | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/international-business-deal-making-fever-sweeps-across-europe.html | INTERNATIONAL BUSINESS; Deal-Making Fever Sweeps Across Europe | False | By Edmund L. Andrews | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/deal-is-concluded-on-netscape-sale-to-america-online.html | DEAL IS CONCLUDED ON NETSCAPE SALE TO AMERICA ONLINE | False | By Steve Lohr and John Markoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/c-corrections-017019.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/school-officials-support-teacher-on-book-that-parents-call-racially-insensitive.html | School Officials Support Teacher on Book That Parents Call Racially Insensitive | False | By Lynette Holloway | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/arts/pop-review-incense-peppermint-etc.html | POP REVIEW; Incense, Peppermint, Etc. | False | By Jon Pareles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-memorials-birnbaum-jack.html | Paid Notice: Memorials BIRNBAUM, JACK | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/business/building-a-business-behind-the-screen-america-online-s-e-commerce-goals.html | Building A Business Behind The Screen; America Online's E-Commerce Goals | False | By Saul Hansell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/death-of-suspect-hit-by-radio-ruled-a-homicide.html | Death of Suspect Hit by Radio Ruled a Homicide | False | By Michael Cooper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/holiday-tomorrow-thanksgiving.html | Holiday Tomorrow; Thanksgiving | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/calendar.html | Calendar | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/sports/baseball-concern-grows-over-dimaggio-s-health.html | BASEBALL; Concern Grows Over DiMaggio's Health | False | By Charlie Nobles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/dining/bits-and-bytes.html | BITS AND BYTES | False | By S.a. Belzer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/arts/music-in-review-classical-music-a-close-call-for-the-good-guys.html | MUSIC IN REVIEW; CLASSICAL MUSIC; A Close Call For the Good Guys | False | By James R. Oestreich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/nyregion/court-expands-liability-of-landlords-in-attacks-on-tenants-by-intruders.html | Court Expands Liability of Landlords in Attacks on Tenants by Intruders | False | By Alan Finder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-25 | 1998-11-25 | https://www.nytimes.com/1998/11/25/classified/paid-notice-deaths-podolsky-florence-nee-rosenthal.html | Paid Notice: Deaths PODOLSKY, FLORENCE (NEE ROSENTHAL) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/international-business-south-korea-is-able-to-repay-imf-loans.html | INTERNATIONAL BUSINESS; South Korea Is Able to Repay I.M.F. Loans | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-aaron-robert-s.html | Paid Notice: Deaths AARON, ROBERT S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/IHT-an-irresponsible-father-letters-to-the-editor.html | An Irresponsible Father : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/library-sites-for-skiers-humorous-and-upbeat-yet-practical.html | LIBRARY/SITES FOR SKIERS; Humorous And Upbeat, Yet Practical | False | By Verne G. Kopytoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/flip-wilson-64-over-the-top-comic-and-tv-host-dies.html | Flip Wilson, 64, Over-the-Top Comic and TV Host, Dies | False | By Mel Watkins | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/international-briefs-german-official-restates-independence-on-rates.html | INTERNATIONAL BRIEFS; German Official Restates Independence on Rates | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/this-demure-day-of-thanks.html | This Demure Day of Thanks | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-kaplan-lewis-r.html | Paid Notice: Deaths KAPLAN, LEWIS R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/arts/warren-smith-93-edited-walpole-s-letters.html | Warren Smith, 93; Edited Walpole's Letters | False | By Mel Gussow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/metro-news-briefs-new-york-5-men-rob-supermarket-in-brooklyn-of-15000.html | METRO NEWS BRIEFS: NEW YORK; 5 Men Rob Supermarket in Brooklyn of $15,000 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/IHT-letters-to-the-editor-90841879493.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/news-watch-visits-to-news-sites-decline-for-understandable-reasons.html | NEWS WATCH; Visits to News Sites Decline, For Understandable Reasons | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/theater/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/IHT-bosnias-truth-commission-letters-to-the-editor.html | Bosnia's Truth Commission : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/l-the-many-alternatives-to-impeachment-035041.html | The Many Alternatives to Impeachment | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-moore-gene.html | Paid Notice: Deaths MOORE, GENE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/books/arts-abroad-scrutinizing-legend-s-studied-facade-new-biography-rewrites-heroic.html | Arts Abroad: Scrutinizing a Legend's Studied Facade; A New Biography Rewrites the Heroic Stature of Marguerite Duras | False | By Alan Riding | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/us/umbilical-cord-may-be-lifeline-in-marrow-cases.html | Umbilical Cord May Be Lifeline in Marrow Cases | False | By Denise Grady | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/international-business-yardley-brands-are-sold.html | INTERNATIONAL BUSINESS; Yardley Brands Are Sold | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/baseball-the-boss-succumbs-to-a-master-bluffer.html | BASEBALL; The Boss Succumbs To a Master Bluffer | False | By Jack Curry | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/l-what-s-a-city-without-a-tiff-035025.html | What's a City Without a Tiff? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/basketball-nba-cancels-next-bargaining-session.html | BASKETBALL; N.B.A. Cancels Next Bargaining Session | False | By Selena Roberts | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/l-more-spam-haiku-034878.html | More Spam Haiku | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-albert-charlotte.html | Paid Notice: Deaths ALBERT, CHARLOTTE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/us/ex-politician-sentenced-in-murder-for-hire.html | Ex-Politician Sentenced in Murder for Hire | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-ducatman-fred.html | Paid Notice: Deaths DUCATMAN, FRED | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/world/nairobi-journal-is-lewinsky-s-boswell-a-flatterer-ask-these-folks.html | Nairobi Journal; Is Lewinsky's Boswell a Flatterer? Ask These Folks | False | By Ian Fisher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/opart.html | Op-Art | False | By Gary Baseman, Victoria Roberts and Richard McGuire | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/cellularvision-sells-licenses-to-winstar.html | Cellularvision Sells Licenses To Winstar | False | By Seth Schiesel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/the-champagne-auction-that-fizzled.html | The Champagne Auction That Fizzled | False | By William L. Hamilton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/l-the-many-alternatives-to-impeachment-035084.html | The Many Alternatives to Impeachment | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/union-feeling-betrayal-claims-fraud-contract-vote-anger-city-workers.html | In Union, a Feeling of Betrayal; Claims of Fraud in Contract Vote Anger City Workers | False | By Jodi Wilgoren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/us/group-warns-of-possible-peril-in-holiday-meals.html | Group Warns of Possible Peril in Holiday Meals | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/world/former-ally-of-netanyahu-may-return-to-cabinet.html | Former Ally Of Netanyahu May Return To Cabinet | False | By Deborah Sontag | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/world/hutu-linked-to-rwanda-massacres-said-to-fight-congo-rebels.html | Hutu Linked to Rwanda Massacres Said to Fight Congo Rebels | False | By Ian Fisher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/c-corrections-035149.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/author-says-photo-confirms-mt-mckinley-hoax-in-1908.html | Author Says Photo Confirms Mt. McKinley Hoax in 1908 | False | By John Tierney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/q-a-uninstaller-programs-can-ease-file-cleanup.html | Q & A; Uninstaller Programs Can Ease File Cleanup | False | By J. D. Biersdorfer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/us/hud-starts-inspection-plan-intended-to-repair-housing.html | HUD Starts Inspection Plan Intended to Repair Housing | False | By Michael Janofsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/l-the-many-alternatives-to-impeachment-035050.html | The Many Alternatives to Impeachment | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/city-reading-scores-fall-in-a-state-test.html | City Reading Scores Fall in a State Test | False | By Anemona Hartocollis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/c-corrections-034606.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/l-the-many-alternatives-to-impeachment-035076.html | The Many Alternatives to Impeachment | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/IHT-1-billion-is-possible-if-generals-will-talk-with-the-opposition-un-links.html | $1 Billion Is Possible If Generals Will Talk With the Opposition : UN Links Burma Aid To Political Dialogue | False | By Thomas Crampton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/in-america.html | In America | False | By Bob Herbert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/cheating-is-just-another-part-of-the-game.html | Cheating Is Just Another Part of the Game | False | By Andrea Adelson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/us/travels-for-thanksgiving.html | Travels for Thanksgiving | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/world/india-vote-shows-disillusion-with-hindu-nationalist-government.html | India Vote Shows Disillusion With Hindu Nationalist Government | False | By Celia W. Dugger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/baseball-in-free-agent-poker-williams-takes-the-pot.html | BASEBALL; In Free-Agent Poker, Williams Takes the Pot | False | By Buster Olney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/getting-started-trains-for-the-purist-to-the-newcomer.html | Getting Started; Trains for the Purist to the Newcomer | False | By Les Line | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/hockey-rangers-finally-give-up-on-enigmatic-kovalev.html | HOCKEY; Rangers Finally Give Up on Enigmatic Kovalev | False | By Tarik El-Bashir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/news-watch-wiesenthal-center-conference-on-hate-speech-on-the-web.html | NEWS WATCH; Wiesenthal Center Conference On Hate Speech on the Web | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/IHT-choice-between-wishes-of-labour-and-of-an-ally-decision-causes-dilemma.html | Choice Between Wishes of Labour and of an Ally : Decision Causes Dilemma For Blair's Government | False | By Tom Buerkle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/IHT-french-foreign-legion-of-soccer-stars-revels-in-champion-role.html | French Foreign Legion of Soccer Stars Revels in Champion Role | False | By Peter Berlin, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/us/a-marrow-alternative.html | A Marrow Alternative | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/thanksgiving.html | Thanksgiving | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/world/beijing-says-it-will-bid-for-olympics-set-for-2008.html | Beijing Says It Will Bid For Olympics Set for 2008 | False | By Erik Eckholm | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/l-what-s-a-city-without-a-tiff-035009.html | What's a City Without a Tiff? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/you-can-search-but-can-you-hide.html | You Can Search, but Can You Hide? | False | By Tina Kelley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/news-summary-032832.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/a-late-bloomer-joins-the-marijuana-debate.html | A Late Bloomer Joins the Marijuana Debate | False | By David Firestone | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/public-eye-a-song-in-your-pocket.html | PUBLIC EYE; A Song in Your Pocket | False | By Karrie Jacobs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/c-corrections-035157.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/library-sites-for-skiers-hitting-the-virtual-slopes-all-year-round.html | LIBRARY/SITES FOR SKIERS; Hitting the Virtual Slopes All Year Round | False | By Verne G. Kopytoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/world/familiar-rite-familiar-politics-in-cambodian-assembly.html | Familiar Rite, Familiar Politics in Cambodian Assembly | False | By Seth Mydans | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-diffley-joseph-f.html | Paid Notice: Deaths DIFFLEY, JOSEPH F. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/baseball-yankees-capitulate-keeping-williams-in-87.5-million-pact.html | BASEBALL; Yankees Capitulate, Keeping Williams in $87.5 Million Pact | False | By Buster Olney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/library-sites-for-skiers-ambitious-instruction-site-gives-skiers-practical.html | LIBRARY/SITES FOR SKIERS; Ambitious Instruction Site Gives Skiers Practical Advice | False | By Verne G. Kopytoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/hockey-devils-stop-the-stars-on-an-early-knockout.html | HOCKEY; Devils Stop the Stars On an Early Knockout | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/world/pinochet-ruling-overview-british-court-rules-against-pinochet-now-cabinet-must.html | THE PINOCHET RULING: THE OVERVIEW; British Court Rules Against Pinochet; Now Cabinet Must Weigh Extradition | False | By Warren Hoge | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/2-suspects-in-disappearance-linked-to-los-angeles-slaying.html | 2 Suspects in Disappearance Linked to Los Angeles Slaying | False | By David Rohde | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/l-brooklyn-replies-035122.html | Brooklyn Replies | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/state-of-the-art-surfing-around-the-house.html | STATE OF THE ART; Surfing Around The House | False | By Peter H. Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/the-neediest-cases-for-holiday-deaf-teen-agers-share-cooking-and-a-table.html | The Neediest Cases; For Holiday, Deaf Teen-Agers Share Cooking and a Table | False | By Adam Gershenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-memorials-gross-sidney.html | Paid Notice: Memorials GROSS, SIDNEY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/l-tech-help-on-paper-034860.html | Tech Help, on Paper | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/IHT-jews-and-world-war-i-letters-to-the-editor.html | Jews and World War I : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/transactions-035327.html | Transactions | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/arts/he-caught-folk-on-the-rise-and-held-on.html | He Caught Folk On the Rise And Held On | False | By Peter Applebome | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/striking-teachers-reach-tentative-deal-in-jersey-city.html | Striking Teachers Reach Tentative Deal in Jersey City | False | By Maria Newman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/anger-over-a-camp-s-conversion.html | Anger Over a Camp's Conversion | False | By Claudia Rowe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/arts/music-review-gnarly-trills-honking-winds-the-future-beckons.html | MUSIC REVIEW; Gnarly Trills, Honking Winds: The Future Beckons | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/essay-what-russia-needs-now.html | Essay; What Russia Needs Now | False | By William Safire | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/arts/music-review-the-scene-shifts-enter-elgar.html | MUSIC REVIEW; The Scene Shifts: Enter Elgar | False | By James R. Oestreich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/hmo-lacks-funds-to-cover-unpaid-claims.html | H.M.O. Lacks Funds to Cover Unpaid Claims | False | By Ronald Smothers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/calendar-decorated-for-the-holidays.html | Calendar; Decorated for the Holidays | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/world/centrist-ruler-under-fire-is-voted-out-in-turkey.html | Centrist Ruler, Under Fire, Is Voted Out In Turkey | False | By Stephen Kinzer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-maizel-rosalie.html | Paid Notice: Deaths MAIZEL, ROSALIE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/IHT-1948young-spinsters-in-our-pages100-75-and-50-years-ago.html | 1948:Young Spinsters : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/arts/rock-review-not-easy-to-keep-being-outrageous.html | ROCK REVIEW; Not Easy to Keep Being Outrageous | False | By Jon Pareles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/IHT-back-and-forth-in-an-evolving-northeast-asia.html | Back and Forth in an Evolving Northeast Asia | False | By Philip Bowring, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-newman-leonard.html | Paid Notice: Deaths NEWMAN, LEONARD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-hampton-henry.html | Paid Notice: Deaths HAMPTON, HENRY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/theater/theater-review-book-bound-or-trapped-by-the-page.html | THEATER REVIEW; Book Bound, or, Trapped by the Page | False | By D. J. R. Bruckner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/world/the-pinochet-ruling-the-reaction-europeans-but-not-us-rejoice-at-ruling.html | THE PINOCHET RULING: THE REACTION; Europeans, But Not U.S., Rejoice At Ruling | False | By Tim Weiner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-campbell-marion-danielson.html | Paid Notice: Deaths CAMPBELL, MARION DANIELSON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/residential-sales.html | Residential Sales | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/a-store-adds-virtual-floors.html | A Store Adds Virtual Floors | False | By Rachel Lehmann-Haupt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/murder-suspect-shot-death-after-chase-wounding-2-new-jersey-officers.html | Murder Suspect Shot to Death After Chase and the Wounding of 2 New Jersey Officers | False | By David M. Herszenhorn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/news-watch-aol-offering-cash-to-lure-chat-users.html | NEWS WATCH; AOL Offering Cash To Lure Chat Users | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/arts/earl-kim-78-noted-composer-of-austere-and-dazzling-works.html | Earl Kim, 78, Noted Composer Of Austere and Dazzling Works | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/international-business-global-sales-slump-to-slow-nestle-s-98-profit-growth.html | INTERNATIONAL BUSINESS; Global Sales Slump to Slow Nestle's '98 Profit Growth | False | By John Tagliabue | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/company-news-escalade-cancels-deal-to-sell-sporting-goods-business.html | COMPANY NEWS; ESCALADE CANCELS DEAL TO SELL SPORTING-GOODS BUSINESS | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/c-corrections-035190.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/c-corrections-035165.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/us/griswoldville-journal-a-field-of-honor-at-last-for-a-ragtag-1864-militia.html | Griswoldville Journal; A Field of Honor at Last For a Ragtag 1864 Militia | False | By Rick Bragg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/like-sybarites-on-beer-and-nuts-budgets.html | Like Sybarites on Beer-and-Nuts Budgets | False | By Sharon R. King | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/exxon-talks-with-mobil-are-reported.html | Exxon Talks With Mobil Are Reported | False | By Agis Salpukas With Laura M. Holson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/currents-bathrooms-the-boutique-look-comes-home-part-2.html | CURRENTS: BATHROOMS; The Boutique Look Comes Home (Part 2) | False | By Julie V. Iovine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/international-briefs-bank-of-taiwan-cuts-interest-rates.html | INTERNATIONAL BRIEFS; Bank of Taiwan Cuts Interest Rates | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/hockey-salo-withstands-46-shots-as-islanders-defeat-flyers.html | HOCKEY; Salo Withstands 46 Shots As Islanders Defeat Flyers | False | By Steve Popper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/exxon-mobil-talks.html | Exxon-Mobil Talks | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/what-s-a-city-without-a-tiff-034983.html | What's a City Without a Tiff? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/currents-pictures-on-a-page-living-the-loft-life-vicariously.html | CURRENTS: PICTURES ON A PAGE; Living the Loft Life, Vicariously | False | By Julie V. Iovine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/baseball-on-dimaggio-s-84th-birthday-doctors-confirm-surgery-for-lung-cancer.html | BASEBALL; On DiMaggio's 84th Birthday, Doctors Confirm Surgery for Lung Cancer | False | By Charlie Nobles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/opec-said-to-be-near-agreement-to-bolster-sagging-prices.html | OPEC Said to Be Near Agreement to Bolster Sagging Prices | False | By Agis Salpukas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/police-send-out-circulars-warning-of-a-child-killer.html | Police Send Out Circulars Warning of a Child Killer | False | By Robert Hanley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/company-news-applied-magnetics-in-104-million-deal-for-das-devices.html | COMPANY NEWS; APPLIED MAGNETICS IN $104 MILLION DEAL FOR DAS DEVICES | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/metro-business-workers-in-lockout-lose-abc-benefits.html | Metro Business; Workers in Lockout Lose ABC Benefits | False | By Monte Williams | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/l-what-s-a-city-without-a-tiff-034991.html | What's a City Without a Tiff? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/l-what-s-a-city-without-a-tiff-034975.html | What's a City Without a Tiff? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/economic-scene-welfare-to-work-partnership-promises-that-might-be-kept.html | Economic Scene; Welfare to Work Partnership: Promises That Might Be Kept | False | By Michael M. Weinstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/pro-football-giants-hamilton-apologizes.html | PRO FOOTBALL; Giants' Hamilton Apologizes | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/turf-a-village-evolving-searches-its-soul.html | TURF; A Village Evolving Searches Its Soul | False | By Tracie Rozhon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/IHT-malaysian-protests-fade-after-comments-by-gore.html | Malaysian Protests Fade After Comments by Gore | False | By Thomas Fuller, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/currents-slipcovers-even-chairs-like-cashmere.html | CURRENTS; SLIPCOVERS; Even Chairs Like Cashmere | False | By Julie V. Iovine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/foster-care-supervisor-is-charged-in-sexual-abuse-of-his-children.html | Foster Care Supervisor Is Charged in Sexual Abuse of His Children | False | By Kevin Flynn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/us/admiral-accused-over-contracts.html | ADMIRAL ACCUSED OVER CONTRACTS. | False | By Steven Lee Myers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/sports-of-the-times-it-s-time-to-post-some-thanksgiving-1998-thank-you-notes.html | Sports of The Times; It's Time to Post Some Thanksgiving 1998 Thank You Notes | False | By Dave Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-cohen-edna.html | Paid Notice: Deaths COHEN, EDNA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/us/impeachment-panel-starts-work-on-3-articles-against-president.html | Impeachment Panel Starts Work On 3 Articles Against President | False | By Alison Mitchell and Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/ex-labor-leader-urges-his-successor-to-resign-as-chief-of-district-council-37.html | Ex-Labor Leader Urges His Successor to Resign as Chief of District Council 37 | False | By Steven Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/hearing-aids-smaller-and-smarter.html | Hearing Aids: Smaller and Smarter | False | By Howard Alexander | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/new-plan-to-protect-police-whistle-blowers.html | New Plan to Protect Police Whistle-Blowers | False | By Michael Cooper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/nfl-notebook.html | N.F.L.: NOTEBOOK | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/news-watch-a-new-little-pager-that-also-handles-e-mail.html | NEWS WATCH; A New Little Pager That Also Handles E-Mail | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/arts/ballet-review-a-night-to-celebrate-and-yes-to-dance.html | BALLET REVIEW; A Night to Celebrate and, Yes, to Dance | False | By Anna Kisselgoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/books/books-of-the-times-composting-well-philosophically.html | BOOKS OF THE TIMES; Composting, Well, Philosophically | False | By Christopher Lehmann-Haupt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/baseball-mets-settle-claim-of-harassment.html | BASEBALL; Mets Settle Claim of Harassment | False | By Lena Williams | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/world/the-pinochet-ruling-in-chile-two-sides-of-santiago-two-opposing-viewpoints.html | THE PINOCHET RULING: IN CHILE; Two Sides of Santiago, Two Opposing Viewpoints | False | By Clifford Krauss | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/news-watch-viewing-windows-by-using-windows.html | NEWS WATCH; Viewing Windows By Using Windows | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/pass-the-turkey-and-the-stir-fry.html | Pass the Turkey. And the Stir-Fry. | False | By Lan Samantha Chang | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/IHT-an-honorable-captain-letters-to-the-editor.html | An Honorable Captain : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/us/kevorkian-faces-a-murder-charge-in-death-on-video.html | KEVORKIAN FACES A MURDER CHARGE IN DEATH ON VIDEO | False | By Dirk Johnson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-berman-edith.html | Paid Notice: Deaths BERMAN, EDITH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/world/china-said-to-hold-70-church-leaders.html | China Said to Hold 70 Church Leaders | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/design-notebook-tripping-the-light-fantastically.html | DESIGN NOTEBOOK; Tripping the Light Fantastically | False | By Patricia Leigh Brown | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/screen-grab-mayflower-descendant-digs-deep-into-the-lore.html | SCREEN GRAB; Mayflower Descendant Digs Deep Into the Lore | False | By Michael Pollak | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/IHT-in-south-korea-slump-is-worst-since-wars-end.html | In South Korea, Slump Is Worst Since War's End | False | By Don Kirk, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/hard-drive-alternative-034827.html | Hard Drive Alternative | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/lobbyist-named-as-transportation-chief.html | Lobbyist Named as Transportation Chief | False | By David Kocieniewski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/news-watch-leveling-the-playing-field-for-left-handed-gamers.html | NEWS WATCH; Leveling the Playing Field For Left-Handed Gamers | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/library-sites-for-skiers-where-readers-shape-content.html | LIBRARY/SITES FOR SKIERS; Where Readers Shape Content | False | By Verne G. Kopytoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/macarthur-airport-grows-along-with-low-cost-domestic-flights.html | MacArthur Airport Grows Along With Low-Cost Domestic Flights | False | By Edwin McDowell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/world/world-briefing.html | World Briefing | False | By Compiled By Christopher S. Wren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/sports-of-the-times-all-it-takes-is-one-team-to-ante-up.html | Sports of The Times; All It Takes Is One Team To Ante Up | False | By Harvey Araton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/l-crockett-weighing-legend-and-fact-035106.html | Crockett: Weighing Legend and Fact | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/world/political-fires-send-envoy-to-un-hot-seat.html | Political Fires Send Envoy to U.N. Hot Seat | False | By Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-sisselman-shirley-reinberg.html | Paid Notice: Deaths SISSELMAN, SHIRLEY REINBERG | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/world/yucatan-strongman-special-report-drug-inquiry-into-governor-tests-mexico-s-new.html | YUCATAN STRONGMAN: A SPECIAL REPORT; Drug Inquiry Into a Governor Tests Mexico's New Politics | False | By Sam Dillon and Tim Golden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/our-towns-soccer-coach-as-a-minister-to-suburbia.html | Our Towns; Soccer Coach As a Minister To Suburbia | False | By Joe Berger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/c-corrections-035130.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/petra-foundation-honors-3-new-yorkers-for-human-rights-efforts.html | Petra Foundation Honors 3 New Yorkers for Human Rights Efforts | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/world/french-coalition-frays-after-18-months.html | French Coalition Frays After 18 Months | False | By Craig R. Whitney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/user-s-guide-a-virtual-grandma-helps-with-dinner.html | USER'S GUIDE; A Virtual Grandma Helps With Dinner | False | By Michelle Slatalla | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/world/the-pinochet-ruling-5-judges-explanations.html | THE PINOCHET RULING; 5 Judges' Explanations | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/arts/music-review-a-program-that-saves-light-fare-for-dessert.html | MUSIC REVIEW; A Program That Saves Light Fare For Dessert | False | By Allan Kozinn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/l-the-many-alternatives-to-impeachment-035068.html | The Many Alternatives to Impeachment | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-herling-erwin.html | Paid Notice: Deaths HERLING, ERWIN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/game-theory-a-name-so-smooth-the-product-glides-in.html | GAME THEORY; A Name So Smooth, the Product Glides In | False | By J. C. Herz | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/human-nature-a-bathroom-that-makes-you-want-to-stay-home-for-the-day.html | HUMAN NATURE; A Bathroom That Makes You Want to Stay Home for the Day | False | By Anne Raver | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/mr-pinochet-loses-a-round.html | Mr. Pinochet Loses a Round | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/us/gray-wolf-killed-in-arizona-was-last-in-reintroduction-test.html | Gray Wolf Killed in Arizona; Was Last in Reintroduction Test | False | By Mindy Sink | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/l-fast-but-reliable-034843.html | Fast, but Reliable? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/editorial-observer.html | Editorial Observer | False | By Tina Rosenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/us/kevorkian-case-difficult-to-prosecute-experts-say.html | Kevorkian Case Difficult To Prosecute, Experts Say | False | By William Glaberson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/censoring-cyberspace.html | Censoring Cyberspace | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-knight-william-gardner.html | Paid Notice: Deaths KNIGHT, WILLIAM GARDNER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/currents-flooring-the-sliver-prone-need-not-fear.html | CURRENTS: FLOORING; The Sliver-Prone Need Not Fear | False | By Julie V. Iovine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/us/conservationists-who-oppose-tribal-whale-hunt-remove-boat.html | Conservationists Who Oppose Tribal Whale Hunt Remove Boat | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/arts/bridge-scotsman-leads-in-tourney-for-blue-ribbon-pair-title.html | BRIDGE; Scotsman Leads in Tourney For Blue Ribbon Pair Title | False | By Alan Truscott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/pro-football-cox-accuses-the-nfl-of-racism-after-10000-fine.html | PRO FOOTBALL; Cox Accuses the N.F.L. of Racism After $10,000 Fine | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/frankincense-and-frugality-shoppers-are-making-lists-and-flocking-to-discounters.html | Frankincense and Frugality; Shoppers Are Making Lists and Flocking to Discounters | False | By Sharon R. King | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-maayani-edna.html | Paid Notice: Deaths MAAYANI, EDNA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/news-watch-virtual-meeting-held-for-4000-who-stayed-home.html | NEWS WATCH; Virtual Meeting Held For 4,000 Who Stayed Home | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/metro-news-briefs-new-jersey-officer-is-dismissed-after-assault-conviction.html | METRO NEWS BRIEFS: NEW JERSEY; Officer Is Dismissed After Assault Conviction | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/quotation-of-the-day-031658.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/IHT-whose-economic-advisers-letters-to-the-editor.html | Whose Economic Advisers?; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/gene-moore-88-window-display-artist-dies.html | Gene Moore, 88, Window Display Artist, Dies | False | By Robert Mcg. Thomas Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/business-digest-033073.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/encouraging-an-early-taste-for-fame.html | Encouraging an Early Taste for Fame | False | By Barbara Whitaker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/l-searching-the-net-034835.html | Searching the Net | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/nfl-today-s-nfl-matchups.html | N.F.L.; Today's N.F.L. Matchups | False | By Mike Freeman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/nyregion/traffic-alert-033120.html | Traffic Alert | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/IHT-rating-paris-over-london-letters-to-the-editor.html | Rating Paris Over London : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-wunderlich-lillian.html | Paid Notice: Deaths WUNDERLICH, LILLIAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/l-brooklyn-replies-035114.html | Brooklyn Replies | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/arts/the-pop-life-garth-brooks-the-music-man.html | THE POP LIFE; Garth Brooks, The Music Man | False | By Neil Strauss | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/IHT-1923-women-voters-in-our-pages100-75-and-50-years-ago.html | 1923: Women Voters?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/holiday-closings.html | Holiday Closings | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/children-who-collect-a-world-of-their-own.html | Children Who Collect A World of Their Own | False | By Kimberly Stevens | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-pearlstein-jules.html | Paid Notice: Deaths PEARLSTEIN, JULES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/l-crockett-weighing-legend-and-fact-035092.html | Crockett: Weighing Legend and Fact | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/basketball-st-john-s-takes-stanford-to-the-wire.html | BASKETBALL; St. John's Takes Stanford to the Wire | False | By Chris Broussard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-barto-john-t.html | Paid Notice: Deaths BARTO, JOHN T. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/currents-airports-luxe-goes-the-lounge.html | CURRENTS: AIRPORTS; Luxe Goes the Lounge | False | By Julie V. Iovine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/3-way-alliance-may-prove-a-real-threat-to-microsoft.html | 3-Way Alliance May Prove A Real Threat to Microsoft | False | By John Markoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/worldbusiness/IHT-iht-opens-a-printing-site-in-indonesia.html | IHT Opens a Printing Site in Indonesia | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-hochswender-william-j.html | Paid Notice: Deaths HOCHSWENDER, WILLIAM J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/IHT-hong-kong-seeks-a-place-on-hightech-map.html | Hong Kong Seeks a Place on High-Tech Map | False | By Philip Segal, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/world/imf-agrees-to-resume-pakistan-aid-cut-off-after-atom-tests.html | I.M.F. Agrees to Resume Pakistan Aid, Cut Off After Atom Tests | False | By Richard W. Stevenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/company-news-besicorp-agrees-to-be-acquired-for-about-105-million.html | COMPANY NEWS; BESICORP AGREES TO BE ACQUIRED FOR ABOUT $105 MILLION | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-richstone-david.html | Paid Notice: Deaths RICHSTONE, DAVID | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/classified/paid-notice-deaths-hill-thomas-d.html | Paid Notice: Deaths HILL, THOMAS D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/sports/plus-college-football-patriot-league-lehigh-quarterback-is-player-of-the-year.html | PLUS: COLLEGE FOOTBALL -- PATRIOT LEAGUE; Lehigh Quarterback Is Player of the Year | False | By William N. Wallace | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/garden/personal-shopper-making-home-glow-like-buffed-leather.html | PERSONAL SHOPPER; Making Home Glow Like Buffed Leather | False | By Marianne Rohrlich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/library-sites-for-skiers-offering-tips-for-skiers-of-all-levels.html | LIBRARY/SITES FOR SKIERS; Offering Tips For Skiers Of All Levels | False | By Verne G. Kopytoff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/l-christian-values-026492.html | 'Christian' Values | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/l-what-s-a-city-without-a-tiff-035017.html | What's a City Without a Tiff? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/business/company-briefs-034665.html | COMPANY BRIEFS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/opinion/IHT-1898-more-sleep-in-our-pages100-75-and-50-years-ago.html | 1898: More Sleep!; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-26 | 1998-11-26 | https://www.nytimes.com/1998/11/26/technology/steam-meets-silicon-in-new-toy-trains.html | Steam Meets Silicon In New Toy Trains | False | By Les Line | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/record-review-new-pop-music-for-middle-age.html | RECORD REVIEW; New Pop Music For Middle Age | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/rare-stamps-worth-1-million-are-stolen-after-show.html | Rare Stamps Worth $1 Million Are Stolen After Show | False | By Ginger Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/l-suv-s-impair-quality-of-life-046744.html | S.U.V.'s Impair Quality of Life | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/nfl-matchups-week-13.html | N.F.L. MATCHUPS: WEEK 13 | False | By Mike Freeman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/hockey-inconsistency-continues-to-plague-punchless-isles.html | HOCKEY; Inconsistency Continues To Plague Punchless Isles | False | By Tarik El-Bashir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-deaths-campbell-marion-danielson.html | Paid Notice: Deaths CAMPBELL, MARION DANIELSON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/on-stage-and-off-no-more-noise-no-more-funk.html | ON STAGE AND OFF; No More Noise, No More Funk | False | By Jesse McKinley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/quotation-of-the-day-045683.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-deaths-israel-michael-samuel.html | Paid Notice: Deaths ISRAEL, MICHAEL SAMUEL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/us/2-republicans-seek-inquiry-into-district-s-abortion-payments.html | 2 Republicans Seek Inquiry Into District's Abortion Payments | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/international-business-suddenly-within-reach-millions-in-sunken-treasure.html | INTERNATIONAL BUSINESS; Suddenly Within Reach, Millions in Sunken Treasure | False | By Gordon Arnaut | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-in-review-047082.html | ART IN REVIEW | False | By Ken Johnson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/IHT-anyone-for-pro-tennisfor-zimbabweans-first-find-a-racket.html | Anyone for Pro Tennis?For Zimbabweans, First Find a Racket | False | By Christopher Clarey, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/us/frank-w-newell-82-ophthalmology-authority.html | Frank W. Newell, 82, Ophthalmology Authority | False | By Wolfgang Saxon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/world/iraq-said-to-accept-un-oil-plan.html | Iraq Said to Accept U.N. Oil Plan | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/us/in-america-s-schools-latin-enjoys-a-renaissance.html | In America's Schools, Latin Enjoys a Renaissance | False | By Julie Flaherty | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/world/chilean-foreign-minister-flies-to-general-s-defense.html | Chilean Foreign Minister Flies to General's Defense | False | By Clifford Krauss | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/business-digest-039730.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/us/judge-is-asked-to-let-2-join-honor-group.html | Judge Is Asked To Let 2 Join Honor Group | False | By William H. Honan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/well-at-least-the-popcorn-is-good.html | Well, at Least the Popcorn Is Good | False | By Anita Gates | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/nhl-sykora-s-two-goals-not-enough.html | N.H.L.; Sykora's Two Goals Not Enough | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/style/IHT-the-odoriferous-soul-and-pride-of-a-small-italian-town-the-mighty.html | The Odoriferous Soul and Pride of a Small Italian Town : The Mighty Formaggio di Fossa | False | By Kate Singleton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-deaths-barto-john-t.html | Paid Notice: Deaths BARTO, JOHN T. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/l-did-tv-death-hinder-debate-046841.html | Did TV Death Hinder Debate? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/news-analysis-crew-reacts-to-latest-test-scores-with-an-unusual-silence.html | News Analysis; Crew Reacts to Latest Test Scores With an Unusual Silence | False | By Anemona Hartocollis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/us/new-serious-side-to-childs-play-on-web.html | New Serious Side to Child's Play on Web | False | By Pamela Mendels | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/us/reporter-s-notebook-paradoxes-are-recurring-theme-annual-conference-gerontology.html | Reporter's Notebook; Paradoxes Are a Recurring Theme at an Annual Conference on Gerontology | False | By Sara Rimer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/public-lives-a-radio-legend-searches-for-a-new-gig.html | PUBLIC LIVES; A Radio Legend Searches for a New Gig | False | By Joyce Wadler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-deaths-rosenblatt-bernice.html | Paid Notice: Deaths ROSENBLATT, BERNICE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/the-media-business-advertising-addenda-people-046973.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-deaths-zackler-pauline.html | Paid Notice: Deaths ZACKLER, PAULINE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/pollocks-volcanic-new-york-circle.html | Pollock's Volcanic New York Circle | False | By Ann Douglas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-deaths-irvin-hilda.html | Paid Notice: Deaths IRVIN, HILDA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Monique P. Yazigi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/style/IHT-a-defining-moment-in-food.html | A Defining Moment in Food | False | By Patricia Wells, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/style/IHT-around-the-tables-of-australia.html | Around the Tables of Australia | False | By Patricia Wells, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/sports-of-the-times-recalling-red-s-wit-and-modesty.html | Sports of The Times; Recalling Red's Wit And Modesty | False | By Ira Berkow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/a-precooked-primary-season.html | A Precooked Primary Season | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/pro-football-more-than-fast-mouth-with-jets-johnson-perception-not-exactly.html | ON PRO FOOTBALL: More Than A Fast Mouth; With Jets' Johnson, Perception Is Not Exactly Reality | False | By Thomas George | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/l-did-tv-death-hinder-debate-046825.html | Did TV Death Hinder Debate? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/IHT-clinton-and-the-1996-election-letters-to-the-editor.html | Clinton and the 1996 Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/world/many-arabs-see-double-standard-for-israel.html | Many Arabs See Double Standard for Israel | False | By Stephen Kinzer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/IHT-a-long-way-yet-to-go-in-bosnia.html | A Long Way Yet to Go in Bosnia | False | By Frederick Bonnart, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/george-mcnew-90-botanist-who-led-research-institute.html | George McNew, 90, Botanist Who Led Research Institute | False | By Wolfgang Saxon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/new-rules-alter-plans-for-diesel-engines.html | New Rules Alter Plans for Diesel Engines | False | By Keith Bradsher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/pop-and-jazz-guide-038512.html | POP AND JAZZ GUIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/pro-football-vikings-go-long-and-then-keep-going.html | PRO FOOTBALL; Vikings Go Long and Then Keep Going | False | By Timothy W. Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/world/in-assisi-a-survivor-recalls-rescue-from-the-holocaust.html | In Assisi, a Survivor Recalls Rescue From the Holocaust | False | By Barry Meier | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/trust-and-rugrats.html | Trust and Rugrats | False | By Richard Panek | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/world/iranians-mourn-slain-nationalist.html | Iranians Mourn Slain Nationalist | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/IHT-1948-irish-new-start-in-our-pages100-75-and-50-years-ago.html | 1948: Irish New Start : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/new-video-releases-037451.html | New Video Releases | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/elmer-wavering-91-pioneer-of-auto-electronics-is-dead.html | Elmer Wavering, 91, Pioneer Of Auto Electronics, Is Dead | False | By Agis Salpukas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/news-summary-046019.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-in-review-047104.html | ART IN REVIEW | False | By Grace Glueck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/automobiles/agent-007-your-armored-car-is-in.html | Agent 007, Your Armored Car Is In | False | By James Barron | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/world/valentin-m-berezhkov-82-interpreter-for-stalin-at-talks.html | Valentin M. Berezhkov, 82, Interpreter for Stalin at Talks | False | By Eric Pace | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/world/cuba-curbs-magazines.html | Cuba Curbs Magazines | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/new-york-s-capital-mistake.html | New York's Capital Mistake | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/us/scientists-looking-to-improve-measure-of-storm-dangers.html | Scientists Looking to Improve Measure of Storm Dangers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/IHT-with-400-days-left-to-fix-the-millennium-bug-its-crunch-time.html | With 400 Days Left to Fix the Millennium Bug, It's Crunch Time | False | By Tom Buerkle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/books/books-of-the-times-fun-games-and-some-real-life-death-in-uganda.html | BOOKS OF THE TIMES; Fun, Games and Some Real-Life Death, in Uganda | False | By Michiko Kakutani | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/high-school-football-joy-and-sentiment-edgemont-seeks-title.html | HIGH SCHOOL FOOTBALL; Joy and Sentiment: Edgemont Seeks Title | False | By Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/teacher-threatened-over-book-weighs-switching-schools.html | Teacher Threatened Over Book Weighs Switching Schools | False | By Lynette Holloway | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/world/spanish-judge-is-hoping-to-see-secret-files-in-us.html | Spanish Judge Is Hoping To See Secret Files in U.S. | False | By Marlise Simons | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/c-corrections-046760.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/chic-has-a-new-address-world-s-highest-rent-retail-zone-is-now-on-madison-ave.html | Chic Has a New Address; World's Highest-Rent Retail Zone Is Now on Madison Ave. | False | By Leslie Eaton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/now-what-football-and-turkey-flapjacks.html | Now What? Football and Turkey Flapjacks? | False | By Adam Green | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/c-corrections-046787.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/critic-s-notebook-revisiting-off-broadway-perennials.html | CRITICS NOTEBOOK; Revisiting Off Broadway Perennials | False | By Peter Marks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/winged-messengers-from-fragile-forests.html | Winged Messengers From Fragile Forests | False | By Nicholas Wade | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-deaths-hertog-henry-m.html | Paid Notice: Deaths HERTOG, HENRY M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/flip-wilson-outrageous-comic-and-tv-host-dies-at-64.html | Flip Wilson, Outrageous Comic and TV Host, Dies at 64 | False | By Mel Watkins | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-memorials-manson-julius-j.html | Paid Notice: Memorials MANSON, JULIUS J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/regulators-investigating-price-increases-by-boeing-and-airbus.html | Regulators Investigating Price Increases by Boeing and Airbus | False | By Milt Freudenheim and John Tagliabue | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/IHT-baggio-strikes-to-lift-inter-milan.html | Baggio Strikes to Lift Inter Milan | False | By Peter Berlin, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/international-business-opec-leaders-delay-decision-on-further-cuts-in-production.html | INTERNATIONAL BUSINESS; OPEC Leaders Delay Decision On Further Cuts in Production | False | By Agis Salpukas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/transactions-047295.html | TRANSACTIONS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/sports-business-yanks-and-msg-remain-a-study-in-mutual-need.html | SPORTS BUSINESS; Yanks and MSG Remain A Study in Mutual Need | False | By Richard Sandomir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/pop-review-metallica-drives-through-a-night-of-others-songs.html | POP REVIEW; Metallica Drives Through a Night of Others' Songs | False | By Jon Pareles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/l-talk-of-deflation-is-wishful-thinking-043915.html | Talk of Deflation Is Wishful Thinking | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/pop-review-after-a-decade-rap-s-tribe-called-quest-goes-silent.html | POP REVIEW; After a Decade, Rap's Tribe Called Quest Goes Silent | False | By Ben Ratliff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/l-suv-s-impair-quality-of-life-046701.html | S.U.V.s Impair Quality of Life | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/world/coolio-thrills-german-fans-with-gangsta-or-theft-rap.html | Coolio Thrills German Fans With Gangsta Or Theft Rap | False | By Edmund L. Andrews | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/world/montreal-journal-canadians-estranged-even-in-their-pop-culture.html | Montreal Journal; Canadians, Estranged, Even in Their Pop Culture | False | By Anthony Depalma | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/world/2-israelis-killed-in-lebanon.html | 2 Israelis Killed in Lebanon | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/international-business-russia-raises-specter-of-a-loan-default.html | INTERNATIONAL BUSINESS; Russia Raises Specter of a Loan Default | False | By Alan Cowell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/l-did-tv-death-hinder-debate-046892.html | Did TV Death Hinder Debate? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-deaths-sloan-gerald.html | Paid Notice: Deaths SLOAN, GERALD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/worldbusiness/IHT-thinking-ahead-commentary-in-dealing-with-japan-be.html | Thinking Ahead / Commentary : In Dealing With Japan, Be Sensitive | False | By Reginald Dale, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/world/pinochet-s-case-moves-to-realm-of-blair-s-aides.html | Pinochet's Case Moves to Realm Of Blair's Aides | False | By Warren Hoge | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/shoppers-may-find-a-shortage-of-help-over-the-holidays.html | Shoppers May Find A Shortage of Help Over the Holidays | False | By Charlie Leduff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/c-corrections-046795.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/world/what-ails-yeltsin-no-two-people-can-agree.html | What Ails Yeltsin? No Two People Can Agree | False | By Michael Wines | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/antiques-of-sotheby-s-and-saints.html | ANTIQUES; Of Sotheby's And Saints | False | By Wendy Moonan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-deaths-gold-anne.html | Paid Notice: Deaths GOLD, ANNE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/ex-parks-official-considers-bid-to-be-city-s-first-female-mayor.html | Ex-Parks Official Considers Bid To Be City's First Female Mayor | False | By Robert D. McFadden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/insurers-agree-on-raised-bid.html | Insurers Agree On Raised Bid | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/racial-disparity-seen-in-immigrant-housing.html | Racial Disparity Seen in Immigrant Housing | False | By Dennis Hevesi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/l-did-tv-death-hinder-debate-046850.html | Did TV Death Hinder Debate? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/editorial-observer-when-a-law-firm-is-like-a-baseball-team.html | Editorial Observer; When a Law Firm Is Like a Baseball Team | False | By Brent Staples | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/football-giants-notebook-graham-has-a-role-in-mystery-of-the-feet.html | FOOTBALL; GIANTS NOTEBOOK; Graham Has a Role In Mystery Of the Feet | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/international-business-hunter-admits-sale-of-fake-gold-coins.html | INTERNATIONAL BUSINESS; Hunter Admits Sale of Fake Gold Coins | False | By Jim Carrier | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-in-review-047228.html | ART IN REVIEW | False | By Ken Johnson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/high-school-football-bergen-catholic-coach-earns-his-100th-victory.html | HIGH SCHOOL FOOTBALL; Bergen Catholic Coach Earns His 100th Victory | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/snyder-to-acquire-nrs.html | Snyder to Acquire NRS | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-guide.html | ART GUIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-deaths-greenstein-dorothy-milan.html | Paid Notice: Deaths GREENSTEIN, DOROTHY MILAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-in-review-047112.html | ART IN REVIEW | False | By Roberta Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/IHT-1923-faith-in-russia-in-our-pages100-75-and-50-years-ago.html | 1923: Faith in Russia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/theater-review-fairy-tales-that-cast-shadows-on-sweetness-and-light.html | THEATER REVIEW; Fairy Tales That Cast Shadows on Sweetness and Light | False | By Anita Gates | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/residential-real-estate-a-low-rise-complex-for-coney-island.html | Residential Real Estate; A Low-Rise Complex for Coney Island | False | By Rachelle Garbarine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/budget-office-sends-out-the-word-cut-your-budgets.html | Budget Office Sends Out the Word: Cut Your Budgets | False | By Julian E. Barnes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/on-my-mind-gift-for-americans.html | On My Mind; Gift for Americans | False | By A.m. Rosenthal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/some-role-reversal-in-east-asia-singapore-freewheels-while-hong-kong-curbs.html | Some Role Reversal in East Asia; Singapore Freewheels While Hong Kong Curbs | False | By Mark Landler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/celeste-mendoza-68-cuban-rumba-singer.html | Celeste Mendoza, 68, Cuban Rumba Singer | False | By Peter Watrous | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/the-media-business-advertising-addenda-snyder-acquires-national-retail.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Snyder Acquires National Retail | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-deaths-gross-may.html | Paid Notice: Deaths GROSS, MAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-review-buddhist-treasures-for-the-spirit-and-heart.html | ART REVIEW; Buddhist Treasures for the Spirit and Heart | False | By Holland Cotter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/markets-market-place-one-big-bite-after-other-leads-indigestion-for-banks.html | THE MARKETS: Market Place; One Big Bite After the Other Leads to Indigestion for Banks | False | By Joseph Kahn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/nyc-chief-carver-at-feast-of-forgotten.html | NYC; Chief Carver At Feast Of Forgotten | False | By Clyde Haberman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-deaths-magesis-samuel.html | Paid Notice: Deaths MAGESIS, SAMUEL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/l-suv-s-impair-quality-of-life-046736.html | S.U.V.'s Impair Quality of Life | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/IHT-kissinger-and-pinochet-letters-to-the-editor.html | Kissinger and Pinochet : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-in-review-047139.html | ART IN REVIEW | False | By Roberta Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/photography-review-eliminating-the-distance-between-two-points.html | PHOTOGRAPHY REVIEW; Eliminating the Distance Between Two Points | False | By Vicki Goldberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/l-did-tv-death-hinder-debate-046833.html | Did TV Death Hinder Debate? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/l-suv-s-impair-quality-of-life-046752.html | S.U.V.'s Impair Quality of Life | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/stuffed-animals-with-attitude-may-spur-modest-rise-in-toy-sales.html | Stuffed Animals With Attitude May Spur Modest Rise in Toy Sales | False | By Dana Canedy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/us/behind-exxon-mobil-talks-lies-a-humbled-oil-industry.html | Behind Exxon-Mobil Talks Lies a Humbled Oil Industry | False | By Allen R. Myerson and Agis Salpukas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-deaths-richardson-caroline-willis.html | Paid Notice: Deaths RICHARDSON, CAROLINE WILLIS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-memorials-sussman-jack-r.html | Paid Notice: Memorials SUSSMAN, JACK R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/pro-football-hess-visits-and-unveils-big-dream.html | PRO FOOTBALL; Hess Visits and Unveils Big Dream | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/tv-weekend-the-man-in-the-empty-suit-takes-his-deadly-revenge.html | TV WEEKEND; The Man in the Empty Suit Takes His Deadly Revenge | False | By Ron Wertheimer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/world/in-ireland-blair-declares-end-to-centuries-of-enmity.html | In Ireland, Blair Declares End to Centuries of Enmity | False | By James F. Clarity | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/l-suv-s-impair-quality-of-life-046728.html | S.U.V.'s Impair Quality of Life | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/eating-out-comfort-food.html | EATING OUT; Comfort Food | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-review-evocative-cells-uptown-downtown-all-around.html | ART REVIEW; Evocative Cells: Uptown, Downtown, All Around | False | By Roberta Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-deaths-maayani-edna.html | Paid Notice: Deaths MAAYANI, EDNA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-in-review-047074.html | ART IN REVIEW | False | By Holland Cotter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/the-media-business-advertising-addenda-kellogg-expands-its-agency-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kellogg Expands Its Agency Roster | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/l-did-tv-death-hinder-debate-046876.html | Did TV Death Hinder Debate? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-review-the-whimsy-of-a-snapshot-with-a-calculating-eye.html | ART REVIEW; The Whimsy of a Snapshot, With a Calculating Eye | False | By Margarett Loke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/balloons-reined-in-but-paradegoers-rained-on.html | Balloons Reined In, but Paradegoers Rained On | False | By Douglas Martin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/observer-saps-of-now-and-then.html | Observer; Saps Of Now And Then | False | By Russell Baker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/plus-college-football.html | PLUS: COLLEGE FOOTBALL | False | By Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-deaths-bookhalter-sophie-md.html | Paid Notice: Deaths BOOKHALTER, SOPHIE, M.D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/us/one-democrat-has-hat-in-ring-and-in-hand-for-presidency.html | One Democrat Has Hat in Ring, and in Hand, for Presidency | False | By Richard L. Berke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-deaths-adams-anne-daughaday.html | Paid Notice: Deaths ADAMS, ANNE DAUGHADAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/stolen-amulet-is-returned-to-its-church-in-brooklyn.html | Stolen Amulet Is Returned To Its Church in Brooklyn | False | By Kit R. Roane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/spare-time.html | SPARE TIME | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/william-taylor-miller-87-organic-chemist.html | William Taylor Miller, 87, Organic Chemist | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/markets-closed.html | Markets Closed | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-in-review-047090.html | ART IN REVIEW | False | By Ken Johnson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/l-suv-s-impair-quality-of-life-046710.html | S.U.V.'s Impair Quality of Life | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/IHT-nothing-to-celebrate-etters-to-the-editor.html | Nothing to Celebrate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/priced-out-of-politics.html | Priced Out Of Politics | False | By James L. Larocca | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-deaths-hecht-george-anthony.html | Paid Notice: Deaths HECHT, GEORGE ANTHONY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/us/fans-seeking-fame-not-infamy-for-shoeless-joe-jackson.html | Fans Seeking Fame, Not Infamy, for Shoeless Joe Jackson | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/IHT-1898-motor-carriages-in-our-pages100-75-and-50-years-ago.html | 1898: Motor Carriages : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/inside-art-hungry-museum-in-san-francisco.html | INSIDE ART; Hungry Museum In San Francisco | False | By Carol Vogel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-deaths-green-dr-arthur-h.html | Paid Notice: Deaths GREEN, DR. ARTHUR H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/the-media-business-advertising-addenda-cointreau-account-to-bartle-bogle.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cointreau Account To Bartle Bogle | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/the-media-business-advertising-addenda-accounts-046965.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/world/china-gets-an-apology-from-japan.html | China Gets An Apology From Japan | False | By Nicholas D. Kristof | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/us/clinton-censure-gains-as-option.html | CLINTON CENSURE GAINS AS OPTION | False | By Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/world/mandela-s-office-is-sorry.html | Mandela's Office Is Sorry | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/world/zimbabwe-s-ex-president-convicted-of-sodomy.html | Zimbabwe's Ex-President Convicted of Sodomy | False | By Donald G. McNeil Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/nhl-rangers.html | N.H.L.; RANGERS | False | By Tarik El-Bashir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-deaths-newman-leonard.html | Paid Notice: Deaths NEWMAN, LEONARD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/theater-guide.html | Theater Guide | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/a-ballet-once-dismissed-is-culturally-de-rigueur.html | A Ballet Once Dismissed Is Culturally de Rigueur | False | By Jennifer Dunning | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/IHT-who-will-stand-up-for-menaced-un-workers.html | Who Will Stand Up for Menaced UN Workers? | False | By Iain Guest, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/doctor-hurt-in-stabbing-at-hospital-in-brooklyn.html | Doctor Hurt In Stabbing At Hospital In Brooklyn | False | By Andy Newman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/international-business-old-guard-repels-challenge-at-staid-marks-spencer.html | INTERNATIONAL BUSINESS; Old Guard Repels Challenge At Staid Marks & Spencer | False | By Alan Cowell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/past-champs-lead-pair-bridge-tourney.html | Past Champs Lead Pair Bridge Tourney | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-in-review-047155.html | ART IN REVIEW | False | By Grace Glueck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/spectators-strategy-shifts-with-the-weather.html | Spectators' Strategy Shifts With the Weather | False | By Susan Sachs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/l-did-tv-death-hinder-debate-046884.html | Did TV Death Hinder Debate? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/us/hospital-s-customer-friendly-way.html | Hospital's Customer-Friendly Way | False | By Michael Janofsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/at-the-movies-from-twisters-to-gorillas.html | AT THE MOVIES; From Twisters To Gorillas | False | By Bernard Weinraub | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/world/japan-s-finance-minister-may-step-down-at-end-of-the-year.html | Japan's Finance Minister May Step Down at End of the Year | False | By Sheryl Wudunn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/us/computer-trouble-looms-for-states-in-2000-us-finds.html | COMPUTER TROUBLE LOOMS FOR STATES IN 2000, U.S. FINDS | False | By Robert Pear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/movie-guide.html | Movie Guide | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/opinion/l-helping-smokers-quit-040371.html | Helping Smokers Quit | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-in-review-047171.html | ART IN REVIEW | False | By Grace Glueck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/inside-046639.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/nyregion/c-corrections-046779.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/movies/home-video-dvd-for-films-big-and-small.html | HOME VIDEO; DVD for Films Big and Small | False | By Peter M. Nichols | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/classified/paid-notice-deaths-bach-nancy.html | Paid Notice: Deaths BACH, NANCY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/baseball-on-baseball-boston-with-vaughn-gone-now-can-t-win-for-signing.html | BASEBALL; ON BASEBALL; Boston, With Vaughn Gone, Now Can't Win for Signing | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/the-media-business-advertising-addenda-wieden-kennedy-gets-racing-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden & Kennedy Gets Racing Account | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/arts/art-in-review-047198.html | ART IN REVIEW | False | By Grace Glueck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/business/media-business-advertising-leo-burnett-named-one-business-leaders-century.html | THE MEDIA BUSINESS: ADVERTISING; Leo Burnett is named one of the business leaders of the century. | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/sports/college-basketball-ex-big-scorer-is-happy-to-find-the-open-tar-heel.html | COLLEGE BASKETBALL; Ex-Big Scorer Is Happy to Find the Open Tar Heel | False | By Chris Broussard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-27 | 1998-11-27 | https://www.nytimes.com/1998/11/27/us/employees-facing-steep-increases-in-health-costs.html | Employees Facing Steep Increases in Health Costs | False | By Milt Freudenheim | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-memorials-manson-julius-j.html | Paid Notice: Memorials MANSON, JULIUS J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/world/italy-seeks-tribunal-for-kurd-separatist.html | Italy Seeks Tribunal For Kurd Separatist | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-memorials-horowitz-sarah-gayer.html | Paid Notice: Memorials HOROWITZ, SARAH GAYER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/world/drug-dealer-guilty-in-irish-journalist-s-slaying.html | Drug Dealer Guilty in Irish Journalist's Slaying | False | By James F. Clarity | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/arts/dance-review-wittily-exploring-the-tap-vocabulary.html | DANCE REVIEW; Wittily Exploring the Tap Vocabulary | False | By Jennifer Dunning | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/world/israel-is-rethinking-its-stand-on-lebanon.html | Israel Is Rethinking Its Stand on Lebanon | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/world/urging-millennial-penitence-pope-is-offering-indulgences.html | Urging Millennial Penitence, Pope Is Offering Indulgences | False | By Alessandra Stanley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/world-aids-day-seen-regaining-old-fervor.html | World AIDS Day Seen Regaining Old Fervor | False | By Lynda Richardson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/pro-basketball-keeping-what-remains-faith-keith-van-horn-bulked-up-for-nba.html | PRO BASKETBALL; KEEPING (WHAT REMAINS OF) THE FAITH; Keith Van Horn Is Bulked Up for an N.B.A. Season That Just Keeps Crumbling | False | By Chris Broussard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/a-numbers-warrior-departs.html | A Numbers Warrior Departs | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/IHT-1923-girls-manners-in-our-pages100-75-and-50-years-ago.html | 1923: Girls' Manners : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/new-faa-computers-set-for-long-island.html | New F.A.A. Computers Set for Long Island | False | By Matthew L. Wald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/coming-on-sunday-tabloid-history.html | COMING ON SUNDAY; TABLOID HISTORY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/worldbusiness/IHT-shakeup-and-dim-forecast-fuel-merger-talk-barclays.html | Shakeup and Dim Forecast Fuel Merger Talk : Barclays Chief Resigns Amid Earnings Slump | False | By Tom Buerkle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/world/illness-was-worse-than-yeltsin-admitted.html | Illness Was Worse Than Yeltsin Admitted | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/sports-of-the-times-swaggering-quietly-miami-s-back.html | Sports of The Times; Swaggering Quietly, Miami's Back | False | By William C. Rhoden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-campbell-marion-danielson.html | Paid Notice: Deaths CAMPBELL, MARION DANIELSON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/the-markets-stocks-merger-tidings-carry-s-p-and-nasdaq-to-high-ground.html | THE MARKETS: STOCKS; Merger Tidings Carry S.&P. and Nasdaq to High Ground | False | By Jonathan Fuerbringer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/l-sat-not-just-a-numbers-game-064017.html | S.A.T.: Not Just a Numbers Game | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/pro-football-assignment-for-rookie-is-to-keep-jets-on-track.html | PRO FOOTBALL; Assignment for Rookie Is to Keep Jets on Track | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-bach-nancy.html | Paid Notice: Deaths BACH, NANCY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-mosmann-walter-a.html | Paid Notice: Deaths MOSMANN, WALTER A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/about-new-york-a-chinese-oasis-for-the-soul-on-staten-island.html | About New York; A Chinese Oasis for the Soul on Staten Island | False | By David Gonzalez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-rubinstein-pauline.html | Paid Notice: Deaths RUBINSTEIN, PAULINE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/arts/music-review-shared-voyage-of-discovery-during-an-opera-in-concert.html | MUSIC REVIEW; Shared Voyage of Discovery During an Opera in Concert | False | By Paul Griffiths | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-barto-john-t.html | Paid Notice: Deaths BARTO, JOHN T | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/us/new-data-point-blame-at-gun-makers.html | New Data Point Blame at Gun Makers | False | By Fox Butterfield | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/box-half-full-half-empty-top-cereal-maker-fights-retain-eroding-share.html | Is the Box Half-Full or Half-Empty?; Top Cereal Maker Fights To Retain Eroding Share | False | By Dana Canedy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/your-money/IHT-in-singapore-or-sao-paulo-london-or-lagos-a-world-of-banking.html | In Singapore or Sao Paulo, London or Lagos, a World of Banking Styles : Latin America:Wary And Underbanked (foko) | False | By Aline Sullivan, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/insurers-in-japan-are-put-on-credit-watch.html | Insurers in Japan Are Put on Credit Watch | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/books/think-tank-things-are-getting-curiouser-and-also-furiouser.html | THINK TANK; Things Are Getting Curiouser (and Also Furiouser) | False | By Ralph Blumenthal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/l-manners-morals-and-a-hygiene-poll-064246.html | Manners, Morals and a Hygiene Poll | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/us/texas-death-row-inmate-pulls-off-escape.html | Texas Death Row Inmate Pulls Off Escape | False | By Rick Lyman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-krupnick-david.html | Paid Notice: Deaths KRUPNICK, DAVID | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/arts/bridge-victory-for-adaptable-player.html | BRIDGE; Victory for Adaptable Player | False | By Alan Truscott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/world/israelis-are-reconsidering-south-lebanon-occupation.html | Israelis Are Reconsidering South Lebanon Occupation | False | By Deborah Sontag | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/voting-system-at-city-union-is-tainted-leaders-say.html | Voting System At City Union Is Tainted, Leaders Say | False | By Steven Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-secofsky-abe.html | Paid Notice: Deaths SECOFSKY, ABE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-mason-katharine-post-palmer.html | Paid Notice: Deaths MASON, KATHARINE POST PALMER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-rosenthal-jerri.html | Paid Notice: Deaths ROSENTHAL, JERRI | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/faulty-treatment-is-found-at-kings-county-hospital.html | Faulty Treatment Is Found At Kings County Hospital | False | By Christopher Drew | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/robert-eisner-steadfast-keynesian-economist-dies-at-76.html | Robert Eisner, Steadfast Keynesian Economist, Dies at 76 | False | By Michael M. Weinstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/pro-football-49ers-so-called-inconsistencies-have-fassel-worried.html | PRO FOOTBALL; 49ers' So-Called Inconsistencies Have Fassel Worried | False | By Steve Popper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-memorials-mimi.html | Paid Notice: Memorials MIMI | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/arts/music-review-conveying-a-saint-s-halo-with-a-thread-of-sound.html | MUSIC REVIEW; Conveying a Saint's Halo With a Thread of Sound | False | By Anthony Tommasini | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/us/testing-president-clinton-s-responses-questions-house-judiciary-committee.html | TESTING OF A PRESIDENT; Clinton's Responses to Questions From the House Judiciary Committee | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/business-digest-061735.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/style/IHT-homage-to-venice-in-glass.html | Homage to Venice, in Glass | False | By Roderick Conway Morris, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/arts/jazz-review-a-band-steeped-in-history-shows-a-communal-swing.html | JAZZ REVIEW; A Band Steeped in History Shows a Communal Swing | False | By Peter Watrous | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-millstein-raymond-phillip.html | Paid Notice: Deaths MILLSTEIN, RAYMOND PHILLIP | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/us/in-new-panel-chairman-ways-of-old-pragmatist.html | In New Panel Chairman, Ways of Old Pragmatist | False | By Carl Hulse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/style/IHT-a-belated-tribute-to-miss-angel-the-muse-of-rome.html | A Belated Tribute To 'Miss Angel' : The Muse Of Rome | False | By David Galloway, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/lawmakers-scurry-to-cut-cost-of-patriots-move-to-hartford.html | Lawmakers Scurry to Cut Cost of Patriots' Move to Hartford | False | By Mike Allen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-litterst-harry-b.html | Paid Notice: Deaths LITTERST, HARRY B. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/high-school-football-edgemont-wins-title-using-buddy-system.html | HIGH SCHOOL FOOTBALL; Edgemont Wins Title Using Buddy System | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/world/clinton-plans-gaza-visit-in-a-move-arabs-call-historic.html | Clinton Plans Gaza Visit in a Move Arabs Call Historic | False | By Philip Shenon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/education-s-gender-gap.html | Education's Gender Gap | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-hovell-larry-lebanus.html | Paid Notice: Deaths HOVELL, LARRY LEBANUS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/college-basketball-youthful-north-carolina-outplays-no-3-stanford.html | COLLEGE BASKETBALL; Youthful North Carolina Outplays No. 3 Stanford | False | By Chris Broussard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/hockey-devils-oliwa-is-not-just-your-average-enforcer.html | HOCKEY; Devils' Oliwa Is Not Just Your Average Enforcer | False | By Joe Lapointe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/merrill-lynch-unit-expanding-in-japan.html | Merrill Lynch Unit Expanding in Japan | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/international-briefs-klm-and-alitalia-enter-10-year-alliance.html | INTERNATIONAL BRIEFS; KLM and Alitalia Enter 10-Year Alliance | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-sergold-leon.html | Paid Notice: Deaths SERGOLD, LEON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/us/727-cargo-jets-face-repairs-on-doors.html | 727 Cargo Jets Face Repairs On Doors | False | By Matthew L. Wald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/us/fda-will-require-companies-to-test-drugs-on-children.html | F.D.A. WILL REQUIRE COMPANIES TO TEST DRUGS ON CHILDREN | False | By Robert Pear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/banks-without-boundaries.html | Banks Without Boundaries | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-levine-tobie.html | Paid Notice: Deaths LEVINE, TOBIE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/the-ultimate-commodity.html | The Ultimate Commodity | False | By Alice H. G. Phillips | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-price-jerome-g.html | Paid Notice: Deaths PRICE, JEROME G. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/boards-likely-to-consider-exxon-mobil-combination.html | Boards Likely To Consider Exxon-Mobil Combination | False | By Agis Salpukas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/inside-062456.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/company-news-australian-miner-wmc-set-to-sell-its-power-assets.html | COMPANY NEWS; AUSTRALIAN MINER WMC SET TO SELL ITS POWER ASSETS | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/pro-football-notebook-nfl-goes-to-the-audio-tape-in-coin-controversy.html | PRO FOOTBALL; NOTEBOOK; N.F.L. Goes to the Audio Tape in Coin Controversy | False | By Mike Freeman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-marso-dr-ernst.html | Paid Notice: Deaths MARSO, DR. ERNST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/your-money/IHT-globally-sector-is-shifting-from-paper-to-a-new-generation-of.html | Globally, Sector Is Shifting From Paper To a New Generation of Alternatives : Will Retail Banking's High-Tech Future Mean Writing Off Checks? | False | By Andrew Blum, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/mayor-solicits-donations-in-nativity-scene-case.html | Mayor Solicits Donations in Nativity Scene Case | False | By Nadine Brozan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-schlesinger-dorothy.html | Paid Notice: Deaths SCHLESINGER, DOROTHY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/us/census-chief-s-dream-grand-tally-minus-politics.html | Census Chief's Dream: Grand Tally Minus Politics | False | By Steven A. Holmes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/IHT-american-topics-92208287542.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/books/life-is-grim-yes-but-good-for-a-laugh.html | Life Is Grim? Yes, but Good For a Laugh | False | By Bruce Weber | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/l-sat-not-just-a-numbers-game-064092.html | S.A.T.: Not Just a Numbers Game | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/your-money/IHT-in-singapore-or-sao-paulo-london-or-lagos-a-world-of-banking-90829447838.html | In Singapore or Sao Paulo, London or Lagos, a World of Banking Styles : Japan:The Check Is Rarely in the Mail (folo) | False | By Miki Tanakawa, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-greenstein-dorothy-milan.html | Paid Notice: Deaths GREENSTEIN, DOROTHY MILAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/c-corrections-065390.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/l-sat-not-just-a-numbers-game-064009.html | S.A.T.: Not Just a Numbers Game | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-memorials-flier-milton-r.html | Paid Notice: Memorials FLIER, MILTON R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/world/ancient-gate-may-unlock-new-clues-about-jericho.html | Ancient Gate May Unlock New Clues About Jericho | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/journal-my-turkey-problem.html | Journal; My Turkey Problem | False | By Frank Rich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/IHT-gently-china-flexes-strategic-muscles-in-asia.html | Gently, China Flexes Strategic Muscles in Asia | False | By Michael Richardson, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/colleges-football-roundup.html | COLLEGES: FOOTBALL ROUNDUP | False | By Jack Cavanaugh | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/IHT-1898-spain-complies-in-our-pages100-75-and-50-years-ago.html | 1898: Spain Complies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/your-money/IHT-in-singapore-or-sao-paulo-london-or-lagos-a-world-of-banking-90330626310.html | In Singapore or Sao Paulo, London or Lagos, a World of Banking Styles : Europe:Checking Without Borders?(folo) | False | By Barbara Wall, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/metro-news-briefs-new-york-man-with-loaded-rifle-shot-by-police-in-queens.html | METRO NEWS BRIEFS: NEW YORK; Man With Loaded Rifle Shot by Police in Queens | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/college-basketball-red-storm-loses-late-tar-heels-take-title.html | COLLEGE BASKETBALL; Red Storm Loses Late; Tar Heels Take Title | False | By Chris Broussard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/world/world-briefing.html | WORLD BRIEFING | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/theater/music-review-surveying-a-collaboration-in-comic-topical-songs.html | MUSIC REVIEW; Surveying a Collaboration in Comic Topical Songs | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/metro-news-briefs-new-jersey-drunken-driver-hits-patrol-van-police-say.html | METRO NEWS BRIEFS: NEW JERSEY; Drunken Driver Hits Patrol Van, Police Say | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/signs-point-to-a-bradley-presidential-run-his-former-aides-say.html | Signs Point to a Bradley Presidential Run, His Former Aides Say | False | By Jennifer Preston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/sorting-out-the-subway-surplus.html | Sorting Out the Subway Surplus | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-greenstein-dorothy.html | Paid Notice: Deaths GREENSTEIN, DOROTHY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/your-money/IHT-for-investors-betting-on-stock-in-the-paperless-chase.html | For Investors, Betting on Stock in the Paperless Chase | False | By Judith Rehak, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/c-corrections-065404.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/us/arms-agency-s-computers-lacked-testing.html | Arms Agency's Computers Lacked Testing | False | By Matthew L. Wald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/arts/not-just-governments-make-war-or-peace.html | Not Just Governments Make War or Peace | False | By Paul Lewis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/us/jonathan-kwitny-57-author-and-prize-winning-reporter.html | Jonathan Kwitny, 57, Author And Prize-Winning Reporter | False | By Wolfgang Saxon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/books/the-rum-diary.html | 'The Rum Diary' | False | By Hunter S. Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/us/beliefs-063100.html | Beliefs | False | By Peter Steinfels | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-westermann-david.html | Paid Notice: Deaths WESTERMANN, DAVID | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/baseball-belle-takes-new-steps-in-orioles-direction.html | BASEBALL; Belle Takes New Steps In Orioles' Direction | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/hockey-his-scoring-belittled-kovalev-gets-revenge.html | HOCKEY; His Scoring Belittled, Kovalev Gets Revenge | False | By Joe Lapointe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/l-black-jewish-bond-057894.html | Black-Jewish Bond | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/IHT-1948-jews-emigrate-in-our-pages100-75-and-50-years-ago.html | 1948: Jews Emigrate : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-kaplan-lewis.html | Paid Notice: Deaths KAPLAN, LEWIS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/arts/dick-o-neill-70-actor-known-for-role-in-cagney-and-lacey.html | Dick O'Neill, 70, Actor Known For Role in 'Cagney and Lacey' | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/l-sat-not-just-a-numbers-game-064025.html | S.A.T.: Not Just a Numbers Game | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/us/seattle-bus-carrying-31-people-plunges-bridge-after-driver-shot-2-are-dead.html | Seattle Bus Carrying 31 People Plunges From Bridge After Driver Is Shot; 2 Are Dead | False | By Timothy Egan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/plus-nba-the-lockout-no-new-talks-are-in-the-works.html | PLUS: N.B.A. -- THE LOCKOUT; No New Talks Are in the Works | False | By Selena Roberts | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/stumbling-upon-a-race-secret.html | Stumbling Upon a Race Secret | False | By Jill Nelson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-green-arthur-h.html | Paid Notice: Deaths GREEN, ARTHUR H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/exxon-mobil-talks-confirmed-regulators-poised.html | Exxon-Mobil Talks Confirmed; Regulators Poised | False | By Stephen Labaton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/what-see-first-pig-bugs-babies-children-parents-flock-movie-theaters-for-all.html | What to See First: Pig Bugs or Babies?; Children, and Parents, Flock to Movie Theaters for All the Holiday Fare | False | By Leslie Eaton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/c-corrections-065382.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/worldbusiness/IHT-energy-importers-stand-to-benefit-while-exporters.html | Energy Importers Stand to Benefit, While Exporters Face Bleak Prospects : Low Oil Prices Help Make or Break Recovery | False | By Michael Richardson, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/company-news-sbarro-family-seeks-all-of-restaurant-s-shares.html | COMPANY NEWS; SBARRO FAMILY SEEKS ALL OF RESTAURANT'S SHARES | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/international-briefs-rover-and-union-in-pact-to-cut-2500-jobs.html | INTERNATIONAL BRIEFS; Rover and Union In Pact to Cut 2,500 Jobs | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-ziegler-helen-c.html | Paid Notice: Deaths ZIEGLER, HELEN C. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/us/testing-president-committee-panel-considers-perjury-its-consequences.html | TESTING OF A PRESIDENT: THE COMMITTEE; Panel Considers Perjury And Its Consequences | False | By Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/l-stop-smoking-therapy-057517.html | Stop-Smoking Therapy | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/worldbusiness/IHT-central-bank-chief-hints-european-rates-may-fall.html | Central Bank Chief Hints European Rates May Fall | False | By Tom Buerkle, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/l-city-workers-contract-057495.html | City Workers' Contract | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/company-briefs-064769.html | COMPANY BRIEFS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/your-money/IHT-asia-mixed-bag-of-fees-and-services-in-singapore-or-sao-paulo.html | Asia:A Mixed Bag Of Fees and Services: In Singapore or Sao Paulo, London or Lagos, a World of Banking Styles | False | By Philip Segal, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/us/testing-president-overview-clinton-responds-hyde-s-queries-yields-no-ground.html | TESTING OF A PRESIDENT: THE OVERVIEW; CLINTON RESPONDS TO HYDE'S QUERIES; YIELDS NO GROUND | False | By John M. Broder | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/world/france-rejects-calls-to-try-congo-leader-for-torture.html | France Rejects Calls to Try Congo Leader for Torture | False | By Craig R. Whitney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/l-christianity-is-diverse-053686.html | Christianity Is Diverse | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/l-manners-morals-and-a-hygiene-poll-064203.html | Manners, Morals and a Hygiene Poll | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/international-business-hong-kong-says-economy-shrank-7-in-quarter.html | INTERNATIONAL BUSINESS; Hong Kong Says Economy Shrank 7% in Quarter | False | By Mark Landler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/theater/theater-review-providing-a-physical-form-for-the-emotions.html | THEATER REVIEW; Providing a Physical Form for the Emotions | False | By Anita Gates | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/metro-news-briefs-new-jersey-gunfight-at-nightclub-kills-man-19.html | METRO NEWS BRIEFS: NEW JERSEY; Gunfight at Nightclub Kills Man, 19 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-mankin-david-s.html | Paid Notice: Deaths MANKIN, DAVID S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-sizemore-john-randall.html | Paid Notice: Deaths SIZEMORE, JOHN RANDALL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/style/IHT-exhibition-rediscovers-a-19thcentury-master-bonvin-the-odd-man-out.html | Exhibition Rediscovers a 19th-Century Master : Bonvin, the Odd Man Out | False | By Souren Melikian, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/theater/for-livent-bankruptcy-is-proving-to-be-severe.html | For Livent, Bankruptcy Is Proving To Be Severe | False | By Robin Pogrebin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/international-business-viag-to-acquire-swiss-chemical-company.html | INTERNATIONAL BUSINESS; Viag to Acquire Swiss Chemical Company | False | By John Tagliabue | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/IHT-american-topics-92650874441.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/world/javier-garcia-paniagua-61-mexican-ruling-party-loyalist.html | Javier Garcia Paniagua, 61, Mexican Ruling Party Loyalist | False | By Sam Dillon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/l-sat-not-just-a-numbers-game-064068.html | S.A.T.: Not Just a Numbers Game | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/news/gently-china-flexes-strategic-muscles-in-asia.html | Gently, China Flexes Strategic Muscles in Asia | False | By Michael Richardson, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/deutsche-bank-weighs-big-issues-prior-to-bankers-trust-purchase.html | Deutsche Bank Weighs Big Issues Prior to Bankers Trust Purchase | False | By Timothy L. O'Brien | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/l-extradite-terrorist-053660.html | Extradite Terrorist | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/news-summary-064890.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/world/a-policy-struggle-stirs-within-nato.html | A POLICY STRUGGLE STIRS WITHIN NATO | False | By Roger Cohen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/news/american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/IHT-american-topics-aids-parade-just-as-valid-as-yankees-judge-rules.html | American Topics : AIDS Parade Just as Valid As Yankees', Judge Rules | False | By Brian Knowlton, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-kobak-robert-r.html | Paid Notice: Deaths KOBAK, ROBERT R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/l-south-africa-panel-didn-t-serve-truth-disenfranchised-voters-064319.html | South Africa Panel Didn't Serve Truth; Disenfranchised Voters | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/a-new-york-symbol-of-openness-battens-its-doors.html | A New York Symbol of Openness Battens Its Doors | False | By Dan Barry | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/your-money/IHT-in-singapore-or-sao-paulo-london-or-lagos-a-world-of-banking-94049029765.html | In Singapore or Sao Paulo, London or Lagos, a World of Banking Styles : Africa:A Continent Opens to Foreigners (folo) | False | By Holly Hubbard Preston, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/company-news-medtronic-sues-avecor-to-block-third-party-talks.html | COMPANY NEWS; MEDTRONIC SUES AVECOR TO BLOCK THIRD-PARTY TALKS | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/quotation-of-the-day-061794.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/l-south-africa-panel-didn-t-serve-truth-064300.html | South Africa Panel Didn't Serve Truth | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/classified/paid-notice-deaths-kehaya-ery-w.html | Paid Notice: Deaths KEHAYA, ERY W. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/bargain-hunters-are-out-early-in-city-and-mall.html | Bargain Hunters Are Out Early in City and Mall | False | By Jennifer Steinhauer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/c-corrections-065412.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/worldcorp-trading-to-end.html | Worldcorp Trading to End | False | By Dow Jones | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/transactions-065510.html | Transactions | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/sports/college-football-tony-dorsett-move-over.html | COLLEGE FOOTBALL; Tony Dorsett, Move Over | False | By Timothy W. Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/opinion/l-sat-not-just-a-numbers-game-064084.html | S.A.T.: Not Just a Numbers Game | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/nyregion/a-doctor-s-stabbing-raises-security-concerns-for-a-hospital.html | A Doctor's Stabbing Raises Security Concerns for a Hospital | False | By Ginger Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/world/britain-postpones-pinochet-hearing-as-minister-meets-with-chilean-envoys.html | Britain Postpones Pinochet Hearing as Minister Meets With Chilean Envoys | False | By Warren Hoge | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/arts/turning-opera-into-a-series-frames-jonathan-miller-brings-many-careers-direction.html | Turning Opera Into a Series of Frames; Jonathan Miller Brings Many Careers to the Direction of 'Figaro' | False | By Sarah Boxer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-28 | 1998-11-28 | https://www.nytimes.com/1998/11/28/world/oil-pipelines-from-caspian-lack-money-from-backers.html | Oil Pipelines From Caspian Lack Money From Backers | False | By Stephen Kinzer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/l-going-beyond-debate-over-assisted-suicide-076430.html | Going Beyond Debate Over Assisted Suicide | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-brief-violence-task-force.html | IN BRIEF; Violence Task Force | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/little-iron-horses-upstage-the-garden-flora.html | Little Iron Horses Upstage the Garden Flora | False | By David M. Herszenhorn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-whelton-michael-joe.html | Paid Notice: Deaths WHELTON, MICHAEL JOE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/economic-view-the-economy-grows-the-smokestacks-shrink.html | ECONOMIC VIEW; The Economy Grows. The Smokestacks Shrink. | False | By Louis Uchitelle | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/world/spanish-judge-investigating-rights-abuses-in-argentina.html | Spanish Judge Investigating Rights Abuses In Argentina | False | By Clifford Krauss | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/delightful-delicious-deceitful.html | De-lightful, De-licious, De-ceitful | False | By Alexander Chancellor | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-loiacono-margery-m.html | Paid Notice: Deaths LOIACONO, MARGERY M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/l-at-the-ballet-946591.html | At the Ballet | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/the-lady-and-the-tramp.html | The Lady and the Tramp | False | By James Spada | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/cuttings-this-week-bracing-for-the-cold-to-come.html | CUTTINGS: THIS WEEK; Bracing for the Cold to Come | False | By Patricia Jonas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/pro-football-giants-stadium-is-likely-to-go-natural-turning-turf-into-grass.html | PRO FOOTBALL; Giants Stadium Is Likely To Go Natural, Turning Turf Into Grass | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-sizemore-john-randall.html | Paid Notice: Deaths SIZEMORE, JOHN RANDALL. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/personal-business-money-lessons-for-children-and-parents.html | PERSONAL BUSINESS; Money Lessons for Children (and Parents) | False | By Jan M. Rosen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/dance-transcendental-meditations-on-the-possibilities-of-form.html | DANCE; Transcendental Meditations On the Possibilities of Form | False | By Roslyn Sulcas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/a-thousand-points-of-light-isn-t-always-a-good-thing.html | A Thousand Points of Light Isn't Always a Good Thing | False | By Kirsty Sucato | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/1-above-and-beyond-the-workplace-call-of-duty-053317.html | Above and Beyond the Workplace Call of Duty | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-christina-hidalgo-christopher-baker.html | WEDDINGS; Christina Hidalgo, Christopher Baker | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/expiration-dates.html | Expiration Dates | False | By Francine Prose | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-22 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-the-french-now-sniffing-at-themselves.html | November 22-28; The French, Now Sniffing At Themselves | False | By Hubert B. Herring | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/realestate/residential-sales.html | Residential Sales | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/sunday-november-29-1998-questions-for-mike-wallace.html | SUNDAY, NOVEMBER 29, 1998; QUESTIONS FOR; Mike Wallace | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/personal-business-diary-giving-new-meaning-to-endowing-a-chair.html | PERSONAL BUSINESS; DIARY; Giving New Meaning To Endowing a Chair | False | By Leslie Wayne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-shelton-talbot.html | Paid Notice: Deaths SHELTON, TALBOT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/1-mementos-ease-pain-of-losing-a-child-047627.html | Mementos Ease Pain Of Losing a Child | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/making-it-work-cart-art.html | MAKING IT WORK; Cart Art | False | By Karen Angel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/1-the-man-who-would-be-papp-996289.html | The Man Who Would Be Papp | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/opinion-historic-sites-need-their-heroes.html | OPINION; Historic Sites Need Their Heroes | False | By Bill Simri | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-bernstein-harriet-nee-hoberman.html | Paid Notice: Deaths BERNSTEIN, HARRIET (NEE HOBERMAN) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/1-the-man-who-would-be-papp-996270.html | The Man Who Would Be Papp | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/world/illusions-shattered-in-st-petersburg.html | Illusions Shattered in St. Petersburg | False | By Celestine Bohlen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/backtalk-seizing-control-even-in-hartford.html | Backtalk; Seizing Control, Even in Hartford | False | By Robert Lipsyte | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/road-and-rail-circles-yield-to-obsolescence.html | ROAD AND RAIL; Circles Yield to Obsolescence | False | By Jack Bell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/us/ohio-hair-braiders-sue-over-state-licensing-requirements.html | Ohio Hair Braiders Sue Over State Licensing Requirements | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/two-faiths-one-goal-for-life-s-last-journey.html | Two Faiths, One Goal for Life's Last Journey | False | By Joan Swirsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/benefits-049620.html | BENEFITS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/bookend-the-philosopher-and-the-critic.html | BOOKEND; The Philosopher and the Critic | False | By Lewis M. Dabney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/news-summary-074624.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/on-the-towns-going-out.html | ON THE TOWNS: GOING OUT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/automobiles/vans-just-15-in-middle-age.html | Vans, Just 15, In Middle Age | False | By Cheryl Jensen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/the-world-terrible-reputations-a-kurd-s-arrest-slows-turkey-s-path-to-europe.html | The World: Terrible Reputations; A Kurd's Arrest Slows Turkey's Path to Europe | False | By Stephen Kinzer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/1-a-hero-s-death-946613.html | A Hero's Death | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/by-the-way-poetry-in-emotion.html | BY THE WAY; Poetry in Emotion | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/hockey-a-fork-in-the-road-for-kovalev.html | HOCKEY; A Fork in the Road for Kovalev | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-ingrid-forterre-and-sheldon-bruha.html | WEDDINGS; Ingrid Forterre and Sheldon Bruha | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/theater-ancient-passions-that-illuminate-todays-tragedies.html | THEATER; Ancient Passions That Illuminate Today's Tragedies | False | By Toby Zinman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-bender-sidney.html | Paid Notice: Deaths BENDER, SIDNEY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/private-sector-like-his-mentor-at-us-airways-the-chief-has-an-eye-for-details.html | PRIVATE SECTOR; Like His Mentor at US Airways, The Chief Has an Eye for Details | False | By Adam Bryant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/movies/l-victor-fleming-not-quite-a-maker-047430.html | VICTOR FLEMING; Not Quite a 'Maker' | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/l-going-beyond-debate-over-assisted-suicide-076449.html | Going Beyond Debate Over Assisted Suicide | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/education-tempest-over-princeton-teacher.html | EDUCATION; Tempest Over Princeton Teacher | False | By Katherine Zoepf | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/a-la-carte-chinese-buffet-that-s-sure-to-satisfy.html | A LA CARTE; Chinese Buffet That's Sure to Satisfy | False | By Richard Jay Scholem | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/realestate/postings-new-expanded-edition-includes-painters-a-directory-for-restorers.html | Postings: New Expanded Edition Includes Painters; A Directory For Restorers | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/l-social-security-s-fate-008834.html | Social Security's Fate | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/has-gus-van-sant-gone-psycho.html | Has Gus Van Sant Gone Psycho? | False | By Rj Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/in-america-a-wholesale-sellout.html | In America; A Wholesale Sellout | False | By Bob Herbert | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/l-competition-and-the-internet-076392.html | Competition and the Internet | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/dodging-hippos-on-the-zambezi.html | Dodging Hippos on the Zambezi | False | By Lisa Fugard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/movies/film-where-there-s-life-after-the-end.html | FILM; Where There's Life After 'The End' | False | By Margalit Fox | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/l-corrections-076813.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-urge-to-merge.html | November 22-28; Urge to Merge | False | By Steve Lohr | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/seeking-help-for-a-child-who-is-anxious.html | Seeking Help For a Child Who Is Anxious | False | By Merri Rosenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/two-men-are-shot-by-police-in-separate-queens-incidents.html | Two Men Are Shot by Police In Separate Queens Incidents | False | By Kit R. Roane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/world/blair-finds-autonomy-only-whets-scots-appetite.html | Blair Finds Autonomy Only Whets Scots' Appetite | False | By Warren Hoge | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/new-yorkers-co-an-inspector-calls-with-rock-climbing-gear.html | NEW YORKERS & CO.; An Inspector Calls, With Rock-Climbing Gear | False | By Bettina Edelstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/business-survey-finds-a-sweetening-of-severance.html | BUSINESS; Survey Finds A Sweetening Of Severance | False | By Dylan Loeb McClain | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-camargo-florence-s.html | Paid Notice: Deaths CAMARGO, FLORENCE S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-mandolfo-anthony.html | Paid Notice: Deaths MANDOLFO, ANTHONY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/realestate/q-a-984728.html | Q. & A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/chinoiserie-meets-greenwich-at-an-annual-antiques-show.html | Chinoiserie Meets Greenwich At an Annual Antiques Show | False | By Bess Liebenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/soapbox-let-500-towns-bloom.html | SOAPBOX; Let 500 Towns Bloom | False | By Kevin Wright | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/emery-mine-owner-goes-head-to-head-with-town.html | Emery Mine Owner Goes Head to Head With Town | False | By Todd Shapera | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-smith-page-wright.html | Paid Notice: Deaths SMITH, PAGE WRIGHT | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-deveyrac-gloria-carr.html | Paid Notice: Deaths DEVEYRAC, GLORIA CARR | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-karen-krieger-patrick-renda.html | WEDDINGS; Karen Krieger, Patrick Renda | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Peter Bricklebank | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/the-world-out-of-time-dictators-and-some-lawyers-tremble.html | The World: Out of Time; Dictators (And Some Lawyers) Tremble | False | By Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/theater/theater-old-london-brewery-makes-theatrical-champagne-now.html | THEATER; Old London Brewery Makes Theatrical Champagne Now | False | By Matt Wolf | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/pulse-los-angeles-alternative.html | PULSE; Los Angeles Alternative | False | By William S. Niederkorn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/applause-and-anxiety-in-the-age-of-aids.html | Applause and Anxiety In the Age of AIDS | False | By David Gere | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/music-holiday-opportunities-begin-to-accumulate.html | MUSIC; Holiday Opportunities Begin to Accumulate | False | By Robert Sherman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-chelsea-buzz-after-51-years-toasts-tears-and-the-final-round.html | NEIGHBORHOOD REPORT: CHELSEA -- BUZZ; After 51 Years, Toasts, Tears and the Final Round | False | By David Kirby | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/the-grand-prix-approach-to-paris.html | The Grand Prix Approach to Paris | False | By Nicholas O'Connell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/l-passengers-sound-off-about-nj-transit-trains-047732.html | Passengers Sound Off About N.J. Transit Trains | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/realestate/commercial-property-55-wall-street-temple-capitalism-all-suite-hotel.html | Commercial Property / 55 Wall Street; From Temple of Capitalism to an All-Suite Hotel | False | By John Holusha | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/us/heart-disease-deaths-more-common-in-appalachia-study-finds.html | Heart Disease Deaths More Common in Appalachia, Study Finds | False | By Michael Janofsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-upbin-celia.html | Paid Notice: Deaths UPBIN, CELIA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/table-for-10-the-dinner-party-leaves-the-house.html | Table for 10: The Dinner Party Leaves the House | False | By Monique P. Yazigi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-new-york-up-close-wings-meet-deadly-glass.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Wings Meet Deadly Glass | False | By Julian E. Barnes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-prospect-park-a-little-bit-of-baby-aids-zoo-s-rebirth.html | NEIGHBORHOOD REPORT: PROSPECT PARK; A Little Bit Of Baby Aids Zoo's Rebirth | False | By Richard Weir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-mankin-david-s.html | Paid Notice: Deaths MANKIN, DAVID S. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-brief-environmental-study.html | IN BRIEF; Environmental Study | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/books-in-brief-nonfiction-what-women-want.html | Books in Brief: Nonfiction; What Women Want | False | By Susie Bright | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/world/african-nations-agree-on-cease-fire-for-congo-by-december.html | African Nations Agree on Cease-Fire for Congo by December | False | By Craig R. Whitney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/high-schools-curtis-wins-houdini-would-have-smiled.html | HIGH SCHOOLS; Curtis Wins; Houdini Would Have Smiled | False | By Doug Scancarella | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/business-revenue-streams-from-an-old-source.html | BUSINESS; Revenue Streams From an Old Source | False | By Agis Salpukas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-brief-water-is-deemed-cleaner-so-clamming-areas-will-reopen.html | IN BRIEF; Water Is Deemed Cleaner, So Clamming Areas Will Reopen | False | By Karen Demasters | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/a-nibble-of-caledonia-in-africa.html | A Nibble of Caledonia in Africa | False | By Donald G. McNeil Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/the-boating-report-from-sailing-solo-to-teaching.html | THE BOATING REPORT; From Sailing Solo to Teaching | False | By Barbara Lloyd | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/college-football-nfl-awaits-passing-class-gifted-group-college-quarterbacks.html | COLLEGE FOOTBALL; N.F.L. AWAITS PASSING CLASS; Gifted Group of College Quarterbacks Is Ready to Graduate to the Professional Game | False | By Joe Drape | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/a-holiday-confection-is-back-on-its-toes.html | A Holiday Confection Is Back on Its Toes | False | By Barbara Delatiner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/automobiles/behind-wheel-oldsmobile-silhouette-premiere-minivan-with-flight-movies.html | BEHIND THE WHEEL/Oldsmobile Silhouette Premiere; The Minivan With In-Flight Movies | False | By Dan Neil | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/us/each-side-is-jockeying-to-influence-the-fate-of-the-president.html | Each Side Is Jockeying to Influence the Fate of the President | False | By Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-call-in-the-mall-anybody-work-here.html | November 22-28; Call in the Mall: Anybody Work Here? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/practical-traveler-european-deals-glow-in-the-dark.html | PRACTICAL TRAVELER; European Deals Glow in the Dark | False | By Betsy Wade | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/happily-ever-after.html | Happily Ever After? | False | By Marina Warner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-newhouse-theodore.html | Paid Notice: Deaths NEWHOUSE, THEODORE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/us/political-briefing-a-winning-candidate-aspires-to-a-new-job.html | Political Briefing; A Winning Candidate Aspires to a New Job | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/plus-volleyball-world-championships-italy-and-yugoslavia-set-up-a-rematch.html | PLUS: VOLLEYBALL -- WORLD CHAMPIONSHIPS; Italy and Yugoslavia Set Up a Rematch | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-managing-managed-care.html | November 22-28; Managing Managed Care | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-corpuel-belma-teich.html | Paid Notice: Deaths CORPUEL, BELMA TEICH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/nj-law-color-these-people-angry.html | N.J. LAW; Color These People Angry | False | By George James | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/movies/l-american-theater-the-word-on-carrie-047481.html | AMERICAN THEATER; The Word on 'Carrie' | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/lives-joy-of-funerals.html | Lives; Joy of Funerals | False | By Alix Strauss | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/word-for-word-books-dying-death-be-not-unpublishable-literature-good-grief.html | Word For Word / Books on Dying; Death Be Not Unpublishable: The Literature of Good Grief | False | By Tom Kuntz | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/world/survivor-aid-by-2-groups-called-slow.html | Survivor Aid by 2 Groups Called Slow | False | By Barry Meier | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/art-reviews-visual-voices-in-many-cultures-and-media.html | ART REVIEWS; Visual Voices in Many Cultures and Media | False | By Helen A. Harrison | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/view-collin-s-diner-canaan-giving-voice-poetry-lebanese-zest-menu.html | The View From/Collin's Diner, Canaan; Giving a Voice to Poetry, Lebanese Zest to a Menu | False | By Frances Chamberlain | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/pro-football-notebook-saints-hope-collins-is-turning-his-life-around.html | PRO FOOTBALL: NOTEBOOK; Saints Hope Collins Is Turning His Life Around | False | By Mike Freeman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-ms-newman-mr-donath.html | WEDDINGS; Ms. Newman, Mr. Donath | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-the-wee-small-hours-in-the-county.html | In the Wee Small Hours in the County | False | By Nick Ravo | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/sports-of-the-times-is-the-jets-time-bomb-ticking-once-again.html | Sports of The Times; Is the Jets' Time Bomb Ticking Once Again? | False | By Dave Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/l-on-slow-pokes-in-the-fast-lane-047651.html | On Slow Pokes In the Fast Lane | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/television-radio-tailoring-the-music-to-fit-each-late-show-guest.html | TELEVISION / RADIO; Tailoring the Music to Fit Each Late Show Guest | False | By Peter Keepnews | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-lewis-merwin.html | Paid Notice: Deaths LEWIS, MERWIN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-webb-lucy-hoffman.html | Paid Notice: Deaths WEBB, LUCY HOFFMAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/books-in-brief-nonfiction-947113.html | Books in Brief: Nonfiction | False | By Michael Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/ho-ho-ho-boohoo-hoo.html | Ho! Ho! Ho! Boohoo-hoo! | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/l-is-solitary-confinement-driving-charlie-chase-crazy-996319.html | Is Solitary Confinement Driving Charlie Chase Crazy? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/l-is-solitary-confinement-driving-charlie-chase-crazy-996335.html | Is Solitary Confinement Driving Charlie Chase Crazy? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/choice-tables-in-tokyo-four-where-food-and-setting-are-special.html | CHOICE TABLES; In Tokyo, Four Where Food and Setting Are Special | False | By Elizabeth Andoh | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/passage-to-america.html | Passage to America | False | By Deborah Mason | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/saving-strategies-roth-ira-s-are-not-just-for-boomers-struggling-save-for-022721.html | SAVING STRATEGIES: Roth I.R.A.'s are not just for boomers struggling to save for retirement; Converting Once, Converting Twice | False | By David Cay Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/personal-business-refinancing-watch-rates-continue-to-slip.html | PERSONAL BUSINESS: REFINANCING WATCH; Rates Continue to Slip | False | By Daniel M. Gold | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/saving-strategies-roth-ira-s-are-not-just-for-boomers-struggling-save-for-022624.html | SAVING STRATEGIES: Roth I.R.A.'s are not just for boomers struggling to save for retirement; A Big Advantage in Starting Early | False | By David Cay Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/dance-missing-alvin-ailey-as-a-new-era-dawns.html | DANCE; Missing Alvin Ailey As a New Era Dawns | False | By Judith Jamison | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/home-repair-handling-pop-up-stopper-problems-in-the-sink.html | HOME REPAIR; Handling Pop-Up Stopper Problems in the Sink | False | By Edward R. Lipinski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/new-year-s-eve-canvases-for-painting-the-town-red.html | New Year's Eve Canvases For Painting the Town Red | False | By Pamela Noel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-saper-murray-dds.html | Paid Notice: Deaths SAPER, MURRAY, DDS. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/pulse-hot-pink-boxes.html | PULSE; Hot Pink Boxes | False | By Ellen Tien | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-gold-anne.html | Paid Notice: Deaths GOLD, ANNE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/c-corrections-064661.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/art-architecture-vision-of-the-void-behind-the-california-sun.html | ART/ARCHITECTURE; Vision of the Void Behind the California Sun | False | By Amei Wallach | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/plus-swimming-short-course-warnecke-matches-own-world-record.html | PLUS: SWIMMING -- SHORT COURSE; Warnecke Matches Own World Record | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/yes-it-s-a-commune-yes-it-s-on-staten-island.html | Yes, It's a Commune. Yes, It's on Staten Island. | False | By Andrew Jacobs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/new-yorkers-co-a-celestial-theme-with-terrestrial-drinking.html | NEW YORKERS & CO.; A Celestial Theme, With Terrestrial Drinking | False | By Alexandra McGinley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-a-british-first.html | November 22-28; A British First | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/l-a-satisfied-customer-of-bruegger-s-speaks-out-064513.html | A Satisfied Customer Of Bruegger's Speaks Out | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/l-gramercy-park-uses-poison-that-city-parks-avoid-064475.html | Gramercy Park Uses Poison That City Parks Avoid | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/the-youngest-place-on-earth.html | The Youngest Place on Earth | False | By Erik Eckholm | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/l-the-man-who-would-be-papp-996262.html | The Man Who Would Be Papp | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/realestate/habitats-carroll-gardens-brooklyn-an-apartment-seeker-becomes-a-landlord.html | Habitats / Carroll Gardens, Brooklyn; An Apartment Seeker Becomes a Landlord | False | By Trish Hall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-savin-peter.html | Paid Notice: Deaths SAVIN, PETER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/trenton-capital-search-city-education-income-lag-getting-coffee-hard-but-it-s.html | Trenton, a Capital In Search of a City; Education and Income Lag, and Getting Coffee Is Hard, but It's Trying | False | By Laura Mansnerus | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-brief-traffic-corridors.html | IN BRIEF; Traffic Corridors | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-cholakis-john-elias.html | Paid Notice: Deaths CHOLAKIS, JOHN ELIAS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/nasa-s-mission-to-nowhere.html | NASA's Mission To Nowhere | False | By Timothy Ferris | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-feldheim-beatrice.html | Paid Notice: Deaths FELDHEIM, BEATRICE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/what-s-doing-in-san-antonio.html | WHAT'S DOING IN; San Antonio | False | By Rick Lyman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/l-lucky-just-to-win-076759.html | Lucky Just to Win | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-schlemowitz-abram.html | Paid Notice: Deaths SCHLEMOWITZ, ABRAM | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/l-competition-and-the-internet-076376.html | Competition and the Internet | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/ideas-trends-soul-mating-paula-you-look-terrific.html | Ideas & Trends; Soul Mating: 'Paula, You Look Terrific' | False | By Todd S. Purdum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-steven-rosen-and-lauren-czuczka.html | WEDDINGS; Steven Rosen and Lauren Czuczka | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/l-beholder-s-eyes-017973.html | Beholder's Eyes | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/tv/signoff-helping-children-face-aids-with-hope.html | SIGNOFF; Helping Children Face AIDS With Hope | False | By Kathryn Shattuck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/l-is-solitary-confinement-driving-charlie-chase-crazy-996343.html | Is Solitary Confinement Driving Charlie Chase Crazy? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/us/a-new-school-bridges-two-worlds.html | A New School Bridges Two Worlds | False | By Jane Salodof | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/personal-business-roth-ira-much-ignored-is-worth-getting-to-know.html | PERSONAL BUSINESS; Roth I.R.A., Much Ignored, Is Worth Getting to Know | False | By David Cay Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/travel-advisory-tourists-bypass-troops-and-cross-38th-parallel.html | TRAVEL ADVISORY; Tourists Bypass Troops And Cross 38th Parallel | False | By David Cay Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/my-money-my-life-cant-live-with-it-or-without-it.html | MY MONEY, MY LIFE; Can't Live With It, or Without It | False | By Linda Carroll Martin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-brief-auto-theft-unit.html | IN BRIEF; Auto-Theft Unit | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/books-in-brief-nonfiction-947091.html | Books in Brief: Nonfiction | False | By David Walton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-peiser-peter-dietrich.html | Paid Notice: Deaths PEISER, PETER DIETRICH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/the-marshall-plan.html | The Marshall Plan | False | By David K. Shipler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-murray-david-a.html | Paid Notice: Deaths MURRAY, DAVID A. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/political-memo-whiff-of-red-herring-in-strategy-for-vacco.html | Political Memo; Whiff of Red Herring In Strategy for Vacco | False | By Richard Perez-Pena | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/emil-g-reynolds-war-photographer-93.html | Emil G. Reynolds War Photographer, 93 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/l-wagner-and-hitler-a-role-in-movies-047457.html | WAGNER AND HITLER; A Role in Movies | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/evening-hours-to-dance-to-sing-to-live-and-learn.html | EVENING HOURS; To Dance, to Sing, To Live and Learn | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/world/police-action-in-97-haunts-government-in-canada.html | Police Action In '97 Haunts Government In Canada | False | By Anthony Depalma | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/the-one-reasonable-solution.html | The One Reasonable Solution | False | By Joseph I. Lieberman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/l-beholder-s-eyes-017965.html | Beholder's Eyes | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/art-architecture-clusters-of-treasures-to-clothe-the-soul.html | ART/ARCHITECTURE; Clusters of Treasures To Clothe the Soul | False | By Paula Deitz | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-holly-clark-and-james-emery.html | WEDDINGS; Holly Clark And James Emery | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/l-mets-miss-chance-076767.html | Mets Miss Chance | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/l-is-solitary-confinement-driving-charlie-chase-crazy-996378.html | Is Solitary Confinement Driving Charlie Chase Crazy? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-ehrlich-alex.html | Paid Notice: Deaths EHRLICH, ALEX | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/l-social-security-s-fate-063819.html | Social Security's Fate | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-attack-of-the-2000-bug.html | November 22-28; Attack of the 2000 Bug | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/an-odyssey-that-began-in-the-blues-and-grew.html | An Odyssey That Began In the Blues and Grew | False | By Tony Scherman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/style-over-substance-a-fake-tree-grows-in-chelsea.html | STYLE OVER SUBSTANCE; A Fake Tree Grows In Chelsea | False | By Frank Decaro | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/style-all-of-me.html | Style; All of Me | False | By Patricia Marx | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-new-york-on-line-a-noah-without-an-ark.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; A Noah Without an Ark | False | By Bernard Stamler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/fab-four.html | Fab Four | False | By Benjamin Ivry | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/steeplechasing-family-follows-the-recovery-of-a-fallen-rider.html | STEEPLECHASING; Family Follows the Recovery of a Fallen Rider | False | By Ira Berkow | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/l-russia-loses-a-voice-059684.html | Russia Loses a Voice | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/the-world-germany-searches-for-normality.html | The World; Germany Searches For "Normality" | False | By Roger Cohen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/fear-and-loathing-in-san-juan.html | Fear and Loathing in San Juan | False | By David Kelly | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/archives/a-night-out-with-william-j-bratton-prowling-the-old-beat.html | A NIGHT OUT WITH: WILLIAM J. BRATTON; Prowling The Old Beat | True | By Michael Lewittes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/the-details-a-70s-accessory-whose-time-has-come.html | THE DETAILS; A 70's Accessory Whose Time Has Come | False | By David Colman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-nix-anne-masterson.html | Paid Notice: Deaths NIX, ANNE MASTERSON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-sladon-sylvia-miriam-nee-goldstein.html | Paid Notice: Deaths SLADON, SYLVIA MIRIAM (NEE GOLDSTEIN) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/theater-review-putting-a-human-face-on-some-disturbing-ideas.html | THEATER REVIEW; Putting a Human Face on Some Disturbing Ideas | False | By Alvin Klein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/sunday-november-29-1998-advertising-skull-tapping.html | SUNDAY, NOVEMBER 29, 1998: ADVERTISING; Skull Tapping | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/l-is-solitary-confinement-driving-charlie-chase-crazy-996300.html | Is Solitary Confinement Driving Charlie Chase Crazy? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/qatao-porchonlynch-at-80-still-following-path-of-yoga-to-peace.html | Q&A;/Tao Porchon-Lynch; At 80, Still Following Path of Yoga to Peace | False | By Donna Green | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/sagaponack-seeks-its-independence.html | Sagaponack Seeks Its Independence | False | By Rick Murphy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/board-is-in-a-dispute-over-inspector-general.html | Board Is in a Dispute Over Inspector General | False | By Donna Greene | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/inside-072060.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-many-lords-a-weeping.html | November 22-28; Many Lords A-Weeping | False | By Warren Hoge | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/dining-out-cafe-offers-a-taste-of-the-east-in-armonk.html | DINING OUT; Cafe Offers a Taste of the East in Armonk | False | By M. H. Reed | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/l-monicagate-who-knew-what-when-rule-of-law-076511.html | Monicagate: Who Knew What, When?; Rule of Law? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/l-the-patron-saint-of-paradox-996416.html | The Patron Saint Of Paradox | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Gloria Hochman | | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/this-green-is-their-green-make-no-mistake.html | This Green Is Their Green, Make No Mistake | False | By Bill Ryan | | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/the-guide-009881.html | THE GUIDE | False | By Eleanor Charles | | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/realestate/postings-going-up-in-borough-park-56-room-hotel-for-brooklyn.html | Postings: Going Up in Borough Park; 56-Room Hotel For Brooklyn | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/theodore-newhouse-95-helped-build-a-communications-empire.html | Theodore Newhouse, 95; Helped Build a Communications Empire | False | By Susan Sachs | | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-bookhalter-sophie-md.html | Paid Notice: Deaths BOOKHALTER, SOPHIE, M.D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/l-unwelcome-fame-018007.html | Unwelcome Fame | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/realestate/if-you-re-thinking-living-valley-cottage-ny-diverse-close-rural-hamlet.html | If You're Thinking of Living In / Valley Cottage, N.Y.; A Diverse, Close-In Rural Hamlet | False | By Cheryl Platzman Weinstock | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/new-yorkers-co-forman-s-gets-bigger-so-does-its-clothing.html | NEW YORKERS & CO.; Forman's Gets Bigger, So Does Its Clothing | False | By Alexandra McGinley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/tv/cover-story-ace-sleuths-driven-by-honor-truth.html | COVER STORY; Ace Sleuths Driven by Honor Truth | False | By David Stout | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-chelsea-zut-alors-an-eiffel-tower-and-a-landlord-dour.html | NEIGHBORHOOD REPORT; CHELSEA; Zut Alors! An Eiffel Tower and a Landlord Dour | False | By David Kirby | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/l-monicagate-who-knew-what-when-military-s-role-076490.html | Monicagate: Who Knew What, When?; Military's Role | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/paperback-best-sellers-november-29-1998.html | PAPERBACK BEST SELLERS: November 29, 1998 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-sex-and-the-admiral.html | November 22-28; Sex and the Admiral | False | By Steven Lee Myers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/art-architecture-regent-and-king-in-a-procession-of-new-forms.html | ART/ARCHITECTURE; Regent and King in a Procession of New Forms | False | By Herbert Muschamp | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-leslie-zigman-moshe-horn.html | WEDDINGS; Leslie Zigman, Moshe Horn | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/music-voices-lift-in-carols-of-old.html | MUSIC; Voices Lift In Carols Of Old | False | By Robert Sherman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/investing-funds-watch-carrot-for-a-new-manager-a-stake-worth-millions.html | INVESTING: FUNDS WATCH; Carrot for a New Manager: A Stake Worth Millions | False | By Carole Gould | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/on-politics-lighting-up-with-ideas-for-using-tobacco-money.html | ON POLITICS; Lighting Up With Ideas For Using Tobacco Money | False | By Jennifer Preston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/waiting-for-godard.html | Waiting for Godard | False | By Diane Jacobs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/q-and-a-985708.html | Q and A | False | By Suzanne MacNeille | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-low-point-in-crime.html | November 22-28; Low Point in Crime | False | By Hubert B. Herring | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/world/purges-hint-at-beginning-of-the-end-for-milosevic.html | Purges Hint at Beginning of the End for Milosevic | False | By Jane Perlez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/l-the-man-who-would-be-papp-996297.html | The Man Who Would Be Papp | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/jersey-multiplex-octoplex-just-plain-perplexed.html | JERSEY; Multiplex, Octoplex, Just Plain Perplexed. | False | By Neil Genzlinger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/new-noteworthy-paperbacks-946117.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/us/facing-a-potential-shortage-us-considers-making-tritium.html | Facing a Potential Shortage, U.S. Considers Making Tritium | False | By Matthew L. Wald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/music-seeing-broadway-as-fertile-ground.html | MUSIC; Seeing Broadway As Fertile Ground | False | By Steve Daly | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/home-clinic-handling-pop-up-stopper-problems.html | HOME CLINIC; Handling Pop-Up Stopper Problems | False | By Edward R. Lipinski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/best-sellers-november-29-1998.html | BEST SELLERS: November 29, 1998 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/on-the-street-unrequited-loyalty.html | ON THE STREET; Unrequited Loyalty | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/realestate/streetscapes-morningside-heights-history-its-architecture-development-empty.html | Streetscapes / 'Morningside Heights: A History of Its Architecture and Development'; From an Empty Plateau to an Urban Neighborhood | False | By Christopher Gray | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/world/stuart-sutherland-dies-at-71-psychologist-told-of-his-illness.html | Stuart Sutherland Dies at 71; Psychologist Told of His Illness | False | By Wolfgang Saxon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/fast-forward-please-hold-for-the.html | Fast Forward; Please Hold For the. ... | False | By James Gleick | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/plus-golf-casio-world-open-eagle-is-highlight-for-woods.html | PLUS: GOLF -- CASIO WORLD OPEN; Eagle Is Highlight For Woods | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/from-news-correspondent-to-the-witticisms-of-talk-tv.html | From News Correspondent To the Witticisms of Talk TV | False | By Linda Spear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/quotation-of-the-day-071340.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-wenger-milton-b.html | Paid Notice: Deaths WENGER, MILTON B. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/books-and-authors-with-roots-on-the-island-taking-a-fictional-life.html | Books and Authors With Roots on the Island; Taking a Fictional Life Just One Step Further | False | By Kelly Ann Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/food-pass-the-goulash.html | Food; Pass the Goulash | False | By Molly O'Neill | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-judith-kelman-ivan-wolff.html | WEDDINGS; Judith Kelman, Ivan Wolff | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/movies/film-an-epic-that-gets-better-as-it-gets-longer.html | FILM; An Epic That Gets Better as It Gets Longer | False | By Oliver Stone | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/personal-business-determined-to-share-the-wealth.html | PERSONAL BUSINESS; Determined To Share The Wealth | False | By Diana B. Henriques | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/rolando-la-serie-75-a-popular-singer-in-cuba.html | Rolando La Serie, 75, a Popular Singer in Cuba | False | By Peter Watrous | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/wine-under-20-to-go-with-a-bargain-lunch.html | WINE UNDER $20; To Go With a Bargain Lunch | False | By Howard G. Goldberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/new-yorkers-co-belgian-chocolate-as-a-shopper-s-pick-me-up.html | NEW YORKERS & CO.; Belgian Chocolate as a Shopper's Pick-Me-Up | False | By Alexandra McGinley | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-albany-quiet-clamor-for-a-raise.html | In Albany, Quiet Clamor For a Raise | False | By Raymond Hernandez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/hockey-brodeur-and-stevens-turn-back-avalanche.html | HOCKEY; Brodeur and Stevens Turn Back Avalanche | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/l-this-just-in-119172.html | This Just In | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/stock-tournaments-find-ready-combatants-in-younger-generation.html | Stock Tournaments Find Ready Combatants in Younger Generation | False | By Barbara Hall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/l-civil-rights-leader-got-some-help-at-terminal-064491.html | Civil Rights Leader Got Some Help at Terminal | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/art-bucolic-or-upsetting-suburbs-as-locus.html | ART; Bucolic or Upsetting, Suburbs as Locus | False | By William Zimmer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-singleton-green-allan.html | Paid Notice: Deaths SINGLETON, GREEN, ALLAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/business-diary-a-week-of-merging-exuberantly.html | BUSINESS: DIARY; A Week of Merging Exuberantly | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/databank-november-23-27-short-week-s-climb-to-new-heights.html | DATABANK: NOVEMBER 23-27; Short Week's Climb to New Heights | False | By Kenneth N. Gilpin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/a-trash-incinerator-finally-nears-its-goal.html | A Trash Incinerator Finally Nears Its Goal | False | By Christine Woodside | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/c-corrections-065170.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/ideas-trends-take-this-car-and-plug-it.html | Ideas & Trends; Take This Car and Plug It | False | By Matthew L. Wald | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/theater-a-woman-in-black-fascinated-by-rouge.html | THEATER; A Woman in Black Fascinated by Rouge | False | By Alvin Klein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-sally-christiansen-mike-harris.html | WEDDINGS; Sally Christiansen, Mike Harris | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/a-thinking-man-s-bruckner.html | A Thinking Man's Bruckner | False | By Lawrence B. Johnson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-jackson-heights-candy-and-a-taste-of-home.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; Candy and a Taste of Home | False | By Richard Weir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/investing-ready-to-return-to-asia-a-prudent-path-for-optimists.html | INVESTING; Ready to Return to Asia? A Prudent Path for Optimists | False | By Reed Abelson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/c-corrections-065161.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/l-the-patron-saint-of-paradox-996408.html | The Patron Saint Of Paradox | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-leber-alexander.html | Paid Notice: Deaths LEBER, ALEXANDER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-magesis-samuel.html | Paid Notice: Deaths MAGESIS, SAMUEL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-beckerman-larry.html | Paid Notice: Deaths BECKERMAN, LARRY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/private-sector-his-next-global-investment-gas-oil-and-lots-of-tires.html | PRIVATE SECTOR; His Next Global Investment: Gas, Oil and Lots of Tires | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/sunday-november-29-1998-call-me.html | SUNDAY, NOVEMBER 29, 1998; CALL ME | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-grace-mulvihill-robert-miller-3d.html | WEDDINGS; Grace Mulvihill, Robert Miller 3d | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/college-football-sunshine-on-uconn-s-shoulders-in-playoffs.html | COLLEGE FOOTBALL; Sunshine on UConn's Shoulders in Playoffs | False | By Jack Cavanaugh | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/food-giving-salad-standbys-like-iceberg-lettuce-another-chance.html | FOOD; Giving Salad Standbys Like Iceberg Lettuce Another Chance | False | By Moira Hodgson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/realestate/in-the-region-westchester-for-rye-brook-a-pfizer-sales-training-center.html | In the Region / Westchester; For Rye Brook, a Pfizer Sales Training Center | False | By Mary McAleer Vizard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/made-marketed-and-sold-here.html | Made, Marketed and Sold Here | False | By Stephen L. Purdy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/cabby-hits-officer-s-car-to-foil-a-robbery.html | Cabby Hits Officer's Car to Foil a Robbery | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/us/awakening-from-a-football-slumber.html | Awakening From a Football Slumber | False | By Rick Bragg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-brief-camden-s-bond-rating-is-lowered-to-junk-level.html | IN BRIEF; Camden's Bond Rating Is Lowered to 'Junk' Level | False | By Bill Kent | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-upper-west-side-symphony-space-shows-its-virtuosity-art-deal.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Symphony Space Shows Its Virtuosity in Art of the Deal | False | By Corey Kilgannon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/realestate/l-ruling-that-saved-grand-central-004847.html | Ruling That Saved Grand Central | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-the-garden-proper-potting-mixtures-for-indoor-plants.html | IN THE GARDEN; Proper Potting Mixtures for Indoor Plants | False | By Joan Lee Faust | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/allan-johnson-82-who-led-saks-in-an-era-of-expansion.html | Allan Johnson, 82, Who Led Saks in an Era of Expansion | False | By Terry Pristin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/garden/currents-recycling-the-nine-lives-of-sweaters-and-glass.html | CURRENTS: RECYCLING; The Nine Lives of Sweaters and Glass | False | By Patricia Leigh Brown | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/beethoven-s-hair-tells-all.html | Beethoven's Hair Tells All! | False | By Philip Weiss | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/backtalk-nba-lockout-which-side-is-dropping-the-ball.html | Backtalk; N.B.A. Lockout: Which Side Is Dropping the Ball? | False | By Andrew Zimbalist | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-upper-west-side-teachers-lose-their-free-parking-no-parking.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Teachers Lose Their Free Parking in a No-Parking Zone | False | By Corey Kilgannon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/baseball-belle-nearer-to-joining-the-orioles.html | BASEBALL; Belle Nearer To Joining The Orioles | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-quint-myra-auerbach.html | Paid Notice: Deaths QUINT, MYRA (AUERBACH) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/l-an-anniversary-weekend-with-25-romantic-things-064483.html | An Anniversary Weekend With 25 Romantic Things | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/q-a-mark-e-sullivan-the-when-and-how-of-using-mediation.html | Q&A/Mark E. Sullivan; The When and How of Using Mediation | False | By Robert A. Hamilton | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/home-is-where-heart-and-jobs-are.html | Home Is Where Heart, And Jobs, Are | False | By Bridget Murphy | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/stephen-tim-61-plant-expert-at-brooklyn-botanic-garden.html | Stephen Tim, 61, Plant Expert At Brooklyn Botanic Garden | False | By Henry Fountain | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/saving-strategies-roth-ira-s-are-not-just-for-boomers-struggling-save-for-048607.html | SAVING STRATEGIES; Roth I.R.A.'s are not just for boomers struggling to save for retirement; College Funds, Growing Tax-Free | False | By David Cay Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/helen-h-malsed-88-creator-of-slinky-toys.html | Helen H. Malsed, 88, Creator of Slinky Toys | False | By Edwin McDowell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-new-york-up-close-photos-open-up-vision-those-who-know-touch.html | NEIGHBORHOOD REPORT : NEW YORK UP CLOSE; Photos Open Up the Vision of Those Who Know by Touch | False | By Marek Fuchs | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/l-competition-and-the-internet-076368.html | Competition and the Internet | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-boyarsky-beatrice.html | Paid Notice: Deaths BOYARSKY, BEATRICE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/nj-law-series-of-killings-yes-one-serial-killer-no.html | N.J. LAW; Series of Killings? Yes. One Serial Killer? No. | False | By Andrea Kannapell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-klein-beatrice-r.html | Paid Notice: Deaths KLEIN, BEATRICE R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/disintegration.html | Disintegration | False | By Eddy L. Harris | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/police-vehicle-in-chase-kills-city-rescue-worker.html | Police Vehicle in Chase Kills City Rescue Worker | False | By Julian E. Barnes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/on-the-map-a-passion-for-old-bicycles-spun-into-a-museum.html | ON THE MAP; A Passion for Old Bicycles Spun Into a Museum | False | By Eric Epstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/private-sector-would-it-still-make-sense-to-pay-him-with-wine.html | PRIVATE SECTOR; Would It Still Make Sense To Pay Him With Wine? | False | By Jonathan Fuerbringer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/l-more-than-hunting-it-s-love-of-wildlife-047643.html | More Than Hunting, It's Love of Wildlife | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/physics-for-immovable-objects-students.html | Physics for Immovable Objects (Students) | False | By Chuck Slater | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/grass-roots-business-how-toys-cleaned-up-urban-blight.html | GRASS-ROOTS BUSINESS; How Toys Cleaned Up Urban Blight | False | By Joel Kotkin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/metro-news-briefs-new-york-man-stable-after-falling-under-a-subway-train.html | METRO NEWS BRIEFS; NEW YORK; Man Stable After Falling Under a Subway Train | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/lethal-chemistry-at-harvard.html | Lethal Chemistry at Harvard | False | By Stephen S. Hall | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/pro-basketball-nba-may-take-page-nhl-guide-labor-peace-after-lockout.html | PRO BASKETBALL; N.B.A. May Take Page From the N.H.L. Guide to Labor Peace After a Lockout | False | By Selena Roberts | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/recordings-s-gershwin-s-previn-and-s-wonderful.html | RECORDINGS; 'S Gershwin, 'S Previn and 'S Wonderful | False | By David Mermelstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/c-corrections-065188.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/sunday-november-29-1998-television-australia-where-tv-gets-a-second-chance.html | SUNDAY, NOVEMBER 29, 1998: TELEVISION; Australia: Where TV Gets a Second Chance | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/l-music-on-line-songwriters-rights-047414.html | MUSIC ON-LINE; Songwriters' Rights | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/fan-s-fan-but-owner-first-decision-patriots-put-economics-ahead-emotions.html | A Fan's Fan, but an Owner First; Decision on Patriots Put Economics Ahead of Emotions | False | By David M. Halbfinger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/travel-advisory-europe-by-train-with-friends-or-en-famille.html | TRAVEL ADVISORY; Europe by Train, With Friends or En Famille | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-hampton-henry.html | Paid Notice: Deaths HAMPTON, HENRY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/editorial-observer-the-noble-ideal-of-rationalism-in-nazi-dresden.html | Editorial Observer; The Noble Ideal of Rationalism in Nazi Dresden | False | By Verlyn Klinkenborg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/the-world-suddenly-hussein-feels-alone-in-the-arab-world.html | The World; Suddenly, Hussein Feels Alone in the Arab World | False | By Barbara Crossette | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/c-corrections-068632.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/editorial-monicagate-who-knew-what-when-equal-treatment-076503.html | Monicagate: Who Knew What, When?; Equal Treatment | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-lisa-jassey-kenneth-salzman.html | WEDDINGS; Lisa Jassey, Kenneth Salzman | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-pamela-novell-david-koenig.html | WEDDINGS; Pamela Novell, David Koenig | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/l-hello-canada-076724.html | Hello, Canada | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/l-passengers-sound-off-about-nj-transit-trains-047740.html | Passengers Sound Off About N.J. Transit Trains | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/art-a-dozen-artists-at-work-within-a-challenging-space.html | ART; A Dozen Artists at Work Within a Challenging Space | False | By William Zimmer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/c-corrections-048917.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/l-mementos-ease-pain-of-losing-a-child-047635.html | Mementos Ease Pain Of Losing a Child | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/travel-advisory-correspondents-the-next-wave-in-flying-650-seat-planes-maybe.html | TRAVEL ADVISORY: CORRESPONDENTS; The Next Wave in Flying 650-Seat Planes (Maybe) | False | By David Cay Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/investing-watch-for-sale-prices-in-retailers-shares.html | INVESTING; Watch for Sale Prices in Retailers' Shares | False | By Noelle Knox | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/community-home-and-not-alone-a-foster-care-program-for-grown-ups.html | COMMUNITY; Home and Not Alone: a Foster Care Program for Grown-Ups | False | By George James | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/transactions-076694.html | Transactions | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/playing-in-the-neighborhood-bedford-park-midtown-fantasy-arrives-on-track-2.html | PLAYING IN THE NEIGHBORHOOD -- BEDFORD PARK/MIDTOWN; Fantasy Arrives on Track 2 | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/us/unregulated-cash-flows-into-hands-of-pac-s-for-2000.html | UNREGULATED CASH FLOWS INTO HANDS OF P.A.C.'S FOR 2000 | False | By Jill Abramson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/long-island-vines-note-of-appreciation-for-2-wine-lovers.html | LONG ISLAND VINES; Note of Appreciation for 2 Wine Lovers | False | By Howard G. Goldberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/archives/view-my-heart-belongs-to-duane.html | VIEW; My Heart Belongs to Duane | True | By Barbara S. Goodwin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/portfolios-etc-among-the-once-stolid-signs-of-jangled-nerves.html | PORTFOLIOS, ETC.; Among the Once-Stolid, Signs of Jangled Nerves | False | By Jonathan Fuerbringer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/the-nation-squaring-off-at-last-on-social-security.html | The Nation; Squaring Off, at Last, On Social Security | False | By Richard W. Stevenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-flam-martin.html | Paid Notice: Deaths FLAM, MARTIN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-goodman-miriam.html | Paid Notice: Deaths GOODMAN, MIRIAM | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-melissa-manes-michael-collett.html | WEDDINGS; Melissa Manes, Michael Collett | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/college-basketball-after-first-half-scare-uconn-settles-in-to-its-spot-at-top.html | COLLEGE BASKETBALL; After First-Half Scare, UConn Settles In to Its Spot at Top | False | By Jack Cavanaugh | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/be-afraid.html | Be Afraid! | False | By Floyd Norris | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/college-football-mcnabb-enjoys-a-blowout-at-miami-s-expense.html | COLLEGE FOOTBALL; McNabb Enjoys a Blowout at Miami's Expense | False | BY Joe Drape | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/its-time-for-fairy-tales-with-the-bite-of-reality.html | It's Time for Fairy Tales With the Bite Of Reality | False | By Maria Tatar | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-robin-kash-and-david-kanefsky.html | WEDDINGS; Robin Kash and David Kanefsky | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/books-in-brief-fiction-947180.html | Books in Brief: Fiction | False | By Diane Cole | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/so-to-speak-low-wattage.html | SO TO SPEAK; Low Wattage | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-astoria-relations-biking-for-a-cause-and-kate.html | NEIGHBORHOOD REPORT: ASTORIA -- RELATIONS; Biking for a Cause, and Kate | False | By Bernard Stamler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/business-finding-the-profits-and-fun-in-mergers.html | BUSINESS; Finding The Profits (And Fun) In Mergers | False | By Claudia H. Deutsch | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/l-fort-mailbox-996424.html | Fort Mailbox | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-vuillet-frances-jeanne.html | Paid Notice: Deaths VUILLET, FRANCES JEANNE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-brief-roukema-named-co-chair-of-new-speaker-s-team.html | IN BRIEF; Roukema Named Co-Chair Of New Speaker's Team | False | By Karen Demasters | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/sunday-november-29-1998-toys-rude-rudy.html | SUNDAY, NOVEMBER 29, 1998: TOYS; Rude Rudy | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/fyi-048844.html | F.Y.I | False | By Daniel B. Schneider | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/my-satchel-h-russell-fraser.html | MY... SATCHEL; H. RUSSELL FRASER | False | By Joseph B. Treaster | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-dr-posner-mr-pearlroth.html | WEDDINGS; Dr. Posner, Mr. Pearlroth | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-kervokian-makes-a-legal-point-of-assisted-suicide.html | November 22-28; Kervokian Makes a Legal Point of Assisted Suicide | False | By Bill Dedman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-harlem-static-on-car-service-s-message.html | NEIGHBORHOOD REPORT: HARLEM; Static on Car Service's Message | False | By Nina Siegal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-europe-lifts-ban-on-british-beef.html | November 22-28; Europe Lifts Ban On British Beef | False | By Warren Hoge | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/the-county-fights-for-it-s-share-of-tobacco-settlement.html | The County Fights For It's Share Of Tobacco Settlement | False | By Donna Greene | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/the-guide-002810.html | THE GUIDE | False | By Barbara Delatiner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/dining-out-when-one-s-mouth-is-set-for-seafood.html | DINING OUT; When One's Mouth Is Set for Seafood | False | By Patricia Brooks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-green-dr-arthur-h.html | Paid Notice: Deaths GREEN, DR. ARTHUR H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/the-wall-street-recruiting-bowl.html | The Wall Street Recruiting Bowl | False | By Andrew Ross Sorkin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/connecticut-guide-009415.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/l-monicagate-who-knew-what-when-076481.html | Monicagate: Who Knew What, When? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/business-diary-data-offer-no-hint-yet-of-a-slowing-economy.html | BUSINESS DIARY; Data Offer No Hint Yet Of a Slowing Economy | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/college-basketball-with-leads-slipping-away-st-john-s-looks-for-stamina.html | COLLEGE BASKETBALL; With Leads Slipping Away, St. John's Looks for Stamina | False | By Chris Broussard | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-pentagon-weighing-cuts-in-nuclear-arsenal.html | November 22-28; Pentagon Weighing Cuts In Nuclear Arsenal | False | By Steven Lee Myers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-dangerous-play.html | November 22-28; Dangerous Play | False | By Robert Pear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-sergold-leon.html | Paid Notice: Deaths SERGOLD, LEON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-johnson-allan-r.html | Paid Notice: Deaths JOHNSON, ALLAN R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-dropout-usa.html | November 22-28; Dropout U.S.A. | False | By Ethan Bronner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/private-sector-forget-about-the-s-p-500-consult-the-hit-parade-instead.html | PRIVATE SECTOR; Forget About the S.& P. 500; Consult the Hit Parade Instead | False | By Roy Furchgott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/the-merry-pranksters.html | The Merry Pranksters | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/investing-diary-why-a-deal-played-badly-in-the-bond-market.html | INVESTING: DIARY; Why a Deal Played Badly In the Bond Market | False | By Robert D. Hershey Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-francis-eda-brunn-anderson.html | Paid Notice: Deaths FRANCIS, EDA BRUNN ANDERSON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/out-of-order-the-other-tradition-reaching-for-relief.html | OUT OF ORDER; The Other Tradition: Reaching for Relief | False | By David Bouchier | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/playing-in-the-neighborhood-049301.html | PLAYING IN THE NEIGHBORHOOD | False | By Michael Goldman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-downtown-brooklyn-n-college-fixture-must-roll-on.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; College Fixture Must Roll On | False | By Edward Lewine | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/after-you-no-after-you-ouch.html | After You. No, After You. Ouch! | False | By William Grimes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/l-israel-and-the-bomb-946605.html | 'Israel and the Bomb' | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/cracking-open-perennial-fantasies.html | Cracking Open Perennial Fantasies | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/college-football-trojans-play-the-spoiler-to-the-depleted-irish.html | COLLEGE FOOTBALL; Trojans Play the Spoiler to the Depleted Irish | False | By Ed Guzman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/theater/theater-an-exhilarating-on-the-town-spreads-some-joy.html | THEATER; An Exhilarating 'On the Town' Spreads Some Joy | False | By Vincent Canby | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-soho-it-tells-time-who-cares.html | NEIGHBORHOOD REPORT: SOHO; It Tells Time? Who Cares. | False | By Rima Suqi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/good-eating-flora-fauna-and-fettuccine.html | GOOD EATING; Flora, Fauna And Fettuccine | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/realestate/baruch-builds-an-urban-quadrangle.html | Baruch Builds An Urban Quadrangle | False | By David W. Dunlap | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/soapbox-curbed.html | SOAPBOX; Curbed | False | By Sally Holmes Holtze | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/baseball-white-sox-and-belle-made-100-million-pact-possible.html | BASEBALL; White Sox and Belle Made $100 Million Pact Possible | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/books-in-brief-fiction-947148.html | Books in Brief: Fiction | False | By Charles Salzberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-kathryn-crosby-arthur-staple.html | WEDDINGS; Kathryn Crosby, Arthur Staple | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/books-authors-with-roots-island-taking-pen-hand-life-dr-spock.html | Books and Authors With Roots on the Island; Taking Pen in Hand On Life of Dr. Spock | False | By Marjorie Kaufman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/a-love-affair-with-color.html | A Love Affair With Color | False | By Julian Barnes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/l-is-solitary-confinement-driving-charlie-chase-crazy-996351.html | Is Solitary Confinement Driving Charlie Chase Crazy? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/plus-auto-racing-slumping-porsche-to-take-a-year-off.html | PLUS: AUTO RACING; Slumping Porsche To Take a Year Off | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/travel-advisory-tour-lending-a-hand.html | TRAVEL ADVISORY: TOUR; Lending a Hand | False | By Joseph Siano | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-kobak-robert-r.html | Paid Notice: Deaths KOBAK, ROBERT R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/the-neediest-cases-children-write-letters-to-santa-asking-for-help-not-toys.html | The Neediest Cases; Children Write Letters to Santa Asking for Help, Not Toys | False | By Adam Gershenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/l-the-man-who-would-be-papp-996246.html | The Man Who Would Be Papp | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/college-basketball-a-victory-provides-salve-for-rutgers-s-mounting-ills.html | COLLEGE BASKETBALL; A Victory Provides Salve For Rutgers's Mounting Ills | False | By Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/liberties-sex-and-self-pity.html | Liberties; Sex And Self-Pity | False | By Maureen Dowd | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-feldman-elane.html | Paid Notice: Deaths FELDMAN, ELANE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/l-competition-and-the-internet-076406.html | Competition and the Internet | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/new-invader-on-the-dance-floor.html | New Invader on the Dance Floor | False | By Simon Reynolds | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/his-home-s-a-castle-with-a-dragon-of-sorts.html | His Home's a Castle, With a Dragon of Sorts | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/the-world-smokescreen-the-ifs-and-buts-of-the-tobacco-settlement.html | The World: Smokescreen; The Ifs and Buts of the Tobacco Settlement | False | By Sylvia Nasar | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-bay-ridge-a-host-of-harps-only-harps.html | NEIGHBORHOOD REPORT: BAY RIDGE; A Host of Harps, Only Harps | False | By Marcia Biederman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/l-beholder-s-eyes-017981.html | Beholder's Eyes | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/world/crime-is-key-as-swiss-vote-on-legalizing-hard-drugs.html | Crime Is Key As Swiss Vote On Legalizing Hard Drugs | False | By Elizabeth Olson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/a-teen-ager-s-legacy-a-cancer-lab.html | A Teen-Ager's Legacy: A Cancer Lab | False | By Diane Sierpina | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-dina-george-and-nick-khoury.html | WEDDINGS; Dina George And Nick Khoury | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/after-cancer-a-new-self-image.html | After Cancer, A New Self-Image | False | By Elaine Louie | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/saving-strategies-roth-ira-s-are-not-just-for-boomers-struggling-save-for-048623.html | SAVING STRATEGIES: Roth I.R.A.'s are not just for boomers struggling to save for retirement; How to Make Millions for Grandchildren | False | By David Cay Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/tv/movies-this-week-924733.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/coping-the-thanks-from-three-tables.html | COPING; The Thanks From Three Tables | False | By Robert Lipsyte | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/theater-review-a-rousing-chorus-of-the-song-that-kept-people-going.html | THEATER REVIEW; A Rousing Chorus Of the Song That Kept People Going | False | By Alvin Klein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/investing-with-howard-b-moss-harbor-international-growth-fund.html | INVESTING WITH: Howard B. Moss; Harbor International Growth Fund | False | By William R. Long | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/state-cracks-down-on-school-bus-safety.html | State Cracks Down On School Bus Safety | False | By Richard Weizel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/l-is-solitary-confinement-driving-charlie-chase-crazy-996394.html | Is Solitary Confinement Driving Charlie Chase Crazy? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/books-in-brief-fiction-947172.html | Books in Brief: Fiction | False | By Charles Flowers | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/erik-nitsche-90-modernist-graphic-designer.html | Erik Nitsche, 90, Modernist Graphic Designer | False | By Steven Heller | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/us/digitized-artifacts-are-making-knowledge-available-to-all-on-line.html | Digitized Artifacts Are Making Knowledge Available to All, on Line | False | By Jo Thomas | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/l-noisy-cruise-018015.html | Noisy Cruise | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/l-music-on-line-sound-is-the-point-047422.html | MUSIC ON-LINE; Sound Is the Point | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/world/nature-loving-indians-turn-poachers-into-prey.html | Nature-Loving Indians Turn Poachers Into Prey | False | By Barry Bearak | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/the-world-beyond-the-gaza-airport-running-the-economy-without-a-country.html | The World: Beyond the Gaza Airport; Running the Economy Without a Country | False | By William A. Orme Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/outdoors-a-familiar-old-pond-still-brings-surprises.html | OUTDOORS; A Familiar Old Pond Still Brings Surprises | False | By Nelson Bryant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/mets-chairman-m-donald-grant-94-dies.html | Mets' Chairman M. Donald Grant, 94, Dies | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/long-island-journal-university-head-and-wife-spin-out-cd-s.html | LONG ISLAND JOURNAL; University Head and Wife Spin Out CD's | False | By Marcelle S. Fischler | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/art-review-reflections-of-whitman-in-a-city-he-loved.html | ART REVIEW; Reflections of Whitman In a City He Loved | False | By Fred B. Adelson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-brief-tougher-board-sought.html | IN BRIEF; Tougher Board Sought | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-krupnick-david.html | Paid Notice: Deaths KRUPNICK, DAVID | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/l-competition-and-the-internet-076384.html | Competition and the Internet | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/tanks-and-planes-cheap-barely-used.html | Tanks and Planes. Cheap. Barely Used. | False | By James B. Stewart | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/market-insight-what-s-behind-the-gush-of-oil-deals.html | MARKET INSIGHT; What's Behind The Gush Of Oil Deals? | False | By Kenneth N. Gilpin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-forman-shifra.html | Paid Notice: Deaths FORMAN, SHIFRA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/l-at-the-ballet-946583.html | At the Ballet | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-zimmerman-daniel-l-lynn.html | Paid Notice: Deaths ZIMMERMAN, DANIEL L ("LYNN") | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/pulse-trophy-elusive-deer-cape.html | PULSE: TROPHY; Elusive Deer Cape | False | By Ellen Tien | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/music-sounds-heard-in-the-shimmering-bubble-of-the-present.html | MUSIC; Sounds Heard in the Shimmering Bubble of the Present | False | By Paul Griffiths | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/high-schools-from-falling-to-runaway-in-one-year.html | HIGH SCHOOLS; From Falling To Runaway In One Year | False | By Marc Bloom | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/l-corrections-076805.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-the-kitchen-giving-another-chance-to-iceberg-lettuce.html | IN THE KITCHEN; Giving Another Chance To Iceberg Lettuce | False | By Moira Hodgson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-person-out-of-the-lab-into-a-labyrinth.html | IN PERSON; Out of the Lab, Into a Labyrinth | False | By James Dao | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/eyes-turn-to-nassau-land-use.html | Eyes Turn To Nassau Land Use | False | By John Rather | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/investing-diary-mergers-mergers-everywhere-but-do-shareholders-benefit.html | INVESTING DIARY; Mergers, Mergers Everywhere, But Do Shareholders Benefit? | False | By Richard Teitelbaum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/on-language-touching-base-with-cuckolds.html | ON LANGUAGE; Touching Base With Cuckolds | False | By William Safire | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/us/political-briefing-more-turbulence-for-stormy-campaign.html | Political Briefing; More Turbulence For Stormy Campaign | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/l-pay-pay-pay-per-view-996432.html | Pay-Pay-Pay-Per-View | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/theater/music-sondheim-s-follies-the-uncut-version.html | MUSIC; Sondheim's 'Follies,' The Uncut Version | False | By Stephen Holden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/travel-advisory-scottish-history-has-a-new-home-in-edinburgh.html | TRAVEL ADVISORY; Scottish History Has a New Home in Edinburgh | False | By Pamela Kent | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/janet-reno-s-dwindling-choices.html | Janet Reno's Dwindling Choices | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/oysters-r-not-in-season-because-of-parasites.html | Oysters R Not in Season Because of Parasites . . . | False | By Fred Musante | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/chess-rejuvenated-fischer-strategy-leaves-its-mark-on-olympiad.html | CHESS; Rejuvenated Fischer Strategy Leaves Its Mark on Olympiad | False | By Robert Byrne | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/us/us-bolsters-housing-aid-for-the-elderly.html | U.S. Bolsters Housing Aid For the Elderly | False | By Michael Janofsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine1-is-solitary-confinement-driving-charlie-chase-crazy-996386.html | Is Solitary Confinement Driving Charlie Chase Crazy? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/us/political-briefing-leaving-washington-weighing-comeback.html | Political Briefing; Leaving Washington, Weighing Comeback? | False | By B. Drummond Ayres Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/olympics-still-burning-to-compete-daehlie-looks-to-2002-games.html | OLYMPICS; Still Burning To Compete, Daehlie Looks To 2002 Games | False | By Christopher Clarey | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/as-years-of-brown-tide-leave-scallops-scarce.html | . . . as Years of Brown Tide Leave Scallops Scarce | False | By Kelly Ann Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-ovadick-ruth-nee-rosenbaum.html | Paid Notice: Deaths OVADICK, RUTH (NEE ROSENBAUM) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-sheri-aschettino-and-stuart-isler.html | WEDDINGS; Sheri Aschettino And Stuart Isler | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/realestate/c-corrections-065552.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-brief-state-offers-aids-to-decipher-new-car-insurance-rates.html | IN BRIEF; State Offers Aids to Decipher New Car Insurance Rates | False | By Karen Demasters | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/november-22-28-acquitted-of-embezzlement.html | November 22-28; Acquitted of Embezzlement | False | By Todd S. Purdum | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/will-the-patriots-draw-in-fairfield.html | Will the Patriots Draw in Fairfield? | False | By Jack Cavanaugh | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/girls-wrestle-with-peer-pressure.html | Girls Wrestle With Peer Pressure | False | By Kate Stone Lombardi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/cuttings-for-dirt-and-armchair-gardeners-alike.html | CUTTINGS; For Dirt and Armchair Gardeners Alike | False | By Cass Peterson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/pulse-the-age-of-aquariums.html | PULSE; The Age of Aquariums | False | By Anna Holmes | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine1-is-solitary-confinement-driving-charlie-chase-crazy-996360.html | Is Solitary Confinement Driving Charlie Chase Crazy? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/college-football-a-familiar-conclusion-as-rowan-celebrates.html | COLLEGE FOOTBALL; A Familiar Conclusion As Rowan Celebrates | False | By Steve Popper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/private-sector-the-man-who-built-time-warner-leaves-a-legacy-of-appreciation.html | PRIVATE SECTOR; The Man Who Built Time Warner Leaves a Legacy of Appreciation | False | By Geraldine Fabrikant | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/pro-football-is-testaverde-the-jets-all-weather-quarterback.html | PRO FOOTBALL; Is Testaverde the Jets' All-Weather Quarterback? | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/art-review-questions-of-identity-in-culture-and-in-life.html | ART REVIEW; Questions of Identity, In Culture and in Life | False | By Barry Schwabsky | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/travel/l-vat-refunds-017990.html | V.A.T. Refunds | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/shelter-for-the-neediest.html | Shelter for the Neediest | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/us/hikers-and-horse-packers-compete-for-wilderness.html | Hikers and Horse Packers Compete for Wilderness | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/us/man-in-the-news-harold-m-ickes-a-point-man-under-fire.html | Man in the News: Harold M. Ickes; A Point Man Under Fire | False | By Francis X. Clines | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-fox-randy.html | Paid Notice: Deaths FOX, RANDY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/our-towns-suburbanites-heed-the-call-of-the-city.html | Our Towns; Suburbanites Heed the Call Of the City | False | By Joseph Berger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/working-when-a-boss-turns-abusive.html | WORKING; When a Boss Turns Abusive | False | By Michelle Cottle | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-quest-for-the-perfect-look-more-girls-choose-the-scalpel.html | In Quest for the Perfect Look, More Girls Choose the Scalpel | False | By Jane Gross | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/books-in-brief-nonfiction-947105.html | Books in Brief: Nonfiction | False | By Johanna Berkman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/avantgarde-art-plus-institutional-ideas.html | Avant-Garde Art Plus Institutional Ideas | False | By Ana Puga | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/l-passengers-sound-off-about-nj-transit-trains-047767.html | Passengers Sound Off About N.J. Transit Trains | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/classified/paid-notice-deaths-handler-clara-schwartzman.html | Paid Notice: Deaths HANDLER, CLARA SCHWARTZMAN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/television-radio-in-the-beginning-there-was-risk-taking.html | TELEVISION / RADIO; In the Beginning, There Was Risk Taking | False | By Jeff Kisseloff | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/l-movie-casting-the-chaste-elizabeth-047473.html | MOVIE CASTING; The Chaste Elizabeth | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/weekinreview/the-nation-fire-proofing-janet-reno-job-security-and-the-independent-counsel-law.html | The Nation: Fire-Proofing Janet Reno; Job Security and the Independent Counsel Law | False | By David Johnston | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/l-going-beyond-debate-over-assisted-suicide-076422.html | Going Beyond Debate Over Assisted Suicide | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/c-correction-048488.html | Correction | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/l-protecting-forests-in-private-hands-047660.html | Protecting Forests In Private Hands | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/l-the-man-who-would-be-papp-996254.html | The Man Who Would Be Papp | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/movies/film-capturing-the-voices-of-others-or-being-captured-by-them.html | FILM; Capturing the Voices Of Others, or Being Captured by Them | False | By Margy Rochlin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/college-football-williams-gets-a-record-beyond-his-own-dreams.html | COLLEGE FOOTBALL; Williams Gets a Record Beyond His Own Dreams | False | By Timothy W. Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/realestate/c-corrections-065544.html | Corrections | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/realestate/your-home-fuel-tanks-below-ground.html | YOUR HOME; Fuel Tanks Below Ground | False | By Jay Romano | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/art-architecture-memories-of-paris-and-of-one-who-saw-it-as-it-was.html | ART/ARCHITECTURE; Memories of Paris and of One Who Saw It as It Was | False | By John Russell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/business-diary-japan-swoons-in-the-spotlight-hong-kong-winces-in-the-wings.html | BUSINESS: DIARY; Japan Swoons in the Spotlight; Hong Kong Winces in the Wings | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/l-is-solitary-confinement-driving-charlie-chase-crazy-996327.html | Is Solitary Confinement Driving Charlie Chase Crazy? | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/market-watch-when-big-fish-eat-little-fish.html | MARKET WATCH; When Big Fish Eat Little Fish | False | By Gretchen Morgenson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/l-wagner-and-hitler-reasons-to-listen-047449.html | WAGNER AND HITLER; Reasons to Listen | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/l-john-lennon-not-his-worst-047465.html | JOHN LENNON; Not His Worst | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/movies/up-and-coming-penelope-cruz-a-spanish-siren-heading-west.html | Up And Coming: Penelope Cruz; A Spanish Siren, Heading West | False | By Matt Wolf | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/opinion/l-going-beyond-debate-over-assisted-suicide-076465.html | Going Beyond Debate Over Assisted Suicide | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/takeover-is-ordered-at-troubled-union-leader-steps-aside.html | Takeover Is Ordered At Troubled Union; Leader Steps Aside | False | By Steven Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/government-bill-limits-visitation-by-sex-offenders.html | GOVERNMENT; Bill Limits Visitation by Sex Offenders | False | By Wendy Ginsberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/movies/film-cinema-that-rolls-with-the-politics.html | FILM; Cinema That Rolls With the Politics | False | By B. Ruby Rich | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-vows-stacey-lewis-and-joel-alsfine.html | WEDDINGS; VOWS; Stacey Lewis and Joel Alsfine | False | By Elisabeth Bumiller | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/hockey-shake-up-fails-to-stir-islanders-offense.html | HOCKEY; Shake-Up Fails to Stir Islanders' Offense | False | By Tarik El-Bashir | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/us/public-schools-confronting-issue-of-racial-preferences.html | Public Schools Confronting Issue of Racial Preferences | False | By Tamar Lewin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/business/personal-business-diary-an-insurance-benefit-you-may-never-see.html | PERSONAL BUSINESS: DIARY; An Insurance Benefit You May Never See | False | By Robert D. Hershey Jr. | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/both-fox-and-hedgehog.html | Both Fox and Hedgehog | False | By Steven Marcus | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/world/jewish-groups-fight-for-spoils-of-swiss-case.html | Jewish Groups Fight for Spoils Of Swiss Case | False | By Barry Meier | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/lie-interchange-gets-us-design-honors.html | L.I.E. Interchange Gets U.S. Design Honors | False | By David Winzelberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/soccer-roundup-st-john-s-advances.html | SOCCER; ROUNDUP; St. John's Advances | False | By Agence France-Presse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-brynn-o-neill-and-joe-vanschaick.html | WEDDINGS; Brynn O'Neill and Joe VanSchaick | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/archives/pulse-suitcases-stay-fresher.html | PULSE; Suitcases Stay Fresher | True | By Dana Dickey | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-the-garden-mixtures-for-potting-indoor-plants.html | IN THE GARDEN; Mixtures For Potting Indoor Plants | False | By Joan Lee Faust | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/arts/performers-duplicated-like-sheep.html | Performers Duplicated, Like Sheep? | False | By Bernard Holland | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/neighborhood-report-new-york-up-close-holes-in-a-net-for-foster-children.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Holes in a Net for Foster Children? | False | By Nina Siegal | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/crime-943479.html | Crime | False | By Marilyn Stasio | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/in-brief-day-care-a-priority.html | IN BRIEF; Day Care a Priority | False | By Elsa Brenner | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/style/weddings-linda-srere-and-jeb-brown.html | WEDDINGS; Linda Srere and Jeb Brown | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/delightful-surprises-in-japanese-fare.html | Delightful Surprises in Japanese Fare | False | By Joanne Starkey | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/magazine/sunday-november-29-1998-one-for-all.html | SUNDAY, NOVEMBER 29, 1998; ONE FOR ALL | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/books/books-in-brief-fiction-a-mourning-interrupted.html | Books in Brief: Fiction; A Mourning Interrupted | False | By Megan Harlan | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/l-passengers-sound-off-about-nj-transit-trains-047759.html | Passengers Sound Off About N.J. Transit Trains | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/the-view-from-yonkers-putting-a-roof-over-a-family-in-5-days.html | The View From Yonkers; Putting a Roof Over a Family in 5 Days | False | By Lynne Ames | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/sports/l-life-after-sports-076740.html | Life After Sports | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-29 | 1998-11-29 | https://www.nytimes.com/1998/11/29/nyregion/books-authors-with-roots-island-screenplays-book-giraffe.html | Books and Authors With Roots on the Island; From Screenplays To a Book on a Giraffe | False | By Linda Tagliaferro | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/media-business-advertising-twenty-count-em-20-questions-media-marketing-astound.html | THE MEDIA BUSINESS: ADVERTISING; Twenty, count 'em, 20 questions on media and marketing to astound and amaze your friends. | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/women-s-basketball-short-handed-scarlet-knights-still-have-plenty.html | WOMEN'S BASKETBALL; Short-Handed Scarlet Knights Still Have Plenty | False | By Ron Dicker | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-wenger-milton-b.html | Paid Notice: Deaths WENGER, MILTON B. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/arts/one-man-university-latin-music-record-salesman-wins-following-for-his-knowledge.html | One-Man University of Latin Music; A Record Salesman Wins a Following for His Knowledge | False | By Peter Watrous | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-newhouse-theodore.html | Paid Notice: Deaths NEWHOUSE, THEODORE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/us/homes-built-by-inmates-come-to-aid-of-small-town-south-dakotans.html | Homes Built by Inmates Come to Aid of Small-Town South Dakotans | False | By Pam Belluck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/arts/anthony-salvatore-77-recording-engineer.html | Anthony Salvatore, 77, Recording Engineer | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/editorial-observer-republican-feuds-yield-a-new-party-dialectic.html | Editorial Observer; Republican Feuds Yield a New Party Dialectic | False | By Steven R. Weisman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/vacco-s-low-profile-tactic-raises-brows-of-politicians.html | Vacco's Low-Profile Tactic Raises Brows of Politicians | False | By Jonathan P. Hicks | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/media-talk-is-the-nba-brand-losing-some-cachet.html | Media Talk; Is the N.B.A. Brand Losing Some Cachet? | False | By Alex Kuczynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/toxic-cleanup-is-needed-at-hartford-stadium-site-officials-say.html | Toxic Cleanup Is Needed at Hartford Stadium Site, Officials Say | False | By Mike Allen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/sports-of-the-times-martin-stands-on-two-pedestals-jets-start-seeking-their-own.html | Sports Of The Times; Martin Stands on Two Pedestals; Jets Start Seeking Their Own | False | By Dave Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-gilbert-barbara-m.html | Paid Notice: Deaths GILBERT, BARBARA M. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/essay-king-of-chutzpah.html | Essay; King of Chutzpah | False | By William Safire | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/failed-system-meant-help-her-chronic-runaway-s-journey-through-foster-care-maze.html | Failed by a System Meant to Help Her; A Chronic Runaway's Journey Through a Foster Care Maze Ended in a Brutal Death at 14 | False | By Kit R. Roane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/officer-stopping-to-help-at-crash-is-injured.html | Officer Stopping to Help at Crash Is Injured | False | By Michael Cooper | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-schur-bertram-h.html | Paid Notice: Deaths SCHUR, BERTRAM H. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/patents-when-mom-says-eat-your-vegetables-she-may-soon-mean-make-sure-you-get.html | Patents; When Mom says, 'Eat your vegetables,' she may soon mean, 'Make sure you get your protein.' | False | By Sabra Chartrand | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/shaky-ragtime-producer-is-said-to-find-lenders.html | Shaky 'Ragtime' Producer Is Said to Find Lenders | False | By Melody Petersen | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/us/anahuac-journal-alligator-farmer-feeds-demand-for-all-the-parts.html | Anahuac Journal; Alligator Farmer Feeds Demand for All the Parts | False | By Rick Lyman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/media-future-of-animation-on-a-wing-and-a-smile.html | MEDIA; Future of Animation On a Wing and a Smile | False | By Andrea Adelson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/arts/bridge-several-titles-are-at-stake-in-one-championship-event.html | BRIDGE; Several Titles Are at Stake In One Championship Event | False | By Alan Truscott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/l-wrong-move-on-campaign-money-142417.html | Wrong Move on Campaign Money | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/IHT-will-japanese-join-rush-to-mutual-funds.html | Will Japanese Join Rush to Mutual Funds? | False | By Kathryn Tolbert, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/valuing-separation-at-america-online.html | Valuing Separation at America Online | False | By Saul Hansell | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/news-summary-143162.html | NEWS SUMMARY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/a-warm-holiday-gift.html | A Warm Holiday Gift | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-roosevelt-p-james.html | Paid Notice: Deaths ROOSEVELT, P. JAMES | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/pro-football-hall-lifts-accuracy-with-kidd-as-holder.html | PRO FOOTBALL; Hall Lifts Accuracy With Kidd as Holder | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/soccer-roundup-ohio-wesleyan-wins-championship.html | SOCCER: ROUNDUP; Ohio Wesleyan Wins Championship | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/world/buenos-aires-mayor-to-lead-opposition-in-argentina.html | Buenos Aires Mayor to Lead Opposition in Argentina | False | By Clifford Krauss | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-grant-michael-donald.html | Paid Notice: Deaths GRANT, MICHAEL DONALD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/economic-calendar.html | Economic Calendar | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/pro-football-another-pick-for-glenn.html | PRO FOOTBALL; Another Pick For Glenn | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/productive-in-his-own-way.html | Productive in His Own Way | False | By George T. Crane | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/arts/this-week.html | THIS WEEK | False | By Kathryn Shattuck | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/transactions-152110.html | TRANSACTIONS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-boyarsky-beatrice.html | Paid Notice: Deaths BOYARSKY, BEATRICE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/the-media-business-advertising-addenda-3-agencies-begin-new-operations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Agencies Begin New Operations | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/l-wrong-move-on-campaign-money-142387.html | Wrong Move on Campaign Money | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/world/chilean-official-says-his-country-will-pursue-justice-against-pinochet.html | Chilean Official Says His Country Will Pursue Justice Against Pinochet | False | By Warren Hoge | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/the-media-business-advertising-addenda-accounts-145017.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/worldbusiness/IHT-economic-scene-commentary-soros-the-speculatormo.html | ECONOMIC SCENE / Commentary : Soros, the Speculator;No Longer Thriving on Chaos? | False | By Lawrence Malkin, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-kushner-edith.html | Paid Notice: Deaths KUSHNER, EDITH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/us/clinton-proposes-aid-for-disabled-returning-to-jobs.html | CLINTON PROPOSES AID FOR DISABLED RETURNING TO JOBS | False | By Robert Pear | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/world/burying-the-past-war-guilt-haunts-japan.html | Burying the Past: War Guilt Haunts Japan | False | By Nicholas D. Kristof | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/media-talk-dotcom.html | Media Talk; Dot.com | False | By | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/equity-offerings-are-set.html | Equity Offerings Are Set | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/world/swiss-voters-reject-legalization-of-heroin-cocaine-and-marijuana.html | Swiss Voters Reject Legalization of Heroin, Cocaine and Marijuana | False | By Elizabeth Olson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-johnson-allan-r.html | Paid Notice: Deaths JOHNSON, ALLAN R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/two-locals-to-file-suit-over-1996-vote-fraud.html | Two Locals to File Suit Over 1996 Vote Fraud | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/IHT-nakata-21-lifts-perugia-and-ranks-5th-on-league-scoring-chart.html | Nakata, 21, Lifts Perugia and Ranks 5th on League Scoring Chart : Italy's Japanese Soccer Sensation | False | By Paddy Agnew, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/metro-news-briefs-new-york-2-teen-agers-are-killed-as-car-runs-into-a-tree.html | METRO NEWS BRIEFS: NEW YORK; 2 Teen-agers Are Killed As Car Runs Into a Tree | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/l-wrong-move-on-campaign-money-142344.html | Wrong Move on Campaign Money | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/candidate-carte-blanche.html | Candidate Carte Blanche | False | By Fred Wertheimer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/technology-digital-commerce-power-drunk-high-technology-world-seems-be-trying.html | TECHNOLOGY: DIGITAL COMMERCE; The power-drunk high-technology world seems to be trying to one-up itself in the cynicism department. | False | By Denise Caruso | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/IHT-nation-stresses-role-in-baltic-security-with-popular-opinion-pronto.html | Nation Stresses Role in Baltic Security: With Popular Opinion Pro-NATO, Neutral Sweden Warms to Alliance | False | By Joseph Fitchett, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-miller-trudy-horowitz.html | Paid Notice: Deaths MILLER, TRUDY (HOROWITZ) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/treasury-s-auction-offerings-for-this-week-will-be-limited-to-three-bills.html | Treasury's Auction Offerings for This Week Will Be Limited to Three Bills | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/compressed-data-more-fancy-prices-for-a-domain-name.html | Compressed Data; More Fancy Prices For a Domain Name | False | By Laurie J. Flynn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/sports-of-the-times-3-differing-viewpoints-on-jets-final-stretch.html | Sports of The Times; 3 Differing Viewpoints On Jets' Final Stretch | False | By William C. Rhoden | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/world/shifts-in-symbol-and-substance-muddy-quebec-vote.html | Shifts in Symbol and Substance Muddy Quebec Vote | False | By Anthony Depalma | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/media-talk-internet-news-fanatics-prefer-television-sites.html | Media Talk; Internet News Fanatics Prefer Television Sites | False | By Felicity Barringer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/l-don-t-mix-religion-and-law-school-142859.html | Don't Mix Religion and Law School | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/l-don-t-mix-religion-and-law-school-142824.html | Don't Mix Religion and Law School | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/time-inc-s-softest-sell-in-style-a-homage-to-celebrities-becomes-an-ad-rich.html | Time Inc.'s Softest Sell; In Style, a Homage to Celebrities, becomes an Ad-Rich Hit | False | By Alex Kuczynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/us/dr-robert-silber-67-a-top-hematologist.html | Dr. Robert Silber, 67, a Top Hematologist | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/us/even-in-vermont-the-ardor-for-wood-stoves-has-cooled.html | Even in Vermont, the Ardor For Wood Stoves Has Cooled | False | By Carey Goldberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/subsidy-for-the-stock-exchange.html | Subsidy for the Stock Exchange | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/arts/a-private-world-to-ward-off-the-nazi-horror.html | A Private World To Ward Off The Nazi Horror | False | By Alan Riding | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/start-ups-hopes-are-riding-on-an-internet-route-through-the-sky.html | Start-Ups' Hopes Are Riding on an Internet Route Through the Sky | False | By Matt Richtel | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/the-big-city-rich-and-poor-consumed-by-consuming.html | The Big City; Rich and Poor, Consumed By Consuming | False | By John Tierney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/compressed-data-12-nude-pictures-start-a-copyright-extravaganza.html | Compressed Data; 12 Nude Pictures Start A Copyright Extravaganza | False | By Laurie J. Flynn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-deveyrac-gloria-carr.html | Paid Notice: Deaths DEVEYRAC, GLORIA CARR | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/l-don-t-mix-religion-and-law-school-142751.html | Don't Mix Religion And Law School | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-mankin-david.html | Paid Notice: Deaths MANKIN, DAVID | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/compressed-data-first-boston-moves-to-polish-its-image.html | Compressed Data; First Boston Moves To Polish Its Image | False | By Laura M. Holson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/media-talk-mademoiselle-the-search-engine-edition.html | Media Talk; Mademoiselle, the Search Engine Edition | False | By Alex Kuczynski | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-mayer-louis.html | Paid Notice: Deaths MAYER, LOUIS | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/world/france-confronts-holocaust-claims.html | France Confronts Holocaust Claims | False | By Craig R. Whitney | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/pro-football-giants-special-teamer-faces-a-special-game.html | PRO FOOTBALL; Giants' Special Teamer Faces a Special Game | False | By Bill Pennington | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/despite-the-warmth-some-shun-the-sun.html | Despite the Warmth, Some Shun the Sun | False | By David M. Halbfinger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/ge-division-may-buy-unit-of-japan-bank.html | G.E. Division May Buy Unit Of Japan Bank | False | By Claudia H. Deutsch | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/hockey-tereri-is-happy-as-the-backup-to-brodeur.html | HOCKEY; Tereri Is Happy as the Backup to Brodeur | False | By Alex Yannis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/in-suburbs-deer-sprawl-meets-the-deerslayer.html | In Suburbs, Deer Sprawl Meets the Deerslayer | False | By Andrew C. Revkin | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/l-wrong-move-on-campaign-money-142395.html | Wrong Move on Campaign Money | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/world/soviet-mindset-blocks-capitalism-on-farms.html | Soviet Mindset Blocks Capitalism on Farms | False | By Michael R. Gordon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/for-oil-workers-merger-is-just-another-word-for-more-layoffs.html | For Oil Workers, Merger Is Just Another Word for More Layoffs | False | By Allen R. Myerson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/the-web-s-free-ride.html | The Web's Free Ride | False | By James Ledbetter | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/dividend-meetings-111619.html | Dividend Meetings | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/hockey-gretzky-and-great-together-once-more.html | HOCKEY; Gretzky And Great Together Once More | False | By Joe Lapointe | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/pro-football-officials-help-patriots-while-jets-help-themselves-four-games-stand.html | PRO FOOTBALL; Officials Help the Patriots While the Jets Help Themselves; Four Games Stand in Way Of a New York Division Title | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-pattashnick-rabbi-abba.html | Paid Notice: Deaths PATTASHNICK, RABBI ABBA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-murtha-joseph-w.html | Paid Notice: Deaths MURTHA, JOSEPH W. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/IHT-1923-no-date-in-red-in-our-pages100-75-and-50-years-ago.html | 1923: No Date in Red : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/books/forsaking-her-hair-only-in-stories.html | Forsaking Her Lair Only in Stories | False | By Dinitia Smith | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/l-safety-is-in-the-driver-060909.html | Safety Is in the Driver | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/l-don-t-mix-religion-and-law-school-142832.html | Don't Mix Religion And Law School | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/quotation-of-the-day-134902.html | QUOTATION OF THE DAY | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-lorberbaum-syd.html | Paid Notice: Deaths LORBERBAUM, SYD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/l-don-t-mix-religion-and-law-school-142778.html | Don't Mix Religion And Law School | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/arts/television-review-taiwan-and-its-troubles-as-an-underdog.html | TELEVISION REVIEW; Taiwan and Its Troubles as an Underdog | False | By Walter Goodman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/IHT-for-volleyballs-guru-sex-appeal-is-key-to-future.html | For Volleyball's Guru, Sex Appeal Is Key to Future | False | By Steve Keating, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/metropolitan-diary-128333.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/extra-points-suddenly-they-block.html | EXTRA POINTS; Suddenly, They Block | False | By Gerald Eskenazi | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-horowitz-alex.html | Paid Notice: Deaths HOROWITZ, ALEX | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-gold-syd.html | Paid Notice: Deaths GOLD, SYD | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-schwartz-saul-a-md.html | Paid Notice: Deaths SCHWARTZ, SAUL A., M.D. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/arts/dance-review-rivals-in-a-storybook-world.html | DANCE REVIEW; Rivals in a Storybook World | False | By Jack Anderson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-memorials-cirker-sadie-r.html | Paid Notice: Memorials CIRKER, SADIE R. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-hankin-leonard-j.html | Paid Notice: Deaths HANKIN, LEONARD J. | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/college-football-quarterback-inexperience-costs-irish-a-key-game.html | COLLEGE FOOTBALL; Quarterback Inexperience Costs Irish A Key Game | False | By Ed Guzman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/worldbusiness/IHT-british-press-whips-up-frenzy-against-an-old-new.html | British Press Whips Up Frenzy Against an Old 'New Manifesto' : Phantom Tax Threat Stalks the EU | False | By Barry James, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/l-don-t-mix-religion-and-law-school-142867.html | Don't Mix Religion and Law School | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-herling-erwin.html | Paid Notice: Deaths HERLING, ERWIN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/IHT-1948-us-jurisdiction-in-our-pages100-75-and-50-years-ago.html | 1948: U.S. Jurisdiction : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/world/us-to-increase-package-of-aid-to-palestinians.html | U.S. to Increase Package Of Aid to Palestinians | False | By Philip Shenon | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/technology-duplicate-efforts.html | TECHNOLOGY; Duplicate Efforts | False | By Dylan Loeb McClain | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/business-digest-121240.html | BUSINESS DIGEST | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-brown-joann-soloman-jst.html | Paid Notice: Deaths BROWN, JOANN SOLOMAN (JST) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-herzog-grace-feder.html | Paid Notice: Deaths HERZOG, GRACE FEDER | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-palmer-eleanor-c-nee-connell.html | Paid Notice: Deaths PALMER, ELEANOR C. (NEE CONNELL) | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/movies/studio-disappointed-on-babe-sequel.html | Studio Disappointed on 'Babe' Sequel | False | By Bernard Weinraub | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/on-college-football-the-bcs-problem-3-teams-2-positions.html | ON COLLEGE FOOTBALL; The B.C.S. Problem: 3 Teams, 2 Positions | False | By Joe Drape | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/arts/aleut-sacred-objects-to-be-auctioned-at-sotheby-s-despite-protests-by-the-tribe.html | Aleut Sacred Objects to Be Auctioned at Sotheby's Despite Protests by the Tribe | False | By Margarett Loke | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/IHT-1898-out-of-prussia-in-our-pages100-75-and-50-years-ago.html | 1898: Out of Prussia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/world/congo-rebel-chief-citing-lack-of-details-holds-back-on-truce.html | Congo Rebel Chief, Citing Lack Of Details, Holds Back on Truce | False | By Ian Fisher | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/big-bonuses-expected-with-merger-of-deutsche-and-bankers-trust.html | Big Bonuses Expected With Merger of Deutsche and Bankers Trust | False | By Timothy L. O'Brien | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/the-media-business-advertising-addenda-new-program-for-geocities.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Program For Geocities | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/metropolitan-life-plans-to-reorganize-as-a-stock-company.html | Metropolitan Life Plans to Reorganize as a Stock Company | False | By Joseph B. Treaster | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/m-donald-grant-94-dies-executive-angered-mets-fans.html | M. Donald Grant, 94, Dies; Executive Angered Mets Fans | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/us/gop-vote-counter-in-house-predicts-impeachment-of-clinton.html | G.O.P. Vote Counter in House Predicts Impeachment of Clinton | False | By Eric Schmitt | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/news-analysis-what-led-to-the-takeover-of-a-union-and-what-s-next.html | News Analysis; What Led to the Takeover Of a Union, and What's Next | False | By Steven Greenhouse | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/IHT-east-asia-too-is-giving-up-on-internet-censorship.html | East Asia, Too, Is Giving Up on Internet Censorship | False | By Joshua Gordon, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/l-don-t-mix-religion-and-law-school-142794.html | Don't Mix Religion And Law School | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/pro-football-it-was-ugly-but-broncos-are-now-12-0.html | PRO FOOTBALL; It Was Ugly, but Broncos Are Now 12-0 | False | By Mike Freeman | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/arts/dance-review-not-all-candy-cane-sweet-a-ritual-at-middle-age.html | DANCE REVIEW; Not All Candy-Cane Sweet, a Ritual at Middle Age | False | By Jennifer Dunning | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/media-country-run-military-station-manager-sees-talk-radio-democratic-duty.html | MEDIA; In a country run by the military, a station manager sees talk radio as a democratic duty. | False | By Felicity Barringer | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-lorberbaum-sadie.html | Paid Notice: Deaths LORBERBAUM, SADIE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/bishops-appeal-for-aid-to-hurricane-victims.html | Bishops Appeal for Aid to Hurricane Victims | False | By Somini Sengupta | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/us/rep-dante-b-fascell-81-headed-foreign-affairs-panel.html | Rep. Dante B. Fascell, 81; Headed Foreign Affairs Panel | False | By Eric Pace | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-weiss-joseph.html | Paid Notice: Deaths WEISS, JOSEPH | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/baseball-add-ventura-to-players-orioles-battle-mets-for.html | BASEBALL; Add Ventura to Players Orioles Battle Mets For | False | By Murray Chass | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/compressed-data-get-a-speeding-ticket-head-for-the-internet.html | Compressed Data; Get a Speeding Ticket, Head for the Internet | False | By Laurie J. Flynn | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/arts/revisions-the-american-songfest-updating-the-old-but-gently.html | REVISIONS; The American Songfest: Updating the Old, but Gently | False | By Margo Jefferson | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/world/hindu-nationalists-trounced-in-backlash-over-onions.html | Hindu Nationalists Trounced in Backlash Over Onions | False | By Celia W. Dugger | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/holiday-shopping-off-to-good-start.html | Holiday Shopping Off to Good Start | False | By Sharon R. King | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-corpuel-belma.html | Paid Notice: Deaths CORPUEL, BELMA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/l-wrong-move-on-campaign-money-142360.html | Wrong Move on Campaign Money | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/worldbusiness/IHT-downward-spiral-has-not-stopped-yet-malaysian.html | 'Downward Spiral' Has Not Stopped Yet : Malaysian Economy Contracts by 8.6% | False | By Thomas Fuller, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-upbin-celia.html | Paid Notice: Deaths UPBIN, CELIA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/world/israeli-release-of-criminals-elicits-dismay-in-palestinians.html | Israeli Release Of Criminals Elicits Dismay In Palestinians | False | By Joel Greenberg | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/IHT-antichina-sentiment-tips-the-balance-in-tokyo.html | Anti-China Sentiment Tips the Balance in Tokyo | False | By Gregory Clark, International Herald Tribune | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/l-rugrats-and-status-121347.html | Rugrats and Status | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/world/slavs-and-albanians-form-unusual-coalition-in-macedonia.html | Slavs and Albanians Form Unusual Coalition in Macedonia | False | By Mike O'Connor | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/sports/pro-football-officials-help-patriots-while-jets-help-themselves-timely.html | PRO FOOTBALL; Officials Help the Patriots While the Jets Help Themselves; A Timely Interference Call Aids Bledsoe's Latest Heroics | False | By Thomas George | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/confronting-an-unfair-census.html | Confronting an Unfair Census | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/a-torah-damaged-by-storm-is-renewed.html | A Torah Damaged By Storm Is Renewed | False | By Anthony Ramirez | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/l-wrong-move-on-campaign-money-142352.html | Wrong Move on Campaign Money | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/parents-and-teachers-leery-of-new-4th-grade-english-test.html | Parents and Teachers Leery of New 4th-Grade English Test | False | By Anemona Hartocollis | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/l-wrong-move-on-campaign-money-142328.html | Wrong Move on Campaign Money | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/the-media-business-advertising-addenda-corporate-campaign-for-marsh-mclennan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Corporate Campaign For Marsh & McLennan | False | By Stuart Elliott | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/opinion/l-wrong-move-on-campaign-money-142433.html | Wrong Move on Campaign Money | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/nyregion/inside-146358.html | INSIDE | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-lewis-merwin.html | Paid Notice: Deaths LEWIS, MERWIN | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/business/us-report-on-net-commerce-set-for-release.html | U.S. Report on Net Commerce Set for Release | False | By Jeri Clausing | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-forman-shifra.html | Paid Notice: Deaths FORMAN, SHIFRA | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/books/books-of-the-times-limpid-eyes-devour-pages-with-eager-curiosity.html | BOOKS OF THE TIMES; Limpid Eyes Devour Pages With Eager Curiosity | False | By Richard Bernstein | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-11-30 | 1998-11-30 | https://www.nytimes.com/1998/11/30/classified/paid-notice-deaths-sergold-leon.html | Paid Notice: Deaths SERGOLD, LEON | False | | 1999-01-15 | TX 4-824-275 | 2009-08-06 | TX 6-681-640 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/l-educating-women-197289.html | Educating Women | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/us/hospitals-prohibited-from-delaying-care.html | Hospitals Prohibited From Delaying Care | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/us/trial-ends-espy-jury-left-with-2-views-defendant-ethically-lax-dedicated.html | As Trial Ends, Espy Jury Is Left With 2 Views of Defendant: Ethically Lax or Dedicated | False | By Neil A. Lewis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-hankin-leonard-j.html | Paid Notice: Deaths HANKIN, LEONARD J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/news/bankers-trust-takeover-to-save-companies-17-billion-a-year-deutsche.html | Bankers Trust Takeover to Save Companies $1.7 Billion a Year : Deutsche Bank To Chop 5,500 Jobs | False | By John Schmid, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-osborne-doris-durrah.html | Paid Notice: Deaths OSBORNE, DORIS DURRAH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/on-pro-football-giants-offense-needs-a-leader-like-rice.html | ON PRO FOOTBALL; Giants' Offense Needs A Leader Like Rice | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/boxing-holyfield-lewis-bout-coming-to-the-garden.html | BOXING; Holyfield-Lewis Bout Coming to the Garden | False | By Timothy W. Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/science/l-how-redwoods-grow-215198.html | How Redwoods Grow | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/pro-football-after-giants-air-it-out-49ers-deflate-them.html | PRO FOOTBALL; After Giants Air It Out, 49ers Deflate Them | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/science/revived-ion-engine-now-sailing-smoothly.html | Revived Ion Engine Now Sailing Smoothly | False | By Warren E. Leary | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/health/personal-health-diet-is-not-a-panacea-but-it-cuts-risk-of-cancer.html | PERSONAL HEALTH; Diet Is Not a Panacea, But It Cuts Risk of Cancer | False | By Jane E. Brody | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/health/taking-the-tedium-out-of-solitary-workouts.html | Taking the Tedium Out of Solitary Workouts | False | By Liz Neporent | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/l-a-duty-to-prosecute-pinochet-215597.html | A Duty to Prosecute Pinochet | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/health/vital-signs-patterns-as-conversation-aid-the-oh-s-have-it.html | VITAL SIGNS: PATTERNS; As Conversation Aid, the 'Oh's' Have It | False | By Wendy Marston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-buchwald-sylvia.html | Paid Notice: Deaths BUCHWALD, SYLVIA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/the-censure-negotiations.html | The Censure Negotiations | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/science/l-misbehave-now-pay-later-215260.html | Misbehave Now, Pay Later | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/science/q-a-195383.html | Q & A | False | By C. Claiborne Ray | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/metro-news-briefs-new-york-bronx-boy-16-arrested-in-slaying-of-mother.html | METRO NEWS BRIEFS: NEW YORK; Bronx Boy, 16, Arrested In Slaying of Mother | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/world/aids-is-blamed-for-reversing-health-gains-in-poorest-countries.html | AIDS Is Blamed for Reversing Health Gains in Poorest Countries | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/movies/an-ouster-after-films-flounder.html | An Ouster After Films Flounder | False | By Bernard Weinraub | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-zimmer-edwin-f.html | Paid Notice: Deaths ZIMMER, EDWIN F. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/shrinkage-swiss-bank-style.html | Shrinkage, Swiss Bank Style | False | By Paul H. Laric | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/supporters-press-for-parole-of-a-lawyer-who-stole-millions.html | Supporters Press for Parole of a Lawyer Who Stole Millions | False | By Iver Peterson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/soccer-notebook-ncaa-men-acc-s-presence-is-felt.html | SOCCER: NOTEBOOK -- N.C.A.A. MEN; A.C.C.'s Presence Is Felt | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/bank-giant-the-future-speculation-rises-on-which-companies-are-ripe-for-mergers.html | BANK GIANT: THE FUTURE; Speculation Rises on Which Companies Are Ripe for Mergers | False | By Laura M. Holson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/baseball-the-orioles-stand-between-the-mets-and-free-agent-help.html | BASEBALL; The Orioles Stand Between the Mets and Free-Agent Help | False | By Buster Olney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-putnam-simone-t.html | Paid Notice: Deaths PUTNAM, SIMONE T. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/science/keeping-the-legacy-of-a-professor-alive.html | Keeping the Legacy of a Professor Alive | False | By William J. Broad | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/style/by-design-versatile-coats.html | By Design; Versatile Coats | False | By Anne-Marie Schiro | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/world/mexico-city-journal-above-the-law-bodyguards-swell-a-wave-of-crime.html | Mexico City Journal; Above the Law: Bodyguards Swell a Wave of Crime | False | By Julia Preston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/science/eastern-third-of-us-can-catch-the-shuttles-glow.html | Eastern Third of U.S. Can Catch the Shuttle's Glow | False | By Joe Rao | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-finn-marcelle-asch-nee-steabman.html | Paid Notice: Deaths FINN, MARCELLE ASCH (NEE STEABMAN) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/a-duty-to-prosecute-pinochet-215554.html | A Duty to Prosecute Pinochet | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/l-holocaust-money-familiar-battle-survivors-still-wait-215783.html | Holocaust Money: Familiar Battle; Survivors Still Wait | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/arts/music-review-playing-energetically-never-mind-the-years.html | MUSIC REVIEW; Playing Energetically (Never Mind the Years) | False | By Allan Kozinn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/health/the-hope-and-hype-of-cord-blood.html | The Hope, and Hype, of Cord Blood | False | By Denise Grady | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/world/air-of-crisis-in-zimbabwe-grows-after-threat-to-seize-841-farms.html | Air of Crisis in Zimbabwe Grows After Threat to Seize 841 Farms | False | By Donald G. McNeil Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-singer-dr-revira.html | Paid Notice: Deaths SINGER, DR. REVIRA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/sports-of-the-times-in-officiating-to-err-is-part-of-game.html | Sports of The Times; In Officiating, To Err Is Part of Game | False | By Harvey Araton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/call-her-an-advocate-not-an-aristocrat.html | Call Her an Advocate, Not an Aristocrat | False | By Anemona Hartocollis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/the-media-business-advertising-addenda-boeing-may-place-its-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Boeing May Place Its Account in Review | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/IHT-impeachment-politics-letters-to-the-editor.html | Impeachment Politics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-dworkow-william.html | Paid Notice: Deaths DWORKOW, WILLIAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/IHT-1923-teapot-deal-in-our-pages100-75-and-50-years-ago.html | 1923: Teapot Deal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/battle-shapes-up-on-labor-chief-s-future.html | Battle Shapes Up on Labor Chief's Future | False | By Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/IHT-1898-german-duty-in-our-pages100-75-and-50-years-ago.html | 1898: German Duty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/l-holocaust-money-familiar-battle-unfair-requirement-215732.html | Holocaust Money: Familiar Battle; Unfair Requirement | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-schlissel-frances.html | Paid Notice: Deaths SCHLISSEL, FRANCES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/pro-football-pivotal-month-of-sundays-for-parcells-and-the-jets.html | PRO FOOTBALL; Pivotal Month of Sundays For Parcells and the Jets | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/bazaars-set-off-debate-over-role-of-parks.html | Bazaars Set Off Debate Over Role of Parks | False | By Douglas Martin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/l-catholic-indulgences-197432.html | Catholic Indulgences | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/london-futures-exchange-goes-electronic.html | London Futures Exchange Goes Electronic | False | By Alan Cowell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/l-holocaust-money-familiar-battle-the-money-issue-215767.html | Holocaust Money: Familiar Battle; The Money Issue | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-brown-s-richard.html | Paid Notice: Deaths BROWN, S. RICHARD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/college-basketball-men-s-roundup-no-25-red-storm-cruises-to-victory.html | COLLEGE BASKETBALL; MEN'S ROUNDUP; No. 25 Red Storm Cruises to Victory | False | By Ron Dicker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/science/l-dispelling-myths-215295.html | Dispelling Myths | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/c-corrections-215015.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/arts/a-rare-bridge-team-victory.html | A Rare Bridge Team Victory | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/l-holocaust-money-familiar-battle-215716.html | Holocaust Money: Familiar Battle | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/metro-news-briefs-new-jersey-police-seek-advocate-of-wife-beating.html | METRO NEWS BRIEFS: NEW JERSEY; Police Seek Advocate Of Wife Beating | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/government-made-easy.html | Government Made Easy | False | By William F. Weld | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/l-a-duty-to-prosecute-pinochet-215520.html | A Duty to Prosecute Pinochet | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/l-a-duty-to-prosecute-pinochet-215490.html | A Duty to Prosecute Pinochet | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/markets-market-place-just-much-will-met-life-executives-benefit-when-company.html | THE MARKETS: Market Place; Just how much will Met Life executives benefit when the company converts to stock ownership? | False | By Joseph B. Treaster | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/laclede-steel-and-two-units-in-chapter-11.html | Laclede Steel and Two Units in Chapter 11 | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-herling-erwin.html | Paid Notice: Deaths HERLING, ERWIN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/IHT-charity-in-france-letters-to-the-editor.html | Charity in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/c-corrections-215058.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/l-a-duty-to-prosecute-pinochet-215600.html | A Duty to Prosecute Pinochet | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/inside-210854.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/totally-homework.html | Totally Homework | False | By Eugenie Allen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-johnson-allan-r.html | Paid Notice: Deaths JOHNSON, ALLAN R. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-wind-marcus.html | Paid Notice: Deaths WIND, MARCUS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/metro-news-briefs-new-york-man-with-rifle-keeps-police-at-bay-2-hours.html | METRO NEWS BRIEFS: NEW YORK; Man With Rifle Keeps Police at Bay 2 Hours | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/company-news-litton-industries-to-buy-denro-an-air-traffic-concern.html | COMPANY NEWS; LITTON INDUSTRIES TO BUY DENRO, AN AIR TRAFFIC CONCERN | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/the-media-business-advertising-addenda-people-215694.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-schulder-hilda-beim.html | Paid Notice: Deaths SCHULDER, HILDA BEIM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/science/neanderthal-or-cretin-a-debate-over-iodine.html | Neanderthal Or Cretin? A Debate Over Iodine | False | By John Noble Wilford | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/health/vital-signs-side-effects-after-the-addiction-a-matter-of-weight.html | VITAL SIGNS: SIDE EFFECTS; After the Addiction, a Matter of Weight | False | By John O'Neil | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/us/hospitals-told-not-to-delay-emergency-room-treatment.html | Hospitals Told Not to Delay Emergency Room Treatment | False | By Robert Pear | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-fascell-dante.html | Paid Notice: Deaths FASCELL, DANTE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/bronx-store-owner-is-arrested-in-a-1975-dominican-killing.html | Bronx Store Owner Is Arrested In a 1975 Dominican Killing | False | By Anthony Ramirez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/gymnastics-gymnast-moceanu-gets-order-of-protection-against-father.html | GYMNASTICS; Gymnast Moceanu Gets Order Of Protection Against Father | False | By Jere Longman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/arts/stanley-b-kearl-84-sculptor-and-professor.html | Stanley B. Kearl, 84, Sculptor and Professor | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/arts/television-review-beyond-their-years-young-faces-of-aids.html | TELEVISION REVIEW; Beyond Their Years: Young Faces of AIDS | False | By Caryn James | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-drucker-rona-mound.html | Paid Notice: Deaths DRUCKER, RONA MOUND | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/science/even-in-death-carl-sagan-s-influence-is-still-cosmic.html | Even in Death, Carl Sagan's Influence Is Still Cosmic | False | By William J. Broad | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/bank-giant-the-overview-deutsche-gets-bankers-trust-for-10-billion.html | BANK GIANT: THE OVERVIEW; Deutsche Gets Bankers Trust for $10 Billion | False | By Edmund L. Andrews | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/pro-football-controversies-bring-scrutiny-for-referees.html | PRO FOOTBALL; Controversies Bring Scrutiny for Referees | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/sports-of-the-times-title-bout-the-mecca-the-temple-the-kings.html | Sports of The Times; Title Bout: The Mecca, the Temple, the Kings | False | By Dave Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/arts/critic-s-choice-classical-cd-s-digging-into-the-jazz-age-for-its-fiery-spirit.html | CRITIC'S CHOICE/Classical CD's; Digging Into the Jazz Age for Its Fiery Spirit | False | By Allan Kozinn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-memorials-dougherty-james-w.html | Paid Notice: Memorials DOUGHERTY, JAMES W. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/a-gun-control-gain-and-loss.html | A Gun Control Gain, and Loss | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/health/clearer-mammograms-may-be-near.html | Clearer Mammograms May Be Near | False | By Anne Eisenberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/style/patterns-204587.html | PATTERNS | False | By Constance C.r. White | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/us/justices-express-misgivings-over-reviewing-census-plan.html | Justices Express Misgivings Over Reviewing Census Plan | False | By Linda Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-levison-tillie-nee-silverman.html | Paid Notice: Deaths LEVISON, TILLIE (NEE SILVERMAN) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-henry-lillian.html | Paid Notice: Deaths HENRY, LILLIAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-popper-belina.html | Paid Notice: Deaths POPPER, BELINA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/tv-sports-king-pumps-up-volume-past-10-to-11.html | TV SPORTS; King Pumps Up Volume Past 10 to 11 | False | By Richard Sandomir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/international-briefs-battle-for-bouygues-ends-as-one-suitor-sells-stake.html | INTERNATIONAL BRIEFS; Battle for Bouygues Ends As One Suitor Sells Stake | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/us/reno-delays-ruling-on-special-prosecutor-for-clinton-aide.html | Reno Delays Ruling on Special Prosecutor for Clinton Aide | False | By David Johnston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/aquarium-s-false-claim-193640.html | Aquarium's False Claim | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/international-business-volvo-to-cut-5300-workers-by-mid-1999.html | INTERNATIONAL BUSINESS; Volvo to Cut 5,300 Workers by Mid-1999 | False | By John Tagliabue | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/nfl-giants-extra-points-daluiso-s-kicking-is-off-the-mark.html | N.F.L.: GIANTS EXTRA POINTS; Daluiso's Kicking Is Off the Mark | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/IHT-bankers-trust-takeover-to-save-companies-17-billion-a-year-deutsche-bank.html | Bankers Trust Takeover to Save Companies $1.7 Billion a Year : Deutsche Bank To Chop 5,500 Jobs | False | By John Schmid, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/c-corrections-215040.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-bierman-dora.html | Paid Notice: Deaths BIERMAN, DORA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/worldbusiness/IHT-thinking-ahead-commentary-human-face-for-global.html | THINKING AHEAD / Commentary : 'Human Face' for Global Economy? | False | By Reginald Dale, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-loberbaum-syd-sadie.html | Paid Notice: Deaths LOBERBAUM, SYD (SADIE) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/arts/a-series-to-send-audiences-home-humming.html | A Series to Send Audiences Home Humming | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/pro-football-even-on-the-bad-days-broncos-are-invincible.html | PRO FOOTBALL; Even on the Bad Days, Broncos Are Invincible | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-may-oliver.html | Paid Notice: Deaths MAY, OLIVER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-wasserman-sam.html | Paid Notice: Deaths WASSERMAN, SAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/IHT-1948-berlin-split-in-our-pages100-75-and-50-years-ago.html | 1948: Berlin Split : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/world/us-pledges-military-cooperation-to-colombia-in-drug-war.html | U.S. Pledges Military Cooperation to Colombia in Drug War | False | By Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-long-richard-e.html | Paid Notice: Deaths LONG, RICHARD E. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/us/judiciary-panel-plans-to-examine-campaign-finance.html | JUDICIARY PANEL PLANS TO EXAMINE CAMPAIGN FINANCE | False | By Eric Schmitt and Alison Mitchell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/world/congress-steps-up-aid-for-colombians-to-combat-drugs.html | Congress Steps Up Aid for Colombians to Combat Drugs | False | By Diana Jean Schemo | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/pro-basketball-notebook-nets-owners-propose-profit-sharing-plan.html | PRO BASKETBALL; NOTEBOOK -- NETS; Owners Propose Profit-Sharing Plan | False | By Chris Broussard | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/quotation-of-the-day-208892.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/l-house-s-81-questions-197157.html | House's 81 Questions | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/shell-and-texaco-call-off-joint-venture-talks.html | Shell and Texaco Call Off Joint Venture Talks | False | By Agis Salpukas | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/vacco-ends-fight-on-ballot-count-in-re-election-bid.html | VACCO ENDS FIGHT ON BALLOT COUNT IN RE-ELECTION BID | False | By Jonathan P. Hicks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/township-s-plan-to-kill-deer-with-sharpshooters-is-rejected.html | Township's Plan to Kill Deer With Sharpshooters Is Rejected | False | By Andrew C. Revkin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/health/vital-signs-behavior-in-a-bad-mood-for-a-good-reason.html | VITAL SIGNS: BEHAVIOR; In a Bad Mood - for a Good Reason | False | By Nancy Stedman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/court-allows-limited-rally-at-city-hall.html | Court Allows Limited Rally At City Hall | False | By Dan Barry | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/books/critic-s-notebook-in-vietnam-the-pen-was-as-mighty-as-the-napalm.html | CRITIC'S NOTEBOOK; In Vietnam the Pen Was as Mighty as the Napalm | False | By Richard Bernstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-gellis-ceceile-harris.html | Paid Notice: Deaths GELLIS, CECEILE (HARRIS) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/company-news-monsanto-addresses-dekalb-antitrust-issues.html | COMPANY NEWS; MONSANTO ADDRESSES DEKALB ANTITRUST ISSUES | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/science/mice-fail-to-verify-an-evolutionary-theory.html | Mice Fail to Verify an Evolutionary Theory | False | By Gina Kolata | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/hockey-leetch-making-big-plays-again-is-seeking-big-money.html | HOCKEY; Leetch, Making Big Plays Again, Is Seeking Big Money | False | By Joe Lapointe | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/food-ritual-dining-theater-then-now-new-york-sates-its-hungers-public.html | Food as Ritual, Dining as Theater; Then as Now, New York Sates Its Hungers in Public | False | By Somini Sengupta | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/science/l-short-term-therapy-215236.html | Short-Term Therapy | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/science/scientists-seek-a-new-movie-role-hero-not-villain.html | Scientists Seek a New Movie Role: Hero, Not Villain | False | By Andrew Pollack | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/c-corrections-215074.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/world/us-and-other-nations-plan-more-aid-for-palestinians.html | U.S. and Other Nations Plan More Aid for Palestinians | False | By Philip Shenon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-valenstein-katrina-ely-burlingham.html | Paid Notice: Deaths VALENSTEIN, KATRINA ELY BURLINGHAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/arts/ballet-hispanico-remembers-its-catalan-roots.html | Ballet Hispanico Remembers Its Catalan Roots | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/books/books-of-the-times-prosperous-connivers-facing-fateful-decisions.html | BOOKS OF THE TIMES; Prosperous Connivers Facing Fateful Decisions | False | By Michiko Kakutani | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/baseball-johnson-signs-with-the-diamondbacks-for-52-million.html | BASEBALL; Johnson Signs With the Diamondbacks for $52 Million | False | By Murray Chass | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/company-briefs-215791.html | COMPANY BRIEFS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/us/scientology-pleads-not-guilty-in-1995-death.html | Scientology Pleads Not Guilty in 1995 Death | False | By Douglas Frantz | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/the-media-business-advertising-addenda-true-north-to-offer-shares-in-a-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; True North to Offer Shares in a Unit | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-lewis-merwin.html | Paid Notice: Deaths LEWIS, MERWIN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-mohaupt-ann-r.html | Paid Notice: Deaths MOHAUPT, ANN R. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/us/scandal-kept-in-military-perspective.html | Scandal Kept in Military Perspective | False | By Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/medtronic-set-to-buy-arterial-for-3.7-billion.html | Medtronic Set To Buy Arterial For $3.7 Billion | False | By Milt Freudenheim | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/theater/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/style/IHT-investing-in-the-passion-for-fashion-selling-vintage-versace.html | Investing in the 'Passion for Fashion' : Selling Vintage Versace | False | By Suzy Menkes, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/metro-news-briefs-new-jersey-a-brothel-suspect-rejects-plea-deal.html | METRO NEWS BRIEFS: NEW JERSEY; A Brothel Suspect Rejects Plea Deal | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/a-duty-to-prosecute-pinochet-215503.html | A Duty to Prosecute Pinochet | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/bank-giant-the-deal-price-is-about-average-but-average-often-shifts.html | BANK GIANT: THE DEAL; Price Is About Average, But Average Often Shifts | False | By Gretchen Morgenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/business-digest-212598.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/news-summary-215279.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/aid-and-corruption-in-the-mideast.html | Aid and Corruption in the Mideast | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/jersey-city-teachers-return-to-class-after-5-day-strike.html | Jersey City Teachers Return To Class After 5-Day Strike | False | By Maria Newman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/world/china-says-it-has-not-wavered-on-plans-for-industrial-overhaul.html | China Says It Has Not Wavered on Plans for Industrial Overhaul | False | By Elisabeth Rosenthal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/health/vital-signs-technology-a-prescription-pad-that-computes.html | VITAL SIGNS: TECHNOLOGY; A Prescription Pad That Computes | False | By Carlos Briceno | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-kroeger-john-f.html | Paid Notice: Deaths KROEGER, JOHN F. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/IHT-a-plan-to-level-the-euro-mp-paying-field.html | A Plan to Level the Euro MP Paying Field | False | By Barry James, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/world/masking-militant-special-report-soldier-s-shadowy-trail-us-mideast.html | THE MASKING OF A MILITANT: A special report.; A Soldier's Shadowy Trail In U.S. and in the Mideast | False | By Benjamin Weiser and James Risen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/us/san-fransiscans-tire-of-the-life-of-the-party.html | San Fransiscans Tire of the Life of the Party | False | By Evelyn Nieves | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/international-business-investment-firm-to-provide-23-million-loan-to-livent.html | INTERNATIONAL BUSINESS; Investment Firm to Provide $23 Million Loan to Livent | False | By Melody Petersen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/metro-news-briefs-new-york-police-find-two-boys-in-an-abduction-case.html | METRO NEWS BRIEFS; NEW YORK; Police Find Two Boys In an Abduction Case | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/the-markets-stocks-bonds-stocks-slump-as-traders-take-profits.html | THE MARKETS; STOCKS & BONDS; Stocks Slump As Traders Take Profits | False | By Kenneth N. Gilpin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-memorials-boxer-david-h.html | Paid Notice: Memorials BOXER, DAVID H. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/world/quentin-crewe-72-bon-vivant-who-was-unfazed-by-disability.html | Quentin Crewe, 72, Bon Vivant Who Was Unfazed by Disability | False | By Robert Mcg. Thomas Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/threatened-over-book-teacher-leaves-school.html | Threatened Over Book, Teacher Leaves School | False | By Lynette Holloway | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/metro-news-briefs-new-york-a-suspect-is-arraigned-in-harlem-rally-violence.html | METRO NEWS BRIEFS; NEW YORK; A Suspect Is Arraigned In Harlem Rally Violence | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-cootes-merritt-n.html | Paid Notice: Deaths COOTES, MERRITT N. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/arts/artistic-legacy-of-aids-on-line.html | Artistic Legacy Of AIDS, On Line | False | By Edward Lewine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/world/ex-senator-returns-to-ulster-as-peace-effort-starts-to-stall.html | Ex-Senator Returns to Ulster As Peace Effort Starts to Stall | False | By James F. Clarity | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/style/hilfigers-for-mom-or-at-least-for-big-sister.html | Hilfigers for Mom, or at Least for Big Sister | False | By Constance C. R. White | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/style/IHT-james-brown-at-65-hes-still-feeling-good.html | James Brown: At 65, He's Still Feeling Good | False | By Philip Crawford, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/the-markets-commodities-a-price-index-hits-a-26-year-low-led-by-oil-and-gas.html | THE MARKETS: COMMODITIES; A Price Index Hits a 26-Year Low, Led by Oil and Gas | False | By Jonathan Fuerbringer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/law-firms-white-case-and-brown-wood-discuss-a-merger.html | Law Firms White & Case and Brown & Wood Discuss a Merger | False | By Melody Petersen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/abroad-at-home-the-starr-trap.html | Abroad at Home; The Starr Trap | False | By Anthony Lewis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/style/IHT-the-charmed-lives-and-free-spirit-of-diane-von-furstenberg-its-a.html | The Charmed Lives and Free Spirit of Diane Von Furstenberg : It's a Wrap:The Image of an Era | False | By Suzy Menkes, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Bruce Lambert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/our-towns-hov-lanes-a-30-mile-test-that-failed.html | Our Towns; H.O.V. Lanes: A 30-Mile Test That Failed | False | By Joseph Berger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-forman-shifra.html | Paid Notice: Deaths FORMAN, SHIFRA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/theater/theater-review-on-gotham-s-whips-and-scorns.html | THEATER REVIEW; On Gotham's Whips and Scorns | False | By Peter Marks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-grant-m-donald.html | Paid Notice: Deaths GRANT, M. DONALD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/l-for-health-care-choice-192260.html | For Health Care Choice | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/international-briefs-swedish-packaging-deal-by-resam-of-britain.html | INTERNATIONAL BRIEFS; Swedish Packaging Deal By Resam of Britain | False | By Afx News | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-russell-paris-scott-jr.html | Paid Notice: Deaths RUSSELL, PARIS SCOTT, JR. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/microsoft-defense-strategy-starts-to-come-into-focus.html | Microsoft Defense Strategy Starts to Come Into Focus | False | By Steve Lohr and Joel Brinkley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/us/reno-delays-decision.html | Reno Delays Decision | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-maclean-lee-selden-howe.html | Paid Notice: Deaths MACLEAN, LEE SELDEN HOWE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-cohen-beatrice-nee-rosenberg.html | Paid Notice: Deaths COHEN, BEATRICE (NEE ROSENBERG) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/us/vanderbilt-u-receives-a-gift-of-300-million.html | Vanderbilt U. Receives a Gift of $300 Million | False | By William H. Honan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/pataki-leaves-room-for-deal-on-lawmakers-quest-for-raise.html | Pataki Leaves Room for Deal on Lawmakers' Quest for Raise | False | By Richard Perez-Pena | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/world/drug-aid-for-colombia.html | Drug Aid for Colombia | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/us/president-s-strategy.html | President's Strategy | False | By John M. Broder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/bank-giant-executives-chief-executive-comes-up-short-infighting-trading-losses.html | BANK GIANT: THE EXECUTIVES -- A Chief Executive Comes Up Short; Infighting and Trading Losses Undo Hopes for Independence | False | By Timothy L. O'Brien | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-mayer-leo.html | Paid Notice: Deaths MAYER, LEO | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/world/world-briefing.html | World Briefing | False | By Compiled By Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/science/l-more-sids-study-215317.html | More SIDS Study | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-derrico-nicholas-a-md.html | Paid Notice: Deaths DERRICO, NICHOLAS A., M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/world/us-shifts-from-nazi-gold-to-art-land-and-insurance.html | U.S. Shifts From Nazi Gold To Art, Land and Insurance | False | By David E. Sanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-newhouse-theodore.html | Paid Notice: Deaths NEWHOUSE, THEODORE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/pro-basketball-notebook-liberty-adubato-among-coaching-candidates.html | PRO BASKETBALL: NOTEBOOK -- LIBERTY; Adubato Among Coaching Candidates | False | By Lena Williams | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-sussdorf-dieter-h-phd.html | Paid Notice: Deaths SUSSDORF, DIETER H., PH.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/plus-baseball-dimaggio-has-significant-setback.html | PLUS: BASEBALL; DiMaggio Has Significant Setback | False | By Charlie Nobles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-cheng-denise.html | Paid Notice: Deaths CHENG, DENISE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/sports/jim-turner-95-former-yankees-pitching-coach-is-dead.html | Jim Turner, 95, Former Yankees Pitching Coach, Is Dead | False | By Richard Goldstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-asinof-stanley-a.html | Paid Notice: Deaths ASINOF, STANLEY A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/science/l-truth-about-boys-and-girls-215171.html | Truth About Boys and Girls | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/calling-himself-to-stand-suspect-denies-3-slayings.html | Calling Himself to Stand, Suspect Denies 3 Slayings | False | By Somini Sengupta | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-friend-andrew-john.html | Paid Notice: Deaths FRIEND, ANDREW JOHN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-seligman-helen.html | Paid Notice: Deaths SELIGMAN, HELEN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/us/for-more-textbooks-a-shift-from-printed-page-to-screen.html | For More Textbooks, a Shift From Printed Page to Screen | False | By Ethan Bronner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-memorials-minsky-arnold.html | Paid Notice: Memorials MINSKY, ARNOLD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/media-business-advertising-starwood-treating-opening-boutique-business-hotel.html | THE MEDIA BUSINESS: ADVERTISING; Starwood is treating the opening of a boutique business hotel like a Broadway premiere. | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/business/murdoch-puts-2-satellites-in-new-orbit.html | Murdoch Puts 2 Satellites In New Orbit | False | By Seth Schiesel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/theater/yes-it-s-love-but-it-s-always-business-too-roger-berlind-theater-producer-may-be.html | Yes, It's Love, But It's Always Business, Too; Roger Berlind, Theater Producer, May Be an Endangered Species | False | By Robin Pogrebin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/c-corrections-215066.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/health/cases-in-an-nyu-lab-premonitions-of-alzheimer-s.html | CASES; In an N.Y.U. Lab, Premonitions of Alzheimer's | False | By Marion Roach | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/health/debunking-the-myths-of-safety-in-soccer.html | Debunking the Myths of Safety in Soccer | False | By Paul Gains | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/opinion/spending-the-tobacco-billions.html | Spending the Tobacco Billions | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/world/separatist-premier-keeps-control-in-quebec-s-provincial-election.html | Separatist Premier Keeps Control In Quebec's Provincial Election | False | By Anthony Depalma | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/science/l-not-in-defiance-215341.html | Not in Defiance | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/nyregion/from-sinatra-and-swing-a-station-may-segue-to-disney.html | From Sinatra and Swing, a Station May Segue to Disney | False | By Ralph Blumenthal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-01 | 1998-12-01 | https://www.nytimes.com/1998/12/01/classified/paid-notice-deaths-roosevelt-p-james.html | Paid Notice: Deaths ROOSEVELT, P. JAMES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/police-keep-close-tabs-on-aids-marchers-at-city-hall.html | Police Keep Close Tabs on AIDS Marchers at City Hall | False | By Lynda Richardson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-finn-marcelle-asch-nee-steabman.html | Paid Notice: Deaths FINN, MARCELLE ASCH (NEE STEABMAN) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-goldstone-florence.html | Paid Notice: Deaths GOLDSTONE, FLORENCE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/big-oil-the-adviser-j-p-morgan-s-role-in-a-changing-oil-industry.html | BIG OIL: THE ADVISER; J. P. Morgan's Role in a Changing Oil Industry | False | By Laura M. Holson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/c-corrections-232726.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-strauch-james-s.html | Paid Notice: Deaths STRAUCH, JAMES S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/us/panel-can-t-link-breast-implants-to-any-diseases.html | PANEL CAN'T LINK BREAST IMPLANTS TO ANY DISEASES | False | By Gina Kolata | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/commercial-real-estate-midtown-office-tower-preparing-for-a-comeback.html | Commercial Real Estate; Midtown Office Tower Preparing for a Comeback | False | By David W. Dunlap | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/IHT-paris-joins-london-on-a-push-for-defense.html | Paris Joins London on A Push for Defense | False | By Joseph Fitchett, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/metro-news-briefs-new-york-teacher-s-aide-accused-of-beating-a-child.html | METRO NEWS BRIEFS: NEW YORK; Teacher's Aide Accused Of Beating a Child | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/wine-talk-how-high-can-the-burgundy-market-go.html | WINE TALK; How High Can the Burgundy Market Go? | False | By Frank J. Prial | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/IHT-1898-frail-empire-in-our-pages100-75-and-50-years-ago.html | 1898: Frail Empire : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-buchwald-sylvia.html | Paid Notice: Deaths BUCHWALD, SYLVIA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-bookhalter-dr-sophie.html | Paid Notice: Deaths BOOKHALTER, DR. SOPHIE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/company-news-sony-and-general-instrument-announce-collaboration.html | COMPANY NEWS; SONY AND GENERAL INSTRUMENT ANNOUNCE COLLABORATION | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/world/pinochet-is-shown-the-door-by-a-vexed-london-hospital.html | Pinochet Is Shown the Door By a Vexed London Hospital | False | By Warren Hoge | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-katz-lynn.html | Paid Notice: Deaths KATZ, LYNN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/l-competition-on-the-net-233579.html | Competition on the Net | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/business-digest-233200.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/lawsuit-against-drug-makers-is-dismissed.html | Lawsuit Against Drug Makers Is Dismissed | False | By David Barboza | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-schlissel-frances.html | Paid Notice: Deaths SCHLISSEL, FRANCES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-bierman-dora.html | Paid Notice: Deaths BIERMAN, DORA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/arts/fame-calls-back-and-a-programmer-gets-a-gig.html | Fame Calls Back, and a Programmer Gets a Gig | False | By Ben Sisario | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-bourcier-claude-l.html | Paid Notice: Deaths BOURCIER, CLAUDE L. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-roosevelt-p-james.html | Paid Notice: Deaths ROOSEVELT, P. JAMES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-mcdonnell-grace-m.html | Paid Notice: Deaths MCDONNELL, grace M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-putnam-simone-t.html | Paid Notice: Deaths PUTNAM, SIMONE T. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/worldbusiness/IHT-hoechst-and-rhone-will-combine-drug-sectors-in-step.html | Hoechst and Rhone Will Combine Drug Sectors in Step Toward Merger | False | By John Schmid, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/the-markets-stocks-bonds-shares-bounce-back-with-nasdaq-advancing-54-points.html | THE MARKETS: STOCKS & BONDS; Shares Bounce Back, With Nasdaq Advancing 54 points | False | By Kenneth N. Gilpin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-cheng-denise.html | Paid Notice: Deaths CHENG, DENISE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/business-travel-us-airlines-are-bit-dust-up-over-sizers-for-passengers-carry.html | Business Travel; U.S. airlines are in a bit of a dust-up over 'sizers' for passengers' carry-on luggage. | False | By Edwin McDowell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/international-briefs-hyundai-completes-deal-for-takeover-of-kia.html | INTERNATIONAL BRIEFS; Hyundai Completes Deal For Takeover of Kia | False | By Bridge News | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-diamond-esther.html | Paid Notice: Deaths DIAMOND, ESTHER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-felsen-samuel.html | Paid Notice: Deaths FELSEN, SAMUEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/contract-protects-jobs-for-workers-at-6-hospitals.html | Contract Protects Jobs for Workers at 6 Hospitals | False | By Neil MacFarquhar | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/by-the-book-antipasti-that-look-good-at-least.html | BY THE BOOK; Antipasti That Look Good, at Least | False | By Amanda Hesser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-garrison-edith-hooc.html | Paid Notice: Deaths GARRISON, EDITH (HOOE) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/international-briefs-british-textile-maker-to-close-8-factories.html | INTERNATIONAL BRIEFS; British Textile Maker To Close 8 Factories | False | By Afx News | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/international-business-rhone-poulenc-and-hoechst-agree-on-start-of-a-merger.html | INTERNATIONAL BUSINESS; Rhone-Poulenc and Hoechst Agree on Start of a Merger | False | By David J. Morrow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/world/a-bin-laden-agent-left-angry-record-of-gripes-and-fears.html | A Bin Laden Agent Left Angry Record Of Gripes and Fears | False | By Benjamin Weiser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/johnny-roventini-86-bellhop-who-called-for-phillip-morris.html | Johnny Roventini, 86, Bellhop Who Called for Phillip Morris | False | By Robert Mcg. Thomas Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/l-a-census-debate-to-count-or-guess-233617.html | A Census Debate: To Count or Guess | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-hankin-leonard-j.html | Paid Notice: Deaths HANKIN, LEONARD J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-cootes-merritt-n.html | Paid Notice: Deaths COOTES, MERRITT N. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/world/2-in-would-be-opposition-party-arrested-in-chinese-crackdown.html | 2 in Would-Be Opposition Party Arrested in Chinese Crackdown | False | By Elisabeth Rosenthal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/baseball-belle-to-orioles-but-palmeiro-heads-to-texas.html | BASEBALL; Belle to Orioles, But Palmeiro Heads to Texas | False | By Murray Chass | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-memorials-boxer-david-h.html | Paid Notice: Memorials BOXER, DAVID H. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/IHT-house-panel-adds-campaign-funds-issue-to-clinton-inquiry.html | House Panel Adds Campaign Funds Issue to Clinton Inquiry | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/track-and-field-a-10000-challenge-on-a-banked-track.html | TRACK AND FIELD; A $10,000 Challenge on a Banked Track | False | By Lena Williams | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-johnson-allan-r.html | Paid Notice: Deaths JOHNSON, ALLAN R. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/l-should-internet-trade-be-taxed-233447.html | Should Internet Trade Be Taxed? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-cohen-beatrice-nee-rosenberg.html | Paid Notice: Deaths COHEN, BEATRICE (NEE ROSENBERG) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/world/us-will-release-files-on-crimes-under-pinochet.html | U.S. Will Release Files on Crimes Under Pinochet | False | By Tim Weiner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-seligman-helen.html | Paid Notice: Deaths SELIGMAN, HELEN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-tashiro-kikue.html | Paid Notice: Deaths TASHIRO, KIKUE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/sports-of-the-times-this-skater-chooses-to-come-home-of-all-things.html | Sports of The Times; This Skater Chooses to Come Home, of All Things | False | By George Vecsey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/pataki-wants-surplus-spent-on-transit.html | Pataki Wants Surplus Spent on Transit | False | By Thomas J. Lueck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/testimony-on-microsoft-s-league-of-its-own.html | Testimony on Microsoft's League of Its Own | False | By Steve Lohr and Joel Brinkley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/baseball-mets-get-benitez-and-near-ventura-deal.html | BASEBALL; Mets Get Benitez and Near Ventura Deal | False | By Buster Olney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/us/governor-elect-gets-set-hopes-high-profile-low.html | Governor-Elect Gets Set, Hopes High, Profile Low | False | By Todd S. Purdum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/us/gates-giving-100-million-to-fight-childhood-disease.html | Gates Giving $100 Million To Fight Childhood Disease | False | By Lawrence K. Altman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/about-new-york-rewarding-a-rock-s-role-in-the-bronx.html | About New York; Rewarding A Rock's Role In the Bronx | False | By David Gonzalez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/l-let-s-kill-the-hyperbole-233552.html | Let's Kill the Hyperbole | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/arts/tv-notes-nbc-s-young-viewers.html | TV NOTES; NBC's Young Viewers | False | By Bill Carter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/baseball-dimaggio-is-improving-but-doctors-are-cautious.html | BASEBALL; DiMaggio Is Improving, but Doctors Are Cautious | False | By Charlie Nobles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/world/battle-looms-in-israel-over-mixed-religious-councils.html | Battle Looms in Israel Over 'Mixed' Religious Councils | False | By Deborah Sontag | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/world/us-seeking-new-bases-to-offset-panama-loss.html | U.S. Seeking New Bases To Offset Panama Loss | False | By Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/boxing-tyson-enters-plea-of-no-contest.html | BOXING; Tyson Enters Plea of No Contest | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/ibm-is-said-to-extend-auction-for-its-communications-systems.html | I.B.M. Is Said to Extend Auction For Its Communications Systems | False | By Seth Schiesel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-crapanzano-patsy-l.html | Paid Notice: Deaths CRAPANZANO, PATSY L. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/water-main-break-leaves-jersey-city-dry-for-hours.html | Water Main Break Leaves Jersey City Dry for Hours | False | By Maria Newman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/hockey-isles-expecting-a-full-house.html | HOCKEY; Isles Expecting A Full House | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/three-plead-guilty-to-inflating-value-of-mortgaged-properties.html | Three Plead Guilty to Inflating Value of Mortgaged Properties | False | By David M. Herszenhorn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/the-media-business-advertising-addenda-jim-beam-brands-seeks-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jim Beam Brands Seeks New Agency | False | By Shelly Freierman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/albany-lawmakers-maneuver-toward-a-raise.html | Albany Lawmakers Maneuver Toward a Raise | False | By Richard Perez-Pena | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/big-oil-the-overseas-rivals-total-says-it-will-pay-13-billion-for-petrofina.html | BIG OIL: THE OVERSEAS RIVALS; Total Says It Will Pay $13 Billion For Petrofina | False | By John Tagliabue | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-herling-erwin.html | Paid Notice: Deaths HERLING, ERWIN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/us/testing-of-a-president-campaign-finance-case-costs-a-carpet-company-1-million.html | TESTING OF A PRESIDENT; Campaign Finance Case Costs A Carpet Company $1 Million | False | By Kevin Sack | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/l-a-census-debate-to-count-or-guess-no-to-sampling-233633.html | A Census Debate: To Count or Guess; No to Sampling | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/company-news-open-text-offers-112.6-million-in-stock-to-buy-pc-docs.html | COMPANY NEWS; OPEN TEXT OFFERS $112.6 MILLION IN STOCK TO BUY PC DOCS | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-goldsmith-pauline.html | Paid Notice: Deaths GOLDSMITH, PAULINE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-bellafiore-joseph.html | Paid Notice: Deaths BELLAFIORE, JOSEPH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/by-the-book-memories-of-mexico-seasoned-by-time.html | BY THE BOOK; Memories of Mexico, Seasoned by Time | False | By Florence Fabricant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Honors | False | By Shelly Freierman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-valenstein-katrina-ely-burlingham.html | Paid Notice: Deaths VALENSTEIN, KATRINA ELY BURLINGHAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/theater/the-creative-mind-a-tandoori-oven-as-a-crucible-for-otherness.html | THE CREATIVE MIND; A Tandoori Oven As a Crucible For Otherness | False | By Robin Pogrebin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/c-corrections-232742.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-memorials-jones-philip.html | Paid Notice: Memorials JONES, PHILIP | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/style/IHT-revival-of-pinters-betrayal-as-artstylish-but-empty-the-tale-of-a.html | Revival of Pinter's 'Betrayal' as 'Art';Stylish but Empty : The Tale of a Crowded Marriage | False | By Sheridan Morley, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/big-oil-the-motives-supply-and-profits.html | BIG OIL: THE MOTIVES; Supply and Profits | False | By Louis Uchitelle | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/hockey-down-by-a-goal-1-second-to-play-rangers-still-win.html | HOCKEY; Down by a Goal, 1 Second to Play, Rangers Still Win | False | By Joe Lapointe | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-singer-dr-revira.html | Paid Notice: Deaths SINGER, DR. REVIRA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/international-business-mexico-to-cancel-long-distance-surcharge.html | INTERNATIONAL BUSINESS; Mexico to Cancel Long-Distance Surcharge | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-stoll-walter-a.html | Paid Notice: Deaths STOLL, WALTER A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/tending-to-wounds-of-war-he-didn-t-know.html | Tending to Wounds of War He Didn't Know | False | By Joyce Wadler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-nestanpower-marion-m.html | Paid Notice: Deaths NESTANPOWER, MARION M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/sports-of-the-times-it-s-polar-opposites-with-ripken-and-belle.html | Sports of The Times; It's Polar Opposites With Ripken and Belle | False | By Ira Berkow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/filtration-plant-is-placed-within-van-cortlandt-park.html | Filtration Plant Is Placed Within Van Cortlandt Park | False | By Douglas Martin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/jury-hears-final-arguments-in-triple-slaying-case-in-queens.html | Jury Hears Final Arguments in Triple-Slaying Case in Queens | False | By Somini Sengupta | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/fashion/institute-s-new-president-sets-her-own-course.html | Fashion Institute's New President Sets Her Own Course | False | By Monte Williams | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/IHT-timing-of-chinas-move-on-spratlys-raises-asian-suspicions.html | Timing of China's Move on Spratlys Raises Asian Suspicions | False | By Michael Richardson, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/l-should-internet-trade-be-taxed-233455.html | Should Internet Trade Be Taxed? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/world/iraq-replies-to-un-queries-but-says-little-that-is-new.html | Iraq Replies to U.N. Queries, But Says Little That is New | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/l-should-internet-trade-be-taxed-233420.html | Should Internet Trade Be Taxed? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-washburn-william-tucker.html | Paid Notice: Deaths WASHBURN, WILLIAM TUCKER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-russell-paris-scott-jr.html | Paid Notice: Deaths RUSSELL, PARIS SCOTT, JR. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/arts/tv-notes-world-war-ii-the-mini-series.html | TV NOTES; World War II, The Mini-Series | False | By Lawrie Mifflin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/us/testing-of-a-president-the-hearing-consequences-of-perjury-debated-in-house.html | TESTING OF A PRESIDENT: THE HEARING; Consequences of Perjury Debated in House | False | By Eric Schmitt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/big-oil-overview-exxon-mobil-announce-80-billion-deal-create-world-s-largest.html | BIG OIL: THE OVERVIEW; EXXON AND MOBIL ANNOUNCE $80 BILLION DEAL TO CREATE WORLD'S LARGEST COMPANY | False | By Allen R. Myerson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-forman-shifra.html | Paid Notice: Deaths FORMAN, SHIFRA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/IHT-risk-of-social-crisis-rising-in-asia-un-agency-finds.html | Risk of Social Crisis Rising In Asia, UN Agency Finds | False | By Philip Segal, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/arts/dance-review-brisk-workout-for-land-of-sweets.html | DANCE REVIEW; Brisk Workout for Land of Sweets | False | By Anna Kisselgoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-dworkow-william.html | Paid Notice: Deaths DWORKOW, WILLIAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-weisman-dolly.html | Paid Notice: Deaths WEISMAN, DOLLY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/wqew-am-all-kids-all-the-time.html | WQEW-AM: All Kids, All the Time | False | By Ralph Blumenthal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/riffs-not-recipes-improvisational-cooking.html | Riffs, Not Recipes: Improvisational Cooking | False | By Polly Frost | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/the-minimalist-a-simple-soup-turned-elegant.html | THE MINIMALIST; A Simple Soup Turned Elegant | False | By Mark Bittman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/world/lumbini-journal-buddha-s-birthplace-hopes-for-a-new-incarnation.html | Lumbini Journal; Buddha's Birthplace Hopes for a New Incarnation | False | By Barry Bearak | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/ms-is-bought-by-a-concern-led-by-steinem.html | Ms. Is Bought By a Concern Led by Steinem | False | By Alex Kuczynski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/us/2-decades-on-miami-endorses-gay-rights.html | 2 Decades On, Miami Endorses Gay Rights | False | By Mireya Navarro | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-osborne-doris-durrah.html | Paid Notice: Deaths OSBORNE, DORIS DURRAH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/the-road-to-cookbook-independence.html | The Road to Cookbook Independence | False | By Florence Fabricant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-long-richard-e.html | Paid Notice: Deaths LONG, RICHARD E. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/the-new-oil-behemoth.html | The New Oil Behemoth | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/world/albright-speaks-with-emotion-at-holocaust-conference.html | Albright Speaks With Emotion at Holocaust Conference | False | By Judith H. Dobrzynski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/us/nra-sues-to-challenge-new-database-on-sale-of-guns.html | N.R.A. Sues to Challenge New Database on Sale of Guns | False | By Steven A. Holmes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/basketball-jet-lagged-opponent-buys-time-for-uconn.html | BASKETBALL; Jet-Lagged Opponent Buys Time for UConn | False | By Joe Drape | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/the-media-business-advertising-addenda-accounts-233137.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Shelly Freierman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-roventini-john.html | Paid Notice: Deaths ROVENTINI, JOHN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-campbell-marion-danielson.html | Paid Notice: Deaths CAMPBELL, MARION DANIELSON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-friend-andrew-john.html | Paid Notice: Deaths FRIEND, ANDREW JOHN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/company-news-hibernia-to-buy-chase-s-operations-in-beaumont-tex.html | COMPANY NEWS; HIBERNIA TO BUY CHASE'S OPERATIONS IN BEAUMONT, TEX. | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/college-football-notebook-army-navy-a-player-s-long-trip-from-watts.html | COLLEGE FOOTBALL: NOTEBOOK -- ARMY-NAVY; A Player's Long Trip From Watts | False | By Ron Dicker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-drucker-rona-mound.html | Paid Notice: Deaths DRUCKER, RONA MOUND | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/mastermind-of-golden-venture-smuggling-ship-gets-20-years.html | Mastermind of Golden Venture Smuggling Ship Gets 20 Years | False | By Joseph P. Fried | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/the-media-business-advertising-addenda-discover-card-account-is-placed-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Discover Card Account Is Placed in Review | False | By Shelly Freierman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/hockey-a-shutout-by-brodeur-finishes-a-fine-trip.html | HOCKEY; A Shutout By Brodeur Finishes A Fine Trip | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/IHT-koreas-land-mines-letters-to-the-editor.html | Korea's Land Mines : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-memorials-lambertsen-eleanor.html | Paid Notice: Memorials LAMBERTSEN, ELEANOR | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/big-oil-the-regulators-merger-deal-can-count-on-a-gantlet-of-inquiries.html | BIG OIL: THE REGULATORS; Merger Deal Can Count On a Gantlet of Inquiries | False | By Stephen Labaton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/l-should-internet-trade-be-taxed-233480.html | Should Internet Trade Be Taxed? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/us/schoolchildren-set-out-to-liberate-slaves-in-sudan.html | Schoolchildren Set Out to Liberate Slaves in Sudan | False | By Mindy Sink | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-may-oliver.html | Paid Notice: Deaths MAY, OLIVER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-memorials-dougherty-james-w.html | Paid Notice: Memorials DOUGHERTY, JAMES W. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/to-go-a-possible-motto-help-yourself.html | TO GO; A Possible Motto: 'Help Yourself' | False | By Eric Asimov | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-boyarsky-beatrice.html | Paid Notice: Deaths BOYARSKY, BEATRICE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/journal-what-s-good-for-general-motors.html | Journal; What's Good for General Motors . . . | False | By Frank Rich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/arts/tv-notes-bright-lights-big-city.html | TV NOTES; Bright Lights, Big City | False | By Lawrie Mifflin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/books/books-of-the-times-once-upon-a-time-in-a-land-full-of-wonder.html | BOOKS OF THE TIMES; Once Upon a Time in a Land Full of Wonder | False | By Richard Bernstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/news/risk-of-social-crisis-rising-in-asia-un-agency-finds.html | Risk of Social Crisis Rising In Asia, UN Agency Finds | False | By Philip Segal, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/media-business-advertising-internet-company-with-little-freebies-that-could.html | THE MEDIA BUSINESS: ADVERTISING; An Internet company with little freebies that could gains a place in the sun. | False | By Shelly Freierman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-kroeger-john-f.html | Paid Notice: Deaths KROEGER, JOHN F. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/gates-case-made-in-e-mail-to-staff.html | Gates Case Made In E-Mail to Staff | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/l-census-debate-to-count-or-guess-finding-minorities-233650.html | A Census Debate: To Count or Guess; Finding Minorities | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-unanue-joseph-f.html | Paid Notice: Deaths UNANUE, JOSEPH F. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/transactions-233935.html | TRANSACTIONS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/l-should-internet-trade-be-taxed-233471.html | Should Internet Trade Be Taxed? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/arts/cabaret-review-matching-poetry-to-music.html | CABARET REVIEW; Matching Poetry To Music | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/company-briefs-233269.html | COMPANY BRIEFS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-resnick-abraham.html | Paid Notice: Deaths RESNICK, ABRAHAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/c-corrections-232688.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-mangan-mary-a.html | Paid Notice: Deaths MANGAN, MARY A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/IHT-the-chinese-too-have-much-to-apologize-for.html | The Chinese, Too, Have Much to Apologize For | False | By Jonathan Mirsky, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/us/testing-president-overview-panel-seeks-fund-raising-memos-stirring-democrats.html | TESTING OF A PRESIDENT: THE OVERVIEW; Panel Seeks Fund-Raising Memos, Stirring Democrats | False | By Alison Mitchell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/news/timing-of-chinas-move-on-spratlys-raises-asian-suspicions.html | Timing of China's Move on Spratlys Raises Asian Suspicions | False | By Michael Richardson, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/l-should-internet-trade-be-taxed-233463.html | Should Internet Trade Be Taxed? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/style/IHT-the-pop-star-from-above-the-arctic-circle.html | The Pop Star From Above the Arctic Circle | False | By Mike Zwerin, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/IHT-total-to-buy-petrofina-and-exxon-confirms-acquisition-of-mobil-2.html | Total to Buy Petrofina, And Exxon Confirms Acquisition of Mobil : 2 Takeovers Underscore Weakness Of Oil Prices | False | By Mitchell Martin, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/movies/tv-notes-film-festival.html | TV NOTES; Film Festival | False | By Bill Carter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/IHT-its-not-life-and-death-letters-to-the-editor.html | It's Not Life and Death : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/hockey-on-ice-or-bench-fetisov-still-stars.html | HOCKEY; On Ice or Bench, Fetisov Still Stars | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/a-census-debate-to-count-or-guess-unknown-to-founders-233625.html | A Census Debate: To Count or Guess; Unknown to Founders | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/big-oil-benefits-competition-new-retail-giant-asia-may-charge-driver-less.html | BIG OIL: THE BENEFITS OF COMPETITION; A New Retail Giant in Asia May Charge the Driver Less | False | By Mark Landler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/IHT-close-the-nuclear-club-letters-to-the-editor.html | Close the Nuclear Club : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/company-news-republic-bancorp-to-buy-d-n-financial-in-stock-deal.html | COMPANY NEWS; REPUBLIC BANCORP TO BUY D&N FINANCIAL IN STOCK DEAL | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-gellis-cecelie-harris.html | Paid Notice: Deaths GELLIS, CECELIE (HARRIS) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/pro-football-jets-receiving-corps-throwing-a-block-party.html | PRO FOOTBALL; Jets' Receiving Corps Throwing a Block Party | False | By Steve Popper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-newhouse-theodore.html | Paid Notice: Deaths NEWHOUSE, THEODORE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-levison-tillie-nee-silverman.html | Paid Notice: Deaths LEVISON, TILLIE (NEE SILVERMAN) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/metro-news-briefs-new-york-corrections-officer-is-killed-in-queens.html | METRO NEWS BRIEFS: NEW YORK; Corrections Officer Is Killed in Queens | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/c-corrections-232734.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/study-calls-remedial-classes-good-investment.html | Study Calls Remedial Classes Good Investment | False | By Karen W. Arenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/IHT-1948-indian-rights-in-our-pages100-75-and-50-years-ago.html | 1948: Indian Rights : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/w-f-baxter-69-ex-antitrust-chief-is-dead.html | W. F. Baxter, 69, Ex-Antitrust Chief, Is Dead | False | By Michael M. Weinstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/test-kitchen-souffle-dishes-to-pig-spits-renting-for-a-bash.html | TEST KITCHEN; Souffle Dishes to Pig Spits: Renting for a Bash | False | By Amanda Hesser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/worldbusiness/IHT-europeans-pick-delegates-for-international-talks.html | Europeans Pick Delegates For International Talks : Many Voices For a Single Currency | False | By Barry James, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/us/high-court-curbs-claim-on-privacy-in-a-home.html | High Court Curbs Claim On Privacy In a Home | False | By Linda Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/pact-to-provide-minority-housing-in-white-areas-in-yonkers.html | Pact to Provide Minority Housing in White Areas in Yonkers | False | By Joseph Berger With David Rohde | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/basketball-nba-players-to-talk-without-preconditions.html | BASKETBALL; N.B.A., Players to Talk Without Preconditions | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/style/IHT-his-birthplace-celebrates-a-double-anniversary-reviving-donizettis.html | His Birthplace Celebrates a Double Anniversary : Reviving Donizetti's Finale | False | By David Stevens, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/us/republicans-in-senate-leave-their-leadership-positions-intact.html | Republicans in Senate Leave Their Leadership Positions Intact | False | By Lizette Alvarez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/movies/film-review-memories-of-misery-under-apartheid.html | FILM REVIEW; Memories Of Misery Under Apartheid | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-fascell-dante.html | Paid Notice: Deaths FASCELL, DANTE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-green-arthur-h-md.html | Paid Notice: Deaths GREEN, ARTHUR H., M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/all-perfume-no-pucker.html | All Perfume, No Pucker | False | By Amanda Hesser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/law-easing-property-tax-is-unfair-study-asserts.html | Law Easing Property Tax Is Unfair, Study Asserts | False | By Bruce Lambert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/cables-snag-subway-car-stranding-commuters.html | Cables Snag Subway Car, Stranding Commuters | False | By Kit R. Roane | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/illegal-use-of-soft-money.html | Illegal Use of Soft Money | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/colleges-fall-but-prisons-rise-in-state-support.html | Colleges Fall, But Prisons Rise In State Support | False | By Randal C. Archibold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-fried-ruth-b.html | Paid Notice: Deaths FRIED, RUTH B. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-henkin-ida.html | Paid Notice: Deaths HENKIN, IDA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/a-census-debate-to-count-or-guess-large-model-sample-233668.html | A Census Debate: To Count or Guess; Large Model Sample | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-lewis-merwin.html | Paid Notice: Deaths LEWIS, MERWIN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/news/total-to-buy-petrofina-and-exxon-confirms-acquisition-of-mobil-2.html | Total to Buy Petrofina, And Exxon Confirms Acquisition of Mobil : 2 Takeovers Underscore Weakness Of Oil Prices | False | By Mitchell Martin, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/restaurants-lespinasse-and-its-chef-exchange-an-elegant-embrace.html | RESTAURANTS; Lespinasse and Its Chef Exchange an Elegant Embrace | False | By Ruth Reichl | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-loberbaum-syd-sadie.html | Paid Notice: Deaths LOBERBAUM, SYD (SADIE) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/c-corrections-232718.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/world/algerians-back-un-plan-for-western-sahara.html | Algerians Back U.N. Plan for Western Sahara | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/us/testing-of-a-president-campaign-finance-audit-faults-clinton-and-dole-for-ads.html | TESTING OF A PRESIDENT: CAMPAIGN FINANCE; Audit Faults Clinton and Dole for Ads | False | By Jill Abramson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/markets-market-place-sales-start-banks-hopes-are-high-that-japanese-will-last.html | THE MARKETS: Market Place; As sales start at banks, hopes are high that the Japanese will, at last, learn to like mutual funds. | False | By Stephanie Strom | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-henry-lillian.html | Paid Notice: Deaths HENRY, LILLIAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/25-and-under-an-argentine-rendezvous-for-the-meat-eating-crowd.html | $25 AND UNDER; An Argentine Rendezvous for the Meat-Eating Crowd | False | By Eric Asimov | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/l-in-kevorkian-some-see-a-villain-some-a-hero-233536.html | In Kevorkian, Some See a Villain, Some a Hero | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-popper-belina.html | Paid Notice: Deaths POPPER, BELINA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/us/testing-president-legal-issues-law-s-scope-perjury-pivotal-house-vote.html | TESTING OF A PRESIDENT: THE LEGAL ISSUES; Law's Scope of Perjury Is Pivotal in House Vote | False | By David E. Rosenbaum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-saltzman-julius.html | Paid Notice: Deaths SALTZMAN, JULIUS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/big-oil-the-big-deals-of-europe-some-mergers-are-made-in-weakness.html | BIG OIL: THE BIG DEALS OF EUROPE; Some Mergers Are Made in Weakness | False | By Edmund L. Andrews | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/a-census-debate-to-count-or-guess-can-t-include-everyone-233641.html | A Census Debate: To Count or Guess; Can't Include Everyone | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/the-chef.html | THE CHEF | False | By Francois Payard | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/c-corrections-232696.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/big-oil-cultures-oil-bigger-oil-mix-exxon-mobil-union-raises-questions-varying.html | BIG OIL: THE CULTURES - Do Oil and Bigger Oil Mix?; Exxon-Mobil Union Raises Questions On Varying Styles | False | By Agis Salpukas | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/sips-fully-armed-a-french-gin-storms-the-gates.html | SIPS; Fully Armed, a French Gin Storms the Gates | False | By William Grimes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/more-about-the-oil-merger.html | More About the Oil Merger | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/plus-track-foster-and-stones-suggest-changes.html | PLUS TRACK; Foster and Stones Suggest Changes | False | By Ron Dicker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/quebecs-timid-nationalism.html | Quebec's Timid Nationalism | False | By Andrew Stark | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/inside-233587.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/IHT-animalfree-medicine-letters-to-the-editor.html | Animal-Free Medicine : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-schulder-hilda-beim.html | Paid Notice: Deaths SCHULDER, HILDA BEIM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-martinez-enrique.html | Paid Notice: Deaths MARTINEZ, ENRIQUE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/arts/early-start-for-tate-s-new-museum-londoners-already-flock-site-modern-art.html | Early Start for the Tate's New Museum; Londoners Already Flock to the Site of a Modern-Art Gallery Opening in 2000 | False | By Carol Vogel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/metro-news-briefs-new-york-parent-union-takes-over-highway-laborers-local.html | METRO NEWS BRIEFS: NEW YORK; Parent Union Takes Over Highway Laborers' Local | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/liberties-hankering-for-a-hero.html | Liberties; Hankering for a Hero | False | By Maureen Dowd | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/l-in-kevorkian-some-see-a-villain-some-a-hero-challenge-to-medicine-233544.html | In Kevorkian, Some See a Villain, Some a Hero; Challenge to Medicine | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-fiedler-harold-z.html | Paid Notice: Deaths FIEDLER, HAROLD Z. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/the-pinochet-precedent.html | The Pinochet Precedent | False | By Carroll Bogert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/a-special-ed-warning-for-new-york.html | A Special-Ed Warning for New York | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/world/quebec-questions.html | Quebec Questions | False | By Anthony Depalma | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/world/us-will-sell-new-zealand-planes-it-denied-to-pakistan.html | U.S. Will Sell New Zealand Planes It Denied to Pakistan | False | By Steven Erlanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/opinion/IHT-1923-us-isolation-in-our-pages100-75-and-50-years-ago.html | 1923: U.S. Isolation : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-swartz-philip.html | Paid Notice: Deaths SWARTZ, PHILIP | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-maclean-lee-selden-howe.html | Paid Notice: Deaths MACLEAN, LEE SELDEN HOWE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-derrico-nicholas-a-md.html | Paid Notice: Deaths DERRICO, NICHOLAS A., M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/us/testing-president-scene-penitents-called-gop-speak-perils-perjury.html | TESTING OF A PRESIDENT: THE SCENE; Penitents Called by G.O.P. Speak on Perils of Perjury | False | By Francis X. Clines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/red-tape-keeps-children-uninsured-report-finds.html | Red Tape Keeps Children Uninsured, Report Finds | False | By Nina Bernstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-murphy-emmett-robert.html | Paid Notice: Deaths MURPHY, EMMETT ROBERT | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/quotation-of-the-day-227595.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/dining/calendar.html | Calendar | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/arts/joffrey-and-the-new-school-to-educate-dancers-jointly.html | Joffrey and the New School To Educate Dancers Jointly | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-lee-rose.html | Paid Notice: Deaths LEE, ROSE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-alexander-seymour-m.html | Paid Notice: Deaths ALEXANDER, SEYMOUR M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/younger-gotti-says-costs-of-bail-and-lost-assets-impoverish-him.html | Younger Gotti Says Costs of Bail And Lost Assets Impoverish Him | False | By Selwyn Raab | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/arts/music-review-sophisticated-touches-for-folklore-s-innocence.html | MUSIC REVIEW; Sophisticated Touches For Folklore's Innocence | False | By Allan Kozinn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-grant-m-donald.html | Paid Notice: Deaths GRANT, M. DONALD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/us/universities-again-involved-in-joint-ventures-in-china.html | Universities Again Involved In Joint Ventures in China | False | By William H. Honan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/boeing-sees-big-job-cuts-over-2-years.html | Boeing Sees Big Job Cuts Over 2 Years | False | By Laurence Zuckerman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/us/testing-president-excerpts-remarks-house-panel-s-actions-impeachment.html | TESTING OF A PRESIDENT; Excerpts From Remarks on House Panel's Actions on Impeachment | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/man-convicted-of-killing-megan-kanka-asks-for-a-new-trial.html | Man Convicted of Killing Megan Kanka Asks for a New Trial | False | By Robert Hanley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/movies/film-review-children-were-saved-but-so-much-was-lost.html | FILM REVIEW; Children Were Saved, but So Much Was Lost | False | By Janet Maslin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-mayer-leo.html | Paid Notice: Deaths MAYER, LEO | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/pro-football-playoffs-still-in-sight-the-giants-step-down.html | PRO FOOTBALL; Playoffs Still in Sight, The Giants Step Down | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/sports/IHT-vantage-pointcommentary-real-madrid-gets-a-trophy-goal.html | Vantage Point/Commentary : Real Madrid Gets a Trophy Goal | False | By Rob Hughes, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-sussdorf-dieter-h-phd.html | Paid Notice: Deaths SUSSDORF, DIETER H., PH.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/giuliani-agrees-to-let-experts-review-work-of-child-agency.html | Giuliani Agrees to Let Experts Review Work of Child Agency | False | By Rachel L. Swarns | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/c-corrections-232700.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/news-summary-231851.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/nyregion/torricelli-chosen-to-run-democratic-campaigns.html | Torricelli Chosen to Run Democratic Campaigns | False | By James Dao | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/classified/paid-notice-deaths-philipp-o-george.html | Paid Notice: Deaths PHILIPP, O. GEORGE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/big-oil-the-arithmetic-a-premium-of-billions-will-vanish-on-accounting-ledgers.html | BIG OIL: THE ARITHMETIC; A Premium of Billions Will Vanish on Accounting Ledgers | False | By Melody Petersen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-02 | 1998-12-02 | https://www.nytimes.com/1998/12/02/business/big-oil-the-reaction-experts-hail-a-giant-deal-but-motorists-are-dubious.html | BIG OIL: THE REACTION; Experts Hail a Giant Deal, But Motorists Are Dubious | False | By Robert D. Hershey Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/no-markings-evident-on-cut-water-mains.html | No Markings Evident on Cut Water Mains | False | By Robert Hanley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/us/safety-commission-says-vinyl-pacifiers-should-be-discarded.html | Safety Commission Says Vinyl Pacifiers Should Be Discarded | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/l-killing-suburban-deer-242764.html | Killing Suburban Deer | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/weak-sales-send-sears-shares-down.html | Weak Sales Send Sears Shares Down | False | By Sharon R. King | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/despite-a-crackdown-city-hall-is-to-be-reopened-for-tours.html | Despite a Crackdown, City Hall Is to Be Reopened for Tours | False | By Abby Goodnough | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/gates-serves-up-playful-scorn-for-prosecutors-and-rivals.html | Gates Serves Up Playful Scorn For Prosecutors and Rivals | False | By Steve Lohr | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/the-markets-stocks-losses-trimmed-in-afternoon-rebound-dow-falls-by-69.html | THE MARKETS: STOCKS; Losses Trimmed in Afternoon Rebound; Dow Falls by 69 | False | By Robert D. Hershey Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/world/bosnian-serb-general-is-arrested-by-allied-force-in-genocide-case.html | Bosnian Serb General Is Arrested by Allied Force in Genocide Case | False | By Steven Erlanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/reaction-in-new-jersey-runs-from-skepticism-to-fury.html | Reaction in New Jersey Runs From Skepticism to Fury | False | By David M. Herszenhorn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/game-theory-making-math-seem-as-natural-as-breathing.html | GAME THEORY; Making Math Seem as Natural as Breathing | False | By J. C. Herz | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/gates-testifies-he-knew-little-of-microsoft-sun-legal-battle-over-java.html | Gates Testifies He Knew Little of Microsoft-Sun Legal Battle Over Java | False | By Joel Brinkley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/us/admiral-accepting-guilt-in-ethics-case-will-retire.html | Admiral, Accepting Guilt In Ethics Case, Will Retire | False | By Frank Bruni | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/IHT-1948-italys-art-loan-in-our-pages100-75-and-50-years-ago.html | 1948: Italy's Art Loan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/a-church-fights-to-restore-windows-with-a-tiffany-look.html | A Church Fights to Restore Windows With a Tiffany Look | False | By Caroline Seebohm | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/l-remove-threat-of-prosecuting-the-president-251445.html | Remove Threat of Prosecuting the President | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/us/albert-frey-a-modernist-and-minimalist-architect-dies-at-95.html | Albert Frey, a Modernist and Minimalist Architect, Dies at 95 | False | By Julie V. Iovine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/us/joyful-in-victory-espy-is-mindful-of-price.html | Joyful in Victory, Espy Is Mindful of Price | False | By Francis X. Clines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/us/testing-president-white-house-clinton-lawyers-face-house-republicans-inquiry.html | TESTING OF A PRESIDENT: THE WHITE HOUSE; Clinton Lawyers to Face House Republicans at Inquiry | False | By James Bennet | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/us/senators-hear-of-vast-benefit-in-embryonic-cell-work.html | Senators Hear of Vast Benefit in Embryonic-Cell Work | False | By Nicholas Wade | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/plus-college-football-south-carolina-holtzes-may-be-a-package-deal.html | PLUS: COLLEGE FOOTBALL -- SOUTH CAROLINA; Holtzes May Be A Package Deal | False | By Jack Cavanaugh | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/library-trivia-games-for-pursuing-the-trivial-choose-your-path.html | LIBRARY/TRIVIA GAMES; For Pursuing the Trivial, Choose Your Path | False | By J. D. Biersdorfer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-sanial-arthur-j.html | Paid Notice: Deaths SANIAL, ARTHUR J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-memorials-digiovanni-constance.html | Paid Notice: Memorials DIGIOVANNI, CONSTANCE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/c-corrections-251330.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-cosloy-irving.html | Paid Notice: Deaths COSLOY, IRVING | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/l-remove-threat-of-prosecuting-the-president-251461.html | Remove Threat of Prosecuting the President | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/IHT-after-bumpy-year-prost-looks-to-a-new-formula.html | After Bumpy Year, Prost Looks to a New Formula | False | By Brad Spurgeon, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/maybe-an-electric-ski-would-help.html | Maybe an Electric Ski Would Help | False | By Sally McGrane | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/us/testing-president-conservatives-many-right-give-up-goal-clinton-s-ouster.html | TESTING OF A PRESIDENT: THE CONSERVATIVES; Many on Right Give Up Goal of Clinton's Ouster | False | By Melinda Henneberger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/l-remove-threat-of-prosecuting-the-president-251453.html | Remove Threat of Prosecuting the President | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-baldwin-dorothy.html | Paid Notice: Deaths BALDWIN, DOROTHY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-siegel-mary.html | Paid Notice: Deaths SIEGEL, MARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/big-oil-the-producer-axis-for-opec-s-richest-natural-allies-of-size.html | BIG OIL: THE PRODUCER AXIS; For OPEC's Richest, Natural Allies of Size | False | By Youssef M. Ibrahim | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/giuliani-stirs-up-border-tensions-with-trash-plan.html | GIULIANI STIRS UP BORDER TENSIONS WITH TRASH PLAN | False | By Douglas Martin and Dan Barry | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/library-trivia-games-listen-up-who-said-we-re-nice.html | LIBRARY/TRIVIA GAMES; Listen Up! Who Said We're Nice? | False | By J. D. Biersdorfer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/call-unite-arms-for-europe-but-efforts-consolidate-run-into-french-resistance.html | A Call to Unite Arms For Europe; But Efforts to Consolidate Run Into French Resistance | False | By John Tagliabue | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-abel-theodora-mead.html | Paid Notice: Deaths ABEL, THEODORA MEAD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-weisman-dolly.html | Paid Notice: Deaths WEISMAN, DOLLY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/3com-to-offer-a-palm-pilot-with-wireless-capabilities.html | 3Com to Offer A Palm Pilot With Wireless Capabilities | False | By John Markoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-brown-s-richard.html | Paid Notice: Deaths BROWN, S. RICHARD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/news/us-to-offer-aid-in-return-for-access-to-local-bases-in-asia-a-new.html | U.S. to Offer Aid in Return for Access to Local Bases : In Asia, a New Mutual Defense | False | By Michael Richardson, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/on-baseball-mets-are-the-movers-but-not-the-shakers.html | ON BASEBALL; Mets Are the Movers, But Not the Shakers | False | By Murray Chass | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/public-eye-seeing-in-the-dark.html | PUBLIC EYE; Seeing in the Dark | False | By Phil Patton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/metro-news-briefs-new-jersey-ex-detective-sentenced-in-bank-robberies.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Detective Sentenced In Bank Robberies | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-hirsch-william.html | Paid Notice: Deaths HIRSCH, WILLIAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/library-trivia-games-for-the-young-bullwinkle-and-rocky.html | LIBRARY/TRIVIA GAMES; For the Young, Bullwinkle And Rocky | False | By J. D. Biersdorfer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/record-highs-put-a-spring-into-late-fall.html | Record Highs Put a Spring Into Late Fall | False | By N. R. Kleinfield | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/l-snags-in-searches-250236.html | Snags in Searches | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-kirshner-stephen.html | Paid Notice: Deaths KIRSHNER, STEPHEN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/opart.html | Op-Art | False | By Steve Brodner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/state-senate-approves-bill-that-benefits-police-union.html | State Senate Approves Bill That Benefits Police Union | False | By Clifford J. Levy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/the-media-business-advertising-addenda-microsoft-and-cbs-sell-ad-packages.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Microsoft and CBS Sell Ad Packages | False | By Constance L. Hays | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/big-oil-the-old-dynasty-an-oil-giant-would-lack-a-rockefeller.html | BIG OIL: THE OLD DYNASTY; An Oil Giant Would Lack A Rockefeller | False | By Joseph Kahn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/l-holocaust-settlement-is-it-a-fair-process-251534.html | Holocaust Settlement: Is It a Fair Process? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-wyser-pratte-john-m.html | Paid Notice: Deaths WYSER, PRATTE, JOHN M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/l-holocaust-settlement-is-it-a-fair-process-251526.html | Holocaust Settlement: Is It a Fair Process? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/world/toul-dangkor-journal-a-village-at-rock-bottom-in-a-rock-bottom-land.html | Toul Dangkor Journal; A Village at Rock Bottom in a Rock-Bottom Land | False | By Seth Mydans | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/hockey-rangers-make-the-islanders-ice-all-their-own.html | HOCKEY; Rangers Make the Islanders' Ice All Their Own | False | By Tarik El-Bashir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/news-watch-you-want-multimedia-e-mail-do-you-have-what-it-takes.html | NEWS WATCH; You Want Multimedia E-Mail? Do You Have What It Takes? | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/toil-and-trouble-in-plexi-land.html | Toil and Trouble In Plexi-Land | False | By Patricia Leigh Brown | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-serkin-irene.html | Paid Notice: Deaths SERKIN, IRENE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/world/unions-turn-chilly-too-by-striking-in-france.html | Unions Turn Chilly, Too, By Striking In France | False | By Craig R. Whitney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/union-officer-is-said-to-admit-to-vote-fixing.html | Union Officer Is Said to Admit To Vote Fixing | False | By Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-frankfurt-blanche.html | Paid Notice: Deaths FRANKFURT, BLANCHE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/quotation-of-the-day-248479.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/l-left-hand-left-out-250252.html | Left Hand, Left Out | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/c-corrections-251267.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/world/decisions-by-us-and-imf-worsened-asia-s-problems-the-world-bank-finds.html | Decisions by U.S. and I.M.F. Worsened Asia's Problems, the World Bank Finds | False | By David E. Sanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/stocking-stuffers-from-elf-curators.html | Stocking Stuffers From Elf Curators | False | By Marianne Rohrlich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-lauro-dr-grace-elizabeth-nee-murphy.html | Paid Notice: Deaths LAURO, DR. GRACE ELIZABETH (NEE MURPHY) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/company-news-eskimo-pie-rejects-higher-takover-bid-from-yogen-fruz.html | COMPANY NEWS; ESKIMO PIE REJECTS HIGHER TAKOVER BID FROM YOGEN FRUZ | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/world/the-latin-arms-explosion-that-fizzled.html | The Latin Arms Explosion That Fizzled | False | By Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-memorials-chasnoff-julius.html | Paid Notice: Memorials CHASNOFF, JULIUS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/basketball-nba-owners-and-players-set-for-pivotal-talks-today.html | BASKETBALL; N.B.A. Owners and Players Set for Pivotal Talks Today | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-sherman-beatrice-nee-becker.html | Paid Notice: Deaths SHERMAN, BEATRICE (NEE BECKER) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/arts/getty-center-calling-on-its-neighbors.html | Getty Center Calling On Its Neighbors | False | By James Sterngold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/news-watch-history-buffs-hangout.html | NEWS WATCH; History Buffs' Hangout | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/IHT-american-topics-91922675659.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/us/court-allows-sheppard-suit-to-continue.html | Court Allows Sheppard Suit To Continue | False | By Fox Butterfield | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/personal-shopper-fanciful-twists-on-the-feast-of-lights.html | PERSONAL SHOPPER; Fanciful Twists on The Feast Of Lights | False | By Marianne Rohrlich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/sacred-and-secular-clash-at-an-auction.html | Sacred and Secular Clash at an Auction | False | By Margarett Loke | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-alpert-nettie.html | Paid Notice: Deaths ALPERT, NETTIE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/accord-is-reached-on-foster-care-review.html | Accord Is Reached on Foster Care Review | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/l-holocaust-settlement-is-it-a-fair-process-251542.html | Holocaust Settlement: Is It a Fair Process? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/paper-dolls-going-digital-tabs-and-all.html | Paper Dolls Going Digital, Tabs and All | False | By Michael Pollak | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/world/mother-cites-new-us-law-on-torture-to-fight-return-to-nigeria.html | Mother Cites New U.S. Law on Torture to Fight Return to Nigeria | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/books/making-books-the-vision-to-make-it-rain.html | Making Books; The Vision To Make It Rain | False | By Martin Arnold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/IHT-1923-radiomania-in-our-pages100-75-and-50-years-ago.html | 1923: 'Radiomania' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/news-summary-251569.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/us/testing-president-overview-republicans-tell-leaders-aim-for-quick-vote.html | TESTING OF A PRESIDENT: THE OVERVIEW; Republicans Tell Leaders to Aim For Quick Vote on Impeachment | False | By Alison Mitchell and Lizette Alvarez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/media-business-advertising-philip-morris-assembles-100-million-program-try.html | THE MEDIA BUSINESS: ADVERTISING; Philip Morris assembles a $100 million program to try to reduce smoking's appeal to teen-agers. | False | By Constance L. Hays | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/residential-sales.html | Residential Sales | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/inside-251607.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/essay-you-bet-your-life.html | Essay; You Bet Your Life | False | By William Safire | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-zucker-morton.html | Paid Notice: Deaths ZUCKER, MORTON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/IHT-japans-war-record-letters-to-the-editor.html | Japan's War Record : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-lowe-william-hyslop.html | Paid Notice: Deaths LOWE, WILLIAM HYSLOP | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-emerson-david.html | Paid Notice: Deaths EMERSON, DAVID | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/world/senior-aide-implicating-bin-laden-in-terrorism.html | Senior Aide Implicating Bin Laden In Terrorism | False | By Benjamin Weiser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With John Tierney, Marcelle S. Fischler and Corey Kilgannon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/c-corrections-251313.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/books/books-of-the-times-keeping-the-coffee-table-cluttered-and-interesting.html | BOOKS OF THE TIMES; Keeping the Coffee Table Cluttered and Interesting | False | By By Christopher Lehmann-Haupt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/books/the-pop-life-cartoons-dare-to-mock-icons.html | The Pop Life; Cartoons Dare To Mock Icons | False | By Neil Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/world/clinton-asks-the-views-of-top-aides-on-the-freeing-of-pollard.html | Clinton Asks the Views of Top Aides on the Freeing of Pollard | False | By James Risen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-simon-pierre-f.html | Paid Notice: Deaths SIMON, PIERRE F. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-mullady-john.html | Paid Notice: Deaths MULLADY, JOHN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-roventini-john.html | Paid Notice: Deaths ROVENTINI, JOHN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/us/troopers-dogs-and-helicopters-fail-to-find-escapee.html | Troopers, Dogs and Helicopters Fail to Find Escapee | False | By Rick Lyman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/us/gore-floats-2000-theme-practical-idealism.html | Gore Floats 2000 Theme: 'Practical Idealism' | False | By Katharine Q. Seelye | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/news-watch-on-line-sources-rank-high-in-news-trustworthiness.html | NEWS WATCH; On-Line Sources Rank High In News Trustworthiness | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/a-close-vote-on-gay-rights.html | A Close Vote on Gay Rights | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/q-a-in-search-of-speed.html | Q & A; In Search Of Speed | False | By J. D. Biersdorfer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/l-remove-threat-of-prosecuting-the-president-251470.html | Remove Threat of Prosecuting the President | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-wissner-barbara-debbie.html | Paid Notice: Deaths WISSNER, BARBARA DEBBIE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/city-hall-behind-barricades.html | City Hall, Behind Barricades | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/public-lives-conducting-a-season-joyful-and-triumphant.html | PUBLIC LIVES; Conducting a Season, Joyful and Triumphant | False | By Elisabeth Bumiller | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/l-remove-threat-of-prosecuting-the-president-251437.html | Remove Threat of Prosecuting the President | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/us/panel-seen-as-unlikely-to-seek-return-of-96-election-money.html | Panel Seen as Unlikely to Seek Return of '96 Election Money | False | By David E. Rosenbaum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/currents-photography-show-bathhouses-of-another-era.html | CURRENTS: PHOTOGRAPHY SHOW; Bathhouses of Another Era | False | By Elaine Louie | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/cuddly-sure-but-smart.html | Cuddly, Sure, but Smart? | False | By Ian Austen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/world/mexico-s-oil-monopoly-accused-of-polluting-scores-of-gulf-sites.html | Mexico's Oil Monopoly Accused of Polluting Scores of Gulf Sites | False | By Sam Dillon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/l-remove-threat-of-prosecuting-the-president-251500.html | Remove Threat of Prosecuting the President | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/football-the-giants-grass-field-postponed-until-2000.html | FOOTBALL; The Giants' Grass Field Postponed Until 2000 | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-unanue-joseph-f.html | Paid Notice: Deaths UNANUE, JOSEPH F. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/world/nigeria-investigates-ex-ministers-in-a-fraud-it-puts-at-2.5-billion.html | Nigeria Investigates Ex-Ministers In a Fraud It Puts at $2.5 Billion | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-langeard-eric.html | Paid Notice: Deaths LANGEARD, ERIC | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/world/south-african-court-to-hear-mandela-appeal-on-rugby-inquiry.html | South African Court to Hear Mandela Appeal on Rugby Inquiry | False | By Donald G. McNeil Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/world/russia-pledges-to-give-back-some-of-its-art-looted-in-war.html | Russia Pledges To Give Back Some of Its Art Looted in War | False | By Judith H. Dobrzynski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/news-watch-laptop-plus-handheld-and-a-bit-of-gumby.html | NEWS WATCH; Laptop Plus Handheld And a Bit of Gumby | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/c-corrections-251275.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-loewenstein-helmut.html | Paid Notice: Deaths LOEWENSTEIN, HELMUT | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/currents-japanese-textiles-fanciful-fabrics.html | CURRENTS: JAPANESE TEXTILES; Fanciful Fabrics | False | By Marianne Rohrlich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/hockey-college-report-middlebury-a-slow-start-for-a-powerhouse.html | HOCKEY: COLLEGE REPORT -- MIDDLEBURY; A Slow Start For a Powerhouse | False | By William N. Wallace | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-connelly-mary-ann.html | Paid Notice: Deaths CONNELLY, MARY ANN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/world/beijing-defends-arrest-of-a-top-dissident.html | Beijing Defends Arrest of a Top Dissident | False | By Elisabeth Rosenthal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/arts/dance-review-a-simpatico-connection-for-two-genres.html | DANCE REVIEW; A Simpatico Connection for Two Genres | False | By Anna Kisselgoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/news-watch-an-alliance-with-netscape-will-add-to-aols-web-power.html | NEWS WATCH; An Alliance With Netscape Will Add to AOL's Web Power | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/baseball-in-the-leadoff-spot-could-henderson-be-next-met.html | BASEBALL; In the Leadoff Spot: Could Henderson Be Next Met? | False | By Jason Diamos | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-o-shaughnessy-sr-catherine.html | Paid Notice: Deaths O'SHAUGHNESSY, SR. CATHERINE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/sports-of-the-times-cox-and-the-nfl-some-finer-shades-of-meaning.html | Sports of The Times; Cox and the N.F.L.: Some Finer Shades of Meaning | False | By William C. Rhoden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/union-s-new-chief-vows-to-watch-locals-closely.html | Union's New Chief Vows to Watch Locals Closely | False | By Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/plus-golf-cantwell-president-of-golf-association.html | PLUS: GOLF; Cantwell President Of Golf Association | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-hoch-samuel-m-md.html | Paid Notice: Deaths HOCH, SAMUEL M., M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-faber-selma.html | Paid Notice: Deaths FABER, SELMA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/the-ski-report-a-weatherman-as-downhill-seer.html | THE SKI REPORT; A Weatherman as Downhill Seer | False | By Barbara Lloyd | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/news-watch-coming-soon-to-hdtv-new-york-s-sports-teams.html | NEWS WATCH; Coming Soon to HDTV: New York's Sports Teams | False | By Peter H. Lewis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/the-dead-stayed-home-on-election-day-voter-data-indicate.html | The Dead Stayed Home on Election Day, Voter Data Indicate | False | By Josh Barbanel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/books/writer-with-ear-for-melody-peasant-speech-new-nobel-prize-winner-jose-saramago.html | A Writer With an Ear for the Melody of Peasant Speech; The New Nobel Prize Winner Jose Saramago Trains an Outsider's Irony on Time, Faith and History | False | By Alan Riding | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/sports-of-the-times-torre-fits-as-the-toast-of-the-town.html | Sports of The Times; Torre Fits As the Toast Of the Town | False | By Harvey Araton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-rothman-claire.html | Paid Notice: Deaths ROTHMAN, CLAIRE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/l-snags-in-searches-250244.html | Snags in Searches | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/international-business-french-drug-makers-to-combine-in-10.4-billion-stock-deal.html | INTERNATIONAL BUSINESS; French Drug Makers to Combine in $10.4 Billion Stock Deal | False | By David J. Morrow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/arts/mary-benjamin-93-a-dealer-in-documents-of-the-famous.html | Mary Benjamin, 93, a Dealer In Documents of the Famous | False | By Robert Mcg. Thomas Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/company-briefs-250651.html | COMPANY BRIEFS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/metro-news-briefs-new-york-costly-necklace-at-saks-disappears-from-a-safe.html | METRO NEWS BRIEFS; NEW YORK; Costly Necklace at Saks Disappears From a Safe | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/currents-bedtime-colors-who-knows-even-the-dreams-may-come-in-gray.html | CURRENTS: BEDTIME COLORS; Who Knows? Even the Dreams May Come in Gray | False | By Elaine Louie | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/transactions-252085.html | TRANSACTIONS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/wanted-a-permanent-home-plight-of-2-schools-shows-why-construction-is-slow.html | Wanted: A Permanent Home; Plight of 2 Schools Shows Why Construction Is Slow | False | By Jacques Steinberg and John Sullivan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/world/leftist-chosen-to-assemble-government-in-turkey.html | Leftist Chosen To Assemble Government In Turkey | False | By Stephen Kinzer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/3-accused-of-cheating-investors-in-a-florida-recycling-company.html | 3 Accused of Cheating Investors In a Florida Recycling Company | False | By Anthony Ramirez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-fiedler-harold-z.html | Paid Notice: Deaths FIEDLER, HAROLD Z. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/design-notebook-the-splendid-rage-of-tibor-kalman.html | DESIGN NOTEBOOK; The Splendid Rage Of Tibor Kalman | False | By John Hockenberry | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/metro-news-briefs-new-jersey-2-men-are-convicted-of-smuggling-immigrants.html | METRO NEWS BRIEFS; NEW JERSEY; 2 Men Are Convicted Of Smuggling Immigrants | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/the-espy-verdict.html | The Espy Verdict | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/world/grim-assessment-by-un-of-asia-crisis.html | Grim Assessment by U.N. of Asia Crisis | False | By Mark Landler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/the-big-city-pupils-mourn-fallen-rodent-and-move-on.html | The Big City; Pupils Mourn Fallen Rodent, And Move On | False | By John Tierney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/IHT-1898-society-reform-in-our-pages100-75-and-50-years-ago.html | 1898: Society Reform : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/IHT-part-of-initiative-on-military-cooperation-french-and-british-aides.html | Part of Initiative on Military Cooperation : French and British Aides Discuss EU Security Role | False | By Joseph Fitchett, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/state-of-the-art-new-pc-how-to-kick-the.tires.html | STATE OF THE ART; New PC: How to Kick The Tires | False | By Peter H. Lewis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/screen-grab-images-of-a-bleak-era.html | SCREEN GRAB; Images of a Bleak Era | False | By Irvin Molotsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/basketball-storm-s-barkley-outdoes-old-high-school-friend.html | BASKETBALL; Storm's Barkley Outdoes Old High School Friend | False | By Chris Broussard | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/ambulance-purchase-delayed-after-complaints-of-favoritism.html | Ambulance Purchase Delayed After Complaints of Favoritism | False | By Kevin Flynn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/IHT-a-swiss-tightrope-letters-to-the-editor.html | A Swiss Tightrope : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/pro-football-finally-jets-give-in-to-the-injury-list.html | PRO FOOTBALL; Finally, Jets Give In to the Injury List | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/c-corrections-251291.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/the-markets-market-place-boeing-problems-help-airbus-narrow-gap.html | THE MARKETS: Market Place; Boeing Problems Help Airbus Narrow Gap | False | By Laurence Zuckerman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/rover-s-losses-force-chairman-to-resign.html | Rover's Losses Force Chairman to Resign | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/human-nature-the-something-for-everyone-principle.html | HUMAN NATURE; The Something-for-Everyone Principle | False | By Anne Raver | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/cross-country-a-year-after-crawling-powell-is-winning.html | CROSS-COUNTRY; A Year After Crawling, Powell Is Winning | False | By Marc Bloom | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-hirsch-lee.html | Paid Notice: Deaths HIRSCH, LEE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/jury-begins-deliberations-in-park-slaying.html | Jury Begins Deliberations in Park Slaying | False | By David Rohde | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/us/boeing-plan-for-job-cutbacks-is-bitter-pill-for-seattle-area.html | Boeing Plan for Job Cutbacks Is Bitter Pill for Seattle Area | False | By Sam Howe Verhovek | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/elevator-technology-inspiring-many-everyday-leaps-of-faith.html | Elevator Technology: Inspiring Many Everyday Leaps of Faith | False | By Eric A. Taub | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/fda-to-let-biostar-market-flu-test-kit.html | F.D.A. to Let Biostar Market Flu Test Kit | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/arts/bridge-an-extraordinary-victory-with-no-time-for-resting.html | Bridge; An Extraordinary Victory, With No Time for Resting | False | By Alan Truscott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/user-s-guide-can-rugrats-cross-over-yes-and-no.html | USER'S GUIDE; Can Rugrats Cross Over? Yes and No | False | By Michelle Slatalla | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/basketball-oakley-can-t-shake-the-hard-knocks-or-ewing.html | BASKETBALL; Oakley Can't Shake the Hard Knocks, or Ewing | False | By Harvey Araton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/rockefellers-revenge.html | Rockefeller's Revenge | False | By William L. Randol | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/basketball-rhode-island-and-duke-pad-credentials.html | BASKETBALL; Rhode Island and Duke Pad Credentials | False | By Joe Drape | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/l-remove-threat-of-prosecuting-the-president-251518.html | Remove Threat of Prosecuting the President | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/c-corrections-251305.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/tonight-s-nfl-matchup.html | Tonight's N.F.L. Matchup | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-wasserman-sam.html | Paid Notice: Deaths WASSERMAN, SAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/the-media-business-advertising-addenda-snyder-acquires-london-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Snyder Acquires London Agency | False | By Constance L. Hays | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/library-trivia-games-rude-and-crude-but-erudite.html | LIBRARY/TRIVIA GAMES; Rude and Crude, but Erudite | False | By J. D. Biersdorfer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/currents-architecture-an-oval-office-to-make-workers-feel-right-at-home.html | CURRENTS: ARCHITECTURE; An Oval Office to Make Workers Feel Right at Home | False | By Elaine Louie | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/deep-in-texas-news-anchors-and-teletubbies-are-missing.html | Deep in Texas, News Anchors and Teletubbies Are Missing | False | By Jeannie Ralston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/one-day-unlimited-metrocard-to-go-on-sale-in-january.html | One-Day Unlimited Metrocard to Go on Sale in January | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/state-senate-takes-aim-at-tenure-for-principals.html | State Senate Takes Aim At Tenure for Principals | False | By Anemona Hartocollis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/company-news-delaware-judge-voids-quickturn-anti-takeover-plan.html | COMPANY NEWS; DELAWARE JUDGE VOIDS QUICKTURN ANTI-TAKEOVER PLAN | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/arts/theodore-strongin-79-a-critic-championed-contemporary-music.html | Theodore Strongin, 79, a Critic; Championed Contemporary Music | False | By Allan Kozinn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/world/bank-sees-blundering.html | Bank Sees Blundering | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/IHT-american-topics-bulldozers-lost-in-big-theft-wave.html | American Topics : Bulldozers Lost in Big Theft Wave | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/economic-scene-a-study-cuts-through-the-usual-blather-on-social-security.html | Economic Scene; A study cuts through the usual blather on Social Security. | False | By Michael M. Weinstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/business-digest-248800.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/worldbusiness/IHT-us-markets-fall-as-investors-see-asian-crisis-as.html | U.S. Markets Fall as Investors See Asian Crisis as Threat to Earnings : Boeing's Woes Drag Down Shares | False | By Mitchell Martin, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/plus-baseball-yankees-tickets-go-on-sale-tomorrow-morning.html | PLUS: BASEBALL -- YANKEES; Tickets Go on Sale Tomorrow Morning | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/l-indulgences-history-242292.html | Indulgences' History | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/IHT-us-to-offer-aid-in-return-for-access-to-local-bases-in-asia-a-new-mutual.html | U.S to Offer Aid in Return for Access to Local Bases : In Asia, a New Mutual Defense | False | By Michael Richardson, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/news-watch-rare-new-computer-virus-could-infect-web-pages.html | NEWS WATCH; Rare New Computer Virus Could Infect Web Pages | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/c-corrections-251321.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/calendar-talks-and-sales.html | CALENDAR; Talks And Sales | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-mall-sidney-moul.html | Paid Notice: Deaths MALL, SIDNEY (MOUL) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/metro-news-briefs-new-york-bid-for-retrial-is-denied-in-93-lirr-slayings.html | METRO NEWS BRIEFS: NEW YORK; Bid for Retrial Is Denied In '93 L.I.R.R. Slayings | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/world/new-violence-prompts-netanyahu-warning-on-pullout.html | New Violence Prompts Netanyahu Warning on Pullout | False | By Joel Greenberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/us/in-a-survey-the-fda-is-accused-of-hasty-approval-of-drugs.html | In a Survey, the F.D.A. Is Accused of Hasty Approval of Drugs | False | By Denise Grady | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/pro-football-giants-notebook-kanell-waiting-for-next-chance.html | PRO FOOTBALL: GIANTS NOTEBOOK; Kanell Waiting for Next Chance | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/big-oil-the-pressure-on-rivals-big-oil-deals-raise-pressure-on-texaco.html | BIG OIL: THE PRESSURE ON RIVALS; Big Oil Deals Raise Pressure On Texaco | False | By Agis Salpukas | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/currents-a-new-manhattan-outlet-a-hardware-store-that-s-a-mall-unto-itself.html | CURRENTS: A NEW MANHATTAN OUTLET; A Hardware Store That's a Mall Unto Itself | False | By Marianne Rohrlich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/arts/television-review-a-child-too-busy-working-to-go-to-school.html | TELEVISION REVIEW; A Child Too Busy Working to Go to School | False | By Walter Goodman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/nyregion/angry-reception-greets-trash-plan-in-brooklyn.html | Angry Reception Greets Trash Plan in Brooklyn | False | By Jim Yardley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/l-remove-threat-of-prosecuting-the-president-251488.html | Remove Threat of Prosecuting the President | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/sports/baseball-clemens-demands-to-be-traded.html | BASEBALL; Clemens Demands To Be Traded | False | By Murray Chass | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/technology/library-trivia-games-meet-jeopardy-the-cd-rom.html | LIBRARY/TRIVIA GAMES; Meet Jeopardy the CD-ROM | False | By J. D. Biersdorfer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/big-oil-the-dealers-consolidations-give-jitters-to-station-operators.html | BIG OIL: THE DEALERS; Consolidations Give Jitters to Station Operators | False | By David M. Halbfinger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/currents-fireplaces-fake-coals-from-newcastle.html | CURRENTS: FIREPLACES; Fake Coals From Newcastle? | False | By Marianne Rohrlich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/garden/holiday-decorations-fit-for-the-white-house.html | Holiday Decorations Fit for the White House | False | By Marian Burros | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/us/espy-is-acquitted-on-gifts-received-while-in-cabinet.html | ESPY IS ACQUITTED ON GIFTS RECEIVED WHILE IN CABINET | False | By Neil A. Lewis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/IHT-ethnic-tension-in-russia-letters-to-the-editor.html | Ethnic Tension in Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/big-oil-the-no-2-mobil-chairman-has-pay-incentive-to-sell-company.html | BIG OIL: THE NO. 2; Mobil Chairman Has Pay Incentive to Sell Company | False | By David Cay Johnston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/classified/paid-notice-deaths-korn-peggy-lehman.html | Paid Notice: Deaths KORN, PEGGY LEHMAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/business/company-news-as-expected-kellogg-will-cut-765-jobs-in-north-america.html | COMPANY NEWS; AS EXPECTED, KELLOGG WILL CUT 765 JOBS IN NORTH AMERICA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/l-law-firm-s-hiring-241776.html | Law Firm's Hiring | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/theater/critic-s-notebook-didi-and-gogo-in-middle-age-unchanging-but-fresh.html | Critic's Notebook; Didi and Gogo in Middle Age, Unchanging but Fresh | False | By Mel Gussow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/l-remove-threat-of-prosecuting-the-president-251429.html | Remove Threat of Prosecuting the President | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-03 | 1998-12-03 | https://www.nytimes.com/1998/12/03/opinion/in-america-truth-in-travis-county.html | In America; Truth in Travis County | False | By Bob Herbert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/the-media-business-advertising-addenda-joint-venture-formed-to-buy-media-time.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Joint Venture Formed To Buy Media Time | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-mullady-john.html | Paid Notice: Deaths MULLADY, JOHN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/tv-weekend-escapism-the-story-of-houdini.html | TV Weekend; Escapism: The Story Of Houdini | False | By Caryn James | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/theater-review-stepping-away-from-rock-into-another-kind-of-role.html | THEATER REVIEW; Stepping Away From Rock Into Another Kind of Role | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/quotation-of-the-day-266353.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-desaritz-robert.html | Paid Notice: Deaths DESARITZ, ROBERT | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/l-there-s-no-such-thing-as-too-much-homework-268801.html | There's No Such Thing as Too Much Homework | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/l-us-war-on-children-259969.html | U.S. War on Children | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/c-corrections-268399.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/family-fare-from-dickens-to-dinosaurs.html | FAMILY FARE; From Dickens To Dinosaurs | False | By Laurel Graeber | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/world/us-report-says-salinas-s-banker-ignored-safeguards.html | U.S. Report Says Salinas's Banker Ignored Safeguards | False | By Tim Golden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/theater-review-a-jolt-of-pure-rage.html | THEATER REVIEW; A Jolt Of Pure Rage | False | By Peter Marks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/rescue-plan-for-an-ailing-hmo-wins-support.html | Rescue Plan for an Ailing H.M.O. Wins Support | False | By Ronald Smothers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-cornwall-blanche.html | Paid Notice: Deaths CORNWALL, BLANCHE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-fiedler-harold.html | Paid Notice: Deaths FIEDLER, HAROLD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/us/espy-reflects-on-a-4-year-inquiry-and-a-promise.html | Espy Reflects on a 4-Year Inquiry and a Promise | False | By Francis X. Clines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/taking-the-children-hell-o-it-s-a-jungle-out-there-in-case-no-one-told-you.html | Taking the Children; Hell-o? It's a Jungle Out There, In Case No One Told You | False | By Peter M. Nichols | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/us/clinton-announces-new-rules-to-safeguard-drinking-water.html | Clinton Announces New Rules To Safeguard Drinking Water | False | By John H. Cushman Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/world/for-israeli-soldiers-pride-and-dread-in-lebanon.html | For Israeli Soldiers, Pride and Dread in Lebanon | False | By Deborah Sontag | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/l-sunset-in-the-age-of-independent-counsels-to-indict-is-to-deter-268780.html | Sunset in the Age of Independent Counsels; To Indict Is to Deter | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-review-the-roots-of-empire-britain-s-black-artists.html | ART REVIEW; The Roots of Empire: Britain's Black Artists | False | By Holland Cotter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/company-news-l-3-communications-in-65-million-deal-for-microdyne.html | COMPANY NEWS; L-3 COMMUNICATIONS IN $65 MILLION DEAL FOR MICRODYNE | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/pool-halls-for-your-mom.html | Pool Halls for Your Mom | False | By Michael T. Kaufman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/dance-review-the-ailey-circle-marks-its-40th-in-high-spirits.html | DANCE REVIEW; The Ailey Circle Marks Its 40th in High Spirits | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/news-summary-267082.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-review-a-man-who-isn-t-cheese-trades-heavily-in-ideas.html | ART REVIEW; A Man Who Isn't Cheese Trades Heavily in Ideas | False | By Ken Johnson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-guide.html | ART GUIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/pro-football-seahawk-special-teams-to-keep-jets-on-guard.html | PRO FOOTBALL; Seahawk Special Teams To Keep Jets on Guard | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/music-review-a-rare-glimpse-at-cuba-s-classic-tradition.html | MUSIC REVIEW; A Rare Glimpse at Cuba's Classic Tradition | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/old-fight-over-harlem-store-begins-anew.html | Old Fight Over Harlem Store Begins Anew | False | By Neil MacFarquhar | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/inside-art-brooklyn-plans-effets-de-neige.html | INSIDE ART; Brooklyn Plans 'Effets de Neige' | False | By Carol Vogel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/pro-football-for-giants-quiet-time-turns-into-word-play.html | PRO FOOTBALL; For Giants, Quiet Time Turns Into Word Play | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/us/death-row-escapee-found-dead.html | Death Row Escapee Found Dead | False | By Rick Lyman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-goldberg-william.html | Paid Notice: Deaths GOLDBERG, WILLIAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/l-stock-exchange-bullies-259993.html | Stock Exchange Bullies | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/nfl-matchups-week-14.html | N.F.L. Matchups: Week 14 | False | By Timothy W. Smiyh | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/labor-unions-drop-push-to-reopen-contracts.html | Labor Unions Drop Push to Reopen Contracts | False | By Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/on-stage-and-off-a-new-team-for-aida.html | ON STAGE AND OFF; A New Team For 'Aida' | False | By Jesse McKinley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-abrams-martin.html | Paid Notice: Deaths ABRAMS, MARTIN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/doing-the-right-thing-for-europe.html | Doing the Right Thing (for Europe) | False | By Richard W. Stevenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/automobiles/autos-on-friday-safety-for-highway-hostility-a-thin-line-of-defense.html | AUTOS ON FRIDAY/Safety; For Highway Hostility, A Thin Line of Defense | False | By Lesley Hazleton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-simon-pierre-f.html | Paid Notice: Deaths SIMON, PIERRE F. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/embattled-party-leader-got-start-on-highways.html | Embattled Party Leader Got Start on Highways | False | By Charlie Leduff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/light-trucks-exceed-cars-in-us-sales.html | Light Trucks Exceed Cars In U.S. Sales | False | By Keith Bradsher | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/public-lives-jovial-referee-is-eager-for-call-to-play-ball.html | PUBLIC LIVES; Jovial Referee Is Eager for Call to Play Ball | False | By David Firestone | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-in-review-graham-gillmore-and-kenneth-goldsmith.html | ART IN REVIEW; Graham Gillmore and Kenneth Goldsmith | False | By Holland Cotter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/baseball-henderson-narrows-it-down-and-mets-are-sitting-pretty.html | BASEBALL; Henderson Narrows It Down, and Mets Are Sitting Pretty | False | By Jason Diamos | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/international-business-toshiba-joins-fujitsu-in-plan-to-develop-new-chips.html | INTERNATIONAL BUSINESS; Toshiba Joins Fujitsu in Plan to Develop New Chips | False | By Stephanie Strom | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/college-basketball-rutgers-prescribes-just-the-right-medicine-for-its-coach.html | COLLEGE BASKETBALL; Rutgers Prescribes Just the Right Medicine for Its Coach | False | By Steve Popper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/gop-leader-in-suffolk-county-is-charged-in-bribery-case.html | G.O.P. Leader in Suffolk County Is Charged in Bribery Case | False | By David M. Halbfinger With Joseph P. Fried | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/IHT-davis-cup-final-a-great-event-shorn-of-great-players.html | Davis Cup Final:A Great Event Shorn of Great Players | False | By Christopher Clarey, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/injustices-in-the-sheppard-case.html | Injustices in the Sheppard Case | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/us/a-milestone-in-space-flight-is-postponed.html | A Milestone In Space Flight Is Postponed | False | By William J. Broad | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/c-corrections-268410.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/pataki-to-lobby-congress-as-governors-seek-a-voice.html | Pataki to Lobby Congress As Governors Seek a Voice | False | By James Dao | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-memorials-hoberman-herman-e.html | Paid Notice: Memorials HOBERMAN, HERMAN E. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/international-group-reaches-agreement-on-encryption.html | International Group Reaches Agreement on Encryption | False | By John Markoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/IHT-1948-racial-duel-in-our-pages100-75-and-50-years-ago.html | 1948: Racial Duel : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/a-new-tack-is-taken-by-microsoft.html | A New Tack Is Taken By Microsoft | False | By Joel Brinkley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/antiques-a-society-favorite-s-many-talents.html | ANTIQUES; A Society Favorite's Many Talents | False | By Wendy Moonan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/music-review-a-new-zwilich-quartet-offered-by-the-emersons.html | MUSIC REVIEW; A New Zwilich Quartet Offered by the Emersons | False | By Paul Griffiths | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/inside-265586.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/film-review-ho-ho-ho-no-no-no.html | FILM REVIEW; Ho, Ho, Ho? No, No, No | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/us/for-unlucky-few-gene-spurs-aids-stampede.html | For Unlucky Few, Gene Spurs AIDS Stampede | False | By Gina Kolata | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/dance-review-forces-of-order-and-disorder.html | DANCE REVIEW; Forces of Order And Disorder | False | By Anna Kisselgoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/boxing-hard-knocks-and-then-some.html | BOXING; Hard Knocks, And Then Some | False | By Timothy W. Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-in-review-karen-gunderson-kings.html | ART IN REVIEW; Karen Gunderson: 'Kings' | False | By Grace Glueck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/us/outside-capital-republican-objections-to-inquiry.html | Outside Capital, Republican Objections to Inquiry | False | By Eric Schmitt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/international-business-rate-cuts-on-the-continent-press-britain-to-follow-suit.html | INTERNATIONAL BUSINESS; Rate Cuts on the Continent Press Britain to Follow Suit | False | By Alan Cowell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/metro-news-briefs-new-york-watchdog-group-sues-city-on-police-data.html | METRO NEWS BRIEFS; NEW YORK; Watchdog Group Sues City on Police Data | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-cosloy-irving.html | Paid Notice: Deaths COSLOY, IRVING | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/the-media-business-bankruptcy-judge-approves-25-million-loan-for-livent.html | THE MEDIA BUSINESS; Bankruptcy Judge Approves $25 Million Loan for Livent | False | By Melody Petersen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/IHT-cooperation-talks-aim-at-giving-eu-a-military-role-within-nato-blair-and.html | Cooperation Talks Aim at Giving EU a Military Role Within NATO : Blair and Chirac Sketch Defense Pact | False | By Joseph Fitchett, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-berger-dorothy.html | Paid Notice: Deaths BERGER, DOROTHY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/the-markets-stocks-ignoring-europe-s-rate-decline-us-markets-take-a-fall.html | THE MARKETS: STOCKS; Ignoring Europe's Rate Decline, U.S. Markets Take a Fall | False | By Robert D. Hershey Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-sheresky-richard-allen.html | Paid Notice: Deaths SHERESKY, RICHARD ALLEN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/IHT-dont-heed-kissinger-letters-to-the-editor.html | Don't Heed Kissinger : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/buyers-lift-ticketmaster-shares-to-four-times-offering-price.html | Buyers Lift Ticketmaster Shares To Four Times Offering Price | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/music-review-a-substitute-with-a-bright-touch-leads-the-philadelphia.html | MUSIC REVIEW; A Substitute With a Bright Touch Leads the Philadelphia | False | By Allan Kozinn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/us/new-video-releases-255432.html | New Video Releases | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/us/as-ballot-counting-begins-hoffa-finds-himself-in-tight-race-to-lead-teamsters.html | As Ballot Counting Begins, Hoffa Finds Himself in Tight Race to Lead Teamsters | False | By Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/style/IHT-alfa-romeo-keeps-good-times-rolling.html | Alfa Romeo Keeps Good Times Rolling | False | By Gavin Green, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/c-corrections-268437.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/man-is-convicted-in-queens-triple-murder.html | Man Is Convicted in Queens Triple Murder | False | By Somini Sengupta | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/IHT-china-cant-steal-what-is-already-chinas.html | China Can't Steal What Is Already China's | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-roventini-john.html | Paid Notice: Deaths ROVENTINI, JOHN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/business-digest-267163.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-bernstein-david.html | Paid Notice: Deaths BERNSTEIN, DAVID | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/giuliani-calls-garbage-plan-regional-plus.html | Giuliani Calls Garbage Plan Regional Plus | False | By Abby Goodnough | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/world/kosovo-rebels-gain-ground-under-nato-threat.html | Kosovo Rebels Gain Ground Under NATO Threat | False | By Mike O'Connor | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/theater-guide.html | THEATER GUIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/1898-1898-mont-blanc-in-our-pages100-75-and-50-years-ago.html | 1898: Mont Blanc : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/eating-out-hidden-treasures.html | EATING OUT; Hidden Treasures | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-connelly-mary-ann.html | Paid Notice: Deaths CONNELLY, MARY ANN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/metro-news-briefs-new-jersey-bill-would-help-state-win-restitution-in-fraud.html | METRO NEWS BRIEFS; NEW JERSEY; Bill Would Help State Win Restitution in Fraud | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/IHT-pressure-builds-on-panel-to-vote-soon-on-impeachment.html | Pressure Builds on Panel to Vote Soon on Impeachment | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/europe-finally-acts-on-interest-rates.html | Europe Finally Acts on Interest Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/news-helicopter-crashes-in-river-near-newark.html | News Helicopter Crashes in River Near Newark | False | By Robert D. McFadden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Nina Siegal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/books/books-of-the-times-from-underground-music-to-fashion-statement.html | BOOKS OF THE TIMES; From Underground Music to Fashion Statement | False | By Michiko Kakutani | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/11th-hour-tinkering-keeps-big-board-plan-in-business.html | 11th-Hour Tinkering Keeps Big Board Plan in Business | False | By Charles V Bagli | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/us/house-mutineers-tell-captain-to-keep-3-day-workweek.html | House Mutineers Tell Captain to Keep 3-Day Workweek | False | By Katharine Q. Seelye | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/companies-used-to-getting-their-way.html | Companies Used to Getting Their Way | False | By Leslie Wayne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/l-gay-rights-law-not-a-privilege-268852.html | Gay Rights Law: Not a Privilege | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/books/margaret-walker-alexander-83-professor-and-author-of-jubilee.html | Margaret Walker Alexander, 83, Professor and Author of 'Jubilee' | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/plus-tennis-davis-cup-final-will-match-italy-and-sweden.html | PLUS: TENNIS -- DAVIS CUP; Final Will Match Italy and Sweden | False | By Christopher Clarey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/bob-haggart-84-jazz-bassist-and-arranger.html | Bob Haggart, 84, Jazz Bassist and Arranger | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/city-challenges-state-plan-for-dividing-tobacco-pact-money.html | City Challenges State Plan for Dividing Tobacco Pact Money | False | By Bruce Lambert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/IHT-the-chinese-are-right-letters-to-the-editor.html | The Chinese Are Right : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/cabaret-review-comic-relief-as-a-day-job.html | CABARET REVIEW; Comic Relief as a Day Job | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/international-briefs-bass-reports-results-worth-toasting.html | INTERNATIONAL BRIEFS; Bass Reports Results Worth Toasting | False | By Bridge News | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/the-media-business-advertising-addenda-olympic-committee-assigns-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Olympic Committee Assigns Account | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-marx-frederick-c.html | Paid Notice: Deaths MARX, FREDERICK E. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/l-gay-rights-law-not-a-privilege-268844.html | Gay Rights Law: Not a Privilege | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/company-news-automatic-data-agrees-to-buy-vincam-for-295-million.html | COMPANY NEWS; AUTOMATIC DATA AGREES TO BUY VINCAM FOR $295 MILLION | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-grant-albert-j.html | Paid Notice: Deaths GRANT, ALBERT J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/l-who-could-fault-gun-database-268720.html | Who Could Fault Gun Database? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-in-review-jeff-burton.html | ART IN REVIEW; Jeff Burton | False | By Holland Cotter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/world/election-set-in-indonesia-but-protests-persist.html | Election Set in Indonesia but Protests Persist | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/pop-review-finding-peace-in-journeys-of-jazz-and-gospel.html | POP REVIEW; Finding Peace in Journeys of Jazz and Gospel | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/art-review-when-montmartre-was-a-hot-spot-for-the-avant-garde.html | ART REVIEW; When Montmartre Was a Hot Spot for the Avant-Garde | False | By Grace Glueck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/college-football-notebook-the-house-that-players-may-build.html | COLLEGE FOOTBALL; NOTEBOOK; The House That Players May Build | False | By Ron Dicker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-singer-sophie-p.html | Paid Notice: Deaths SINGER, SOPHIE P. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/l-who-could-fault-gun-database-268747.html | Who Could Fault Gun Database? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/the-media-business-advertising-addenda-media-edge-wins-fort-james-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Media Edge Wins Fort James Account | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/tv-sports-abc-uses-replay-with-a-warning.html | TV SPORTS; ABC Uses Replay, With a Warning | False | By Richard Sandomir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/drug-maker-to-close-plants-and-cut-jobs.html | Drug Maker To Close Plants And Cut Jobs | False | By David J. Morrow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/what-do-tests-test.html | What Do Tests Test? | False | By Howard Gardner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/world/aids-is-everywhere-but-africa-looks-away.html | AIDS Is Everywhere, but Africa Looks Away | False | By Suzanne Daley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-in-review-the-risk-of-existence.html | ART IN REVIEW; 'The Risk of Existence' | False | By Roberta Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/college-football-4-are-indicted-in-northwestern-football-scandal.html | COLLEGE FOOTBALL; 4 Are Indicted in Northwestern Football Scandal | False | By Bill Dedman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/film-review-she-s-wispy-painfully-shy-but-onstage-her-mimicry-near-perfect.html | FILM REVIEW; She's Wispy and Painfully Shy, but Onstage Her Mimicry Is Near Perfect | False | By Janet Maslin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/high-school-football-top-2-in-new-jersey-catholic-final.html | HIGH SCHOOL FOOTBALL; Top 2 in New Jersey Catholic Final | False | By Grant Glickson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/media-business-advertising-deutsch-hot-midsized-shop-lands-trophy-national.html | THE MEDIA BUSINESS: ADVERTISING; Deutsch, the hot midsized shop, lands a trophy national assignment that has competitors talking. | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/nyc-cry-racism-and-watch-knees-jerk.html | NYC; Cry Racism, and Watch Knees Jerk | False | By Clyde Haberman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/3-teen-agers-killed-and-2-are-hurt-in-li-crash.html | 3 Teen-Agers Killed and 2 Are Hurt in L.I. Crash | False | By John T. McQuiston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/suit-says-minority-students-receive-an-inferior-education.html | Suit Says Minority Students Receive an Inferior Education | False | By Raymond Hernandez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/c-corrections-268445.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/discounters-report-strong-holiday-sales.html | Discounters Report Strong Holiday Sales | False | By Sharon R. King | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/world/russia-moves-to-aid-quest-for-art-taken-in-holocaust.html | Russia Moves to Aid Quest For Art Taken In Holocaust | False | By Judith H. Dobrzynski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-kirshner-stephen.html | Paid Notice: Deaths KIRSHNER, STEPHEN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/c-corrections-268429.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-in-review-hiroshi-sugito.html | ART IN REVIEW; Hiroshi Sugito | False | By Ken Johnson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/IHT-stop-appeasing-pyongyang-and-give-it-a-wakeup-call.html | Stop Appeasing Pyongyang and Give It a Wake-Up Call | False | By Ralph A. Cossa, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/pro-football-wilson-s-comments-on-officiating-rile-tagliabue.html | PRO FOOTBALL; Wilson's Comments on Officiating Rile Tagliabue | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/the-lion-and-the-moose-how-2-executives-pulled-off-the-biggest-merger-ever.html | The Lion and the Moose; How 2 Executives Pulled Off the Biggest Merger Ever | False | By Allen R. Myerson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-in-review-joanne-greenbaum.html | ART IN REVIEW; Joanne Greenbaum | False | By Holland Cotter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/l-gay-rights-law-not-a-privilege-268836.html | Gay Rights Law: Not a Privilege | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/plus-baseball-clemens-drawing-plenty-of-interest.html | PLUS: BASEBALL; Clemens Drawing Plenty of Interest | False | By Murray Chass | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/home-video-collectibles-and-big-books.html | Home Video; Collectibles And Big Books | False | By Peter M. Nichols | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/IHT-1923-college-girls-in-our-pages100-75-and-50-years-ago.html | 1923: College Girls : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-stapelfeldt-karsten.html | Paid Notice: Deaths STAPELFELDT, KARSTEN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/c-corrections-268380.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/l-there-s-no-such-thing-as-too-much-homework-268810.html | There's No Such Thing as Too Much Homework | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/pop-and-jazz-guide-257966.html | POP AND JAZZ GUIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/on-my-mind-digging-the-graves.html | On My Mind; Digging the Graves | False | By A.m. Rosenthal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/us/judge-finds-starr-s-aides-did-not-abuse-lewinsky.html | Judge Finds Starr's Aides Did Not Abuse Lewinsky | False | By Don van Natta Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-grieg-rosemary-m.html | Paid Notice: Deaths GRIEG, ROSEMARY M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/l-sunset-in-the-age-of-independent-counsels-the-cost-of-prosecuting-268798.html | Sunset in the Age of Independent Counsels; The Cost of Prosecuting | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/us/faa-orders-alterations-in-how-747-s-store-fuel.html | F.A.A. Orders Alterations In How 747's Store Fuel | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/IHT-a-speedup-timetable-for-the-transition-new-game-plan-for-euro.html | A Speedul-Up Timetable for the Transition : New Game Plan for Euro | False | By John Schmid, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-memorials-rosenthal-hal.html | Paid Notice: Memorials ROSENTHAL, HAL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/on-colleges-point-spreads-and-finger-pointing.html | ON COLLEGES; Point Spreads and Finger-Pointing | False | By Joe Drape | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/style/IHT-there-are-2-distinctive-melodies-in-recordings-for-the-holiday.html | There Are 2 Distinctive Melodies In Recordings for the Holiday Season : The New Women And the Old Classics | False | By Mike Zwerin, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-slawson-ronald.html | Paid Notice: Deaths SLAWSON, RONALD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/us/man-accused-of-injecting-hiv-in-son.html | Man Accused of Injecting H.I.V. in Son | False | By Jo Thomas | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/l-gay-rights-law-not-a-privilege-268828.html | Gay Rights Law: Not a Privilege | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-digiorgi-francis.html | Paid Notice: Deaths DIGIORGI, FRANCIS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/60-minutes-ii-is-set-for-a-jan-13-debut.html | '60 Minutes II' Is Set For a Jan. 13 Debut | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/a-break-from-the-opera-but-still-lush-and-lyrical.html | A Break From the Opera But Still Lush and Lyrical | False | By Anthony Tommasini | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/legislators-raising-questions-on-terms-of-patriots-stadium.html | Legislators Raising Questions on Terms Of Patriots Stadium | False | By Mike Allen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/company-news-carlson-hospitality-to-build-residential-communities.html | COMPANY NEWS; CARLSON HOSPITALITY TO BUILD RESIDENTIAL COMMUNITIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-eisner-robert.html | Paid Notice: Deaths EISNER, ROBERT | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/pro-basketball-labor-talks-spiked-with-pessimism-and-emotion.html | PRO BASKETBALL; Labor Talks Spiked With Pessimism And Emotion | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-dokoudovsky-vladimir-alexevitch.html | Paid Notice: Deaths DOKOUDOVSKY, VLADIMIR ALEXEVITCH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/international-business-japan-s-recession-deepens-output-falls-at-a-2.6-rate.html | INTERNATIONAL BUSINESS; Japan's Recession Deepens; Output Falls at a 2.6% Rate | False | By Sheryl Wudunn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/observer-while-at-the-dentist.html | Observer; While at the Dentist | False | By Russell Baker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/owner-says-cut-water-main-was-not-marked.html | Owner Says Cut Water Main Was Not Marked | False | By Robert Hanley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/us/roy-p-benavidez-recipient-of-medal-of-honor-dies-at-63.html | Roy P. Benavidez, Recipient Of Medal of Honor, Dies at 63 | False | By Richard Goldstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-unanue-joseph-f.html | Paid Notice: Deaths UNANUE, JOSEPH F. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/style/IHT-the-fallwinter-look-for-tokyos-teentown.html | The Fall-Winter Look for Tokyo's Teentown | False | By Kaori Shoji, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/union-leader-s-easy-going-style-blamed-in-part-for-his-fall.html | Union Leader's Easygoing Style Blamed in Part for His Fall | False | By Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/IHT-bland-banknotes-letters-to-the-editor.html | Bland Banknotes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/window-wonderland-those-lavish-holiday-displays-are-serious-competitive-business.html | Window Wonderland; Those Lavish Holiday Displays are Serious, Competitive Business | False | By Jennifer Steinhauer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/company-briefs-267554.html | COMPANY BRIEFS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-waslowsky-miriam.html | Paid Notice: Deaths WASLOWSKY, MIRIAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/l-sunset-in-the-age-of-independent-counsels-no-checks-and-balances-268771.html | Sunset in the Age of Independent Counsels; No Checks and Balances | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/world/fugitive-zimbabwe-ex-president-has-odd-meeting-with-mandela.html | Fugitive Zimbabwe Ex-President Has Odd Meeting With Mandela | False | By Donald G. McNeil Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-kligler-seymour-h.html | Paid Notice: Deaths KLIGLER, SEYMOUR H. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-memorials-fields-edward.html | Paid Notice: Memorials FIELDS, EDWARD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-preston-robert-b.html | Paid Notice: Deaths PRESTON, ROBERT B. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/markets-market-place-lackluster-response-european-rate-cuts-may-signal-price.html | THE MARKETS: Market Place; Lackluster response to European rate cuts may signal price pressures for domestic stocks. | False | By Edward Wyatt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/style/IHT-on-the-road-or-on-the-phone.html | On the Road or on the Phone? | False | By Roger Collis, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/joseph-f-unanue-41-executive-vice-president-at-goya-foods.html | Joseph F. Unanue, 41, Executive Vice President at Goya Foods | False | By Joseph B. Treaster | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/sports-of-the-times-yankees-just-don-t-need-the-rocket.html | Sports of The Times; Yankees Just Don't Need The Rocket | False | By George Vecsey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-kenney-joseph.html | Paid Notice: Deaths KENNEY, JOSEPH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/at-the-movies-bug-s-word-yaddanyafoo.html | AT THE MOVIES; Bug's Word: Yaddanyafoo | False | By James Sterngold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-in-review-robert-henri-american-icon.html | ART IN REVIEW; 'Robert Henri: American Icon' | False | By Grace Glueck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-schindler-sidney.html | Paid Notice: Deaths SCHINDLER, SIDNEY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/metro-news-briefs-new-jersey-plan-to-digitize-licenses-passed-by-budget-panel.html | METRO NEWS BRIEFS: NEW JERSEY; Plan to Digitize Licenses Passed by Budget Panel | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/company-news-stock-of-valley-forge-up-45-on-news-of-purchase-deal.html | COMPANY NEWS; STOCK OF VALLEY FORGE UP 45% ON NEWS OF PURCHASE DEAL | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/world/ulster-negotiations-stall-again-unraveling-this-time-on-details.html | Ulster Negotiations Stall Again, Unraveling This Time on Details | False | By James F. Clarity | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/back-in-a-chinese-prison.html | Back in a Chinese Prison | False | By Xu Jin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/emaciated-bodies-are-found-in-bronx-apartment.html | Emaciated Bodies Are Found in Bronx Apartment | False | By Kit R. Roane | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/art-review-warhol-s-15-minutes-tick-on-in-abstraction-shows.html | ART REVIEW; Warhol's 15 Minutes Tick On, in Abstraction Shows | False | By Roberta Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/sports/transactions-269034.html | TRANSACTIONS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/movies/film-review-complete-with-double-identities-but-different-hair-rich-score.html | FILM REVIEW; Complete With Double Identities (but Different Hair), Rich Score and Falling Bodies | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-davidson-daniel.html | Paid Notice: Deaths DAVIDSON, DANIEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-browdy-sam.html | Paid Notice: Deaths BROWDY, SAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/metro-news-briefs-new-york-man-kills-ex-companion-then-shoots-himself.html | METRO NEWS BRIEFS; NEW YORK; Man Kills Ex-Companion Then Shoots Himself | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/international-business-latin-markets-fall-as-brazil-rejects-reform.html | INTERNATIONAL BUSINESS; Latin Markets Fall as Brazil Rejects Reform | False | By Diana Jean Schemo | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/a-week-to-forget-in-albany.html | A Week to Forget in Albany | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-coleman-marian-b.html | Paid Notice: Deaths COLEMAN, MARIAN B. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-tregde-josephine-elizabeth.html | Paid Notice: Deaths TREGDE, JOSEPHINE ELIZABETH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/l-who-could-fault-gun-database-268739.html | Who Could Fault Gun Database? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/us/half-moon-bay-journal-big-water-a-big-lure-to-surfers.html | Half Moon Bay Journal; Big Water A Big Lure To Surfers | False | By Evelyn Nieves | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/c-corrections-268402.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/l-spending-tobacco-cash-260053.html | Spending Tobacco Cash | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/us/inquiry-criticizes-ama-backing-of-abortion-procedure-ban.html | Inquiry Criticizes A.M.A. Backing of Abortion Procedure Ban | False | By Robert Pear | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/world/caserta-journal-the-italian-military-is-under-siege-in-a-museum.html | Caserta Journal; The Italian Military Is Under Siege, in a Museum | False | By Alessandra Stanley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-spear-frederick.html | Paid Notice: Deaths SPEAR, FREDERICK | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/IHT-euro-mps-vote-to-give-selves-equal-salaries.html | Euro MPs Vote To Give Selves Equal Salaries | False | By Barry James, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/european-banks-acting-in-unison-cut-interest-rate.html | EUROPEAN BANKS, ACTING IN UNISON, CUT INTEREST RATE | False | By Edmund L. Andrews | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/us/slight-increase-in-abortions-is-reported.html | Slight Increase In Abortions Is Reported | False | By Tamar Lewin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/company-news-acquisition-deal-with-fei-sends-micrion-stock-up-49.html | COMPANY NEWS; ACQUISITION DEAL WITH FEI SENDS MICRION STOCK UP 49% | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/nyregion/charges-fly-as-mayor-is-accused-of-dismantling-grand-central-civic-group.html | Charges Fly as Mayor Is Accused of Dismantling Grand Central Civic Group | False | By Terry Pristin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/business/worldbusiness/IHT-britain-appears-ready-to-join-ratecut-wave.html | Britain Appears Ready To Join Rate-Cut Wave | False | By Tom Buerkle, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/books/critic-s-notebook-the-village-as-a-satirist-s-milieu-and-muse.html | CRITIC'S NOTEBOOK; The Village as a Satirist's Milieu and Muse | False | By Herbert Muschamp | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/classified/paid-notice-deaths-markowitz-rose-dubin.html | Paid Notice: Deaths MARKOWITZ, ROSE DUBIN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/IHT-use-the-russian-army-letters-to-the-editor.html | Use the Russian Army : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/arts/spare-times-254940.html | SPARE TIMES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/us/republicans-drop-bid-to-investigate-clinton-campaign.html | REPUBLICANS DROP BID TO INVESTIGATE CLINTON CAMPAIGN | False | By Alison Mitchell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/l-sunset-in-the-age-of-independent-counsels-268763.html | Sunset in the Age of Independent Counsels | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-04 | 1998-12-04 | https://www.nytimes.com/1998/12/04/opinion/the-spy-budget-slips-from-sight.html | The Spy Budget Slips From Sight | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/about-new-york-closing-a-ring-fathers-sons-and-old-wars.html | About New York; Closing a Ring; Fathers, Sons And Old Wars | False | By David Gonzalez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/the-last-disciples-of-bacchus-in-the-bronx-home-winemaking-of-a-certain-vintage.html | The Last Disciples Of Bacchus; In the Bronx, Home Winemaking of a Certain Vintage | False | By Molly O'Neill | 1999-12-08 | TX 4-858-634 | | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/us/religion-journal-hasidic-jewish-group-puts-hanukkah-on-web.html | Religion Journal; Hasidic Jewish Group Puts Hanukkah on Web | False | By Gustav Niebuhr | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/IHT-they-take-20-lead-over-italy-in-cup-final-swedes-break-on-top.html | They Take 2-0 Lead Over Italy in Cup Final : Swedes Break on Top | False | By Christopher Clarey, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/l-seeking-race-neutrality-274860.html | Seeking Race Neutrality | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/your-money/IHT-briefcase-for-good-luck-give-13-a-chance.html | Briefcase : For Good Luck, Give 13 a Chance | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-schindler-sidney.html | Paid Notice: Deaths SCHINDLER, SIDNEY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-edelberg-sadie.html | Paid Notice: Deaths EDELBERG, SADIE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/news-summary-282774.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/l-fight-city-hall-if-you-can-find-it-283045.html | Fight City Hall? If You Can Find It | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/style/IHT-a-mix-of-the-sculptors-and-the-goldsmiths-art-designs-in-shining.html | A Mix of the Sculptor's and the Goldsmith's Art : Designs in Shining Armor | False | By Souren Melikian, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/c-corrections-284220.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/coming-on-sunday.html | COMING ON SUNDAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/plus-baseball-update-dimaggio-marks-day-56-in-hospital.html | PLUS: BASEBALL -- UPDATE; DiMaggio Marks Day 56 in Hospital | False | By Charlie Nobles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/arts/newcomer-breaks-into-liberal-arts-criminal-justice-with-little-help-movies-tv.html | A Newcomer Breaks Into the Liberal Arts: Criminal Justice; With a Little Help From the Movies and TV, a Subject That Once Got No Respect Attracts Students | False | By Fox Butterfield | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/us/space-station-s-first-construction-crew-lifts-off-aboard-the-shuttle.html | Space Station's First Construction Crew Lifts Off Aboard the Shuttle | False | By William J. Broad | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/auto-racing-vroom-at-le-cirque-gordon-does-manhattan.html | AUTO RACING; Vroom at Le Cirque: Gordon Does Manhattan | False | By Richard Sandomir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/world/seeking-bombs-no-a-wife-arab-suspect-tells-the-fbi.html | Seeking Bombs? No, a Wife, Arab Suspect Tells the F.B.I. | False | By Raymond Bonner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/mother-is-questioned-in-death-of-toddler-reported-kidnapped.html | Mother Is Questioned in Death Of Toddler Reported Kidnapped | False | By Kit R. Roane | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-grieg-rosemary-m.html | Paid Notice: Deaths GRIEG, ROSEMARY M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/c-corrections-284203.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/officers-cleared-in-shooting-of-youth-wielding-toy-gun.html | Officers Cleared in Shooting of Youth Wielding Toy Gun | False | By Joseph P. Fried | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/us/girl-awaits-father-s-2d-kidney-and-decision-by-medical-ethicists.html | Girl Awaits Father's 2d Kidney, And Decision by Medical Ethicists | False | By Evelyn Nieves | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/world/in-a-key-test-nigerians-go-to-polls.html | In a Key Test, Nigerians Go to Polls | False | By Norimitsu Onishi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/plus-baseball-yankees-team-gets-a-record-world-series-share.html | PLUS: BASEBALL -- YANKEES; Team Gets a Record World Series Share | False | By Murray Chase | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/your-money/IHT-vii-weir-group-unfairly-priced-near-the-bottom-looking-up.stocks-share.html | VII- Weir Group:Unfairly Priced : Near the Bottom, Looking Up.Stocks That May Deserve a Break | False | By Barbara Wall, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/movies/film-review-psycho-the-mama-s-boy-his-motel-guest-and-that-shower.html | FILM REVIEW: PSYCHO; The Mama's Boy, His Motel Guest And That Shower | False | By Janet Maslin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-melum-shirley-foote.html | Paid Notice: Deaths MELUM, SHIRLEY FOOTE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/baseball-orioles-sign-deshields-and-surhoff.html | BASEBALL; Orioles Sign DeShields And Surhoff | False | By Murray Chass | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-finder-regina.html | Paid Notice: Deaths FINDER, REGINA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/world/symbols-cast-shadows-on-clinton-trip-to-gaza.html | Symbols Cast Shadows On Clinton Trip to Gaza | False | By Steven Erlanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-landsberg-florence.html | Paid Notice: Deaths LANDSBERG, FLORENCE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/c-corrections-284254.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/world/suharto-says-his-millions-were-earned-not-stolen.html | Suharto Says His Millions Were Earned, Not Stolen | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/football-jets-offense-is-balanced-but-what-if-they-must-change.html | FOOTBALL; Jets' Offense Is Balanced, but What if They Must Change? | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/hockey-lackluster-devils-happy-with-a-tie.html | HOCKEY; Lackluster Devils Happy With a Tie | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/l-on-clinton-scandal-no-lack-of-outrage-283568.html | On Clinton Scandal: No Lack of Outrage | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/arts/jazz-review-ellington-as-a-starting-point.html | JAZZ REVIEW; Ellington as a Starting Point | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/metro-news-briefs-new-york-tractor-trailer-accident-delays-lirr-service.html | METRO NEWS BRIEFS: NEW YORK; Tractor-Trailer Accident Delays L.I.R.R. Service | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/l-on-clinton-scandal-no-lack-of-outrage-283576.html | On Clinton Scandal: No Lack of Outrage | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/basketball-always-at-work-and-ready-to-play.html | BASKETBALL; Always at Work and Ready to Play | False | By Chris Broussard | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/us/premiums-rising-for-individuals.html | Premiums Rising for Individuals | False | By Peter T. Kilborn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/arts/a-changed-noam-chomsky-simplifies.html | A Changed Noam Chomsky Simplifies | False | By Margalit Fox | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/business/international-business-unocal-quits-afghanistan-pipeline-project.html | INTERNATIONAL BUSINESS; Unocal Quits Afghanistan Pipeline Project | False | By Steven Levine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-kligler-seymour-h.html | Paid Notice: Deaths KLIGLER, SEYMOUR H. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-robbins-leah.html | Paid Notice: Deaths ROBBINS, LEAH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-smith-louis-m.html | Paid Notice: Deaths SMITH, LOUIS M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/l-fight-city-hall-if-you-can-find-it-don-t-forget-the-law-283096.html | Fight City Hall? If You Can Find It; Don't Forget the Law | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/football-stadium-folly.html | Football Stadium Folly | False | By Andrew Zimbalist | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/IHT-monk-factions-vie-to-control-koreas-biggest-sect.html | Monk Factions Vie to Control Korea's Biggest Sect : Buddhist Temple Tug-of-War | False | By Don Kirk, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/l-fight-city-hall-if-you-can-find-it-some-marching-papers-283100.html | Fight City Hall? If You Can Find It; Some Marching Papers | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/arts/music-review-a-french-phenom-a-protege-of-boulez.html | MUSIC REVIEW; A French Phenom, a Protege of Boulez | False | By James R. Oestreich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/IHT-britain-and-france-call-for-eu-military-capability-for-crises.html | Britain and France Call for EU Military Capability for Crises | False | By Joseph Fitchett, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/basketball-charity-game-attracts-2000.html | BASKETBALL; Charity Game Attracts 2,000 | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-kipniss-stella.html | Paid Notice: Deaths KIPNISS, STELLA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/inside-282995.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/hockey-salo-like-a-sieve-in-goal-as-islanders-keep-sinking.html | HOCKEY; Salo Like a Sieve in Goal As Islanders Keep Sinking | False | By Tarik El-Bashir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/ex-union-official-says-foes-fraud-prompted-ballot-fixing.html | Ex-Union Official Says Foes' Fraud Prompted Ballot Fixing | False | By Kevin Flynn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-shapiro-pauline.html | Paid Notice: Deaths SHAPIRO, PAULINE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/us/cia-is-focus-of-inquiry-in-china-rocket-case.html | C.I.A. Is Focus of Inquiry in China Rocket Case | False | By David Stout | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/taking-out-the-city-s-trash.html | Taking Out the City's Trash | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/baseball-at-gathering-for-williams-the-subject-is-clemens.html | BASEBALL; At Gathering For Williams, The Subject Is Clemens | False | By Buster Olney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/l-on-clinton-scandal-no-lack-of-outrage-283550.html | On Clinton Scandal: No Lack of Outrage | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/us/florida-will-tighten-child-welfare-policies-after-father-s-killing-of-girl-6.html | Florida Will Tighten Child Welfare Policies After Father's Killing of Girl, 6 | False | By Mireya Navarro | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/business/company-news-coulter-and-smithkline-in-cancer-drug-pact.html | COMPANY NEWS; COULTER AND SMITHKLINE IN CANCER DRUG PACT | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/us/astronauts-on-line-for-live-discussion.html | Astronauts on Line For Live Discussion | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/IHT-new-safety-order-curtails-range-of-the-worlds-747s.html | New Safety Order Curtails Range of the World's 747s | False | By Barry James, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/automaker-is-held-liable-in-air-bag-death-of-boy.html | Automaker Is Held Liable In Air-Bag Death of Boy | False | By Benjamin Weiser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-rothberg-harold.html | Paid Notice: Deaths ROTHBERG, HAROLD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/your-money/IHT-briefcase-baltranspoised-for-discovery.html | Briefcase : Baltrans:Poised For Discovery? | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-finley-richard-f.html | Paid Notice: Deaths FINLEY, RICHARD F. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-berger-dorothy.html | Paid Notice: Deaths BERGER, DOROTHY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/business/no-banker-s-holiday-for-europe-with-a-jan-4-debut-for-the-euro-the-rush-is-on.html | No Banker's Holiday for Europe; With a Jan. 4 Debut for the Euro, the Rush Is On | False | By John Tagliabue | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/us/reno-leaning-away-from-inquiry-into-clinton-advertisements.html | Reno Leaning Away From Inquiry Into Clinton Advertisements | False | By David Johnston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/business/the-markets-stocks-stocks-rally-on-strength-of-jobs-data.html | THE MARKETS: STOCKS; Stocks Rally On Strength Of Jobs Data | False | By Jonathan Fuerbringer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/metro-news-briefs-new-jersey-brush-fire-snarls-service-on-nearby-rail-lines.html | METRO NEWS BRIEFS: NEW JERSEY; Brush Fire Snarls Service On Nearby Rail Lines | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/arts/freddie-young-96-cameraman-for-hitchcock-and-david-lean.html | Freddie Young, 96, Cameraman For Hitchcock and David Lean | False | By Sarah Lyall | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/city-to-reopen-juvenile-center-that-symbolized-neglect.html | City to Reopen Juvenile Center That Symbolized Neglect | False | By Bruce Lambert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/mr-bradley-enters-the-game.html | Mr. Bradley Enters the Game | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/l-fight-city-hall-if-you-can-find-it-a-lot-to-be-sad-about-283061.html | Fight City Hall? If You Can Find It; A Lot to Be Sad About | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-strauss-sara.html | Paid Notice: Deaths STRAUSS, SARA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/l-on-clinton-scandal-no-lack-of-outrage-283592.html | On Clinton Scandal: No Lack of Outrage | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/your-money/IHT-i-alcatelcoming-full-circle-near-the-bottom-looking-upstocks.html | I- Alcatel;Coming Full Circle : Near the Bottom, Looking Up;Stocks That May Deserve a Break | False | By Conrad De Aenlle, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/world/india-s-testing-issue.html | India's Testing Issue | False | By Celia W. Dugger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/your-money/IHT-iii-inga-hard-landing-near-the-bottom-looking-upstocks-that.html | III- INGA Hard Landing : Near the Bottom, Looking Up;Stocks That May Deserve a Break | False | By Aline Sullivan, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/sports-of-the-times-a-decision-for-time-and-love.html | Sports of The Times; A Decision For Time and Love | False | By William C. Rhoden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/l-israel-s-ultra-orthodox-are-losing-ground-283258.html | Israel's Ultra-Orthodox Are Losing Ground | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/l-israel-s-ultra-orthodox-are-losing-ground-283274.html | Israel's Ultra-Orthodox Are Losing Ground | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/us/gordon-s-ringer-69-judge-who-ordered-nixon-to-testify-in-74.html | Gordon S. Ringer, 69, Judge Who Ordered Nixon to Testify in '74 | False | By Eric Pace | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/business/shares-of-ubid-have-strong-trading-debut.html | Shares of Ubid Have Strong Trading Debut | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-kipniss-rachel.html | Paid Notice: Deaths KIPNISS, RACHEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/football-college-roundup-south-carolina-holtz-takes-charge-and-vows.html | FOOTBALL: COLLEGE ROUNDUP -- SOUTH CAROLINA; Holtz Takes Charge And Vows Improvement | False | By David Caraviello | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/business/canada-agrees-to-reduce-barriers-against-us-farm-products.html | Canada Agrees to Reduce Barriers Against U.S. Farm Products | False | By John H. Cushman Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/us/a-cautious-entry-into-an-uphill-race-against-gore.html | A Cautious Entry Into an Uphill Race Against Gore | False | By Adam Nagourney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-drillick-blanche-roth.html | Paid Notice: Deaths DRILLICK, BLANCHE ROTH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/quotation-of-the-day-280526.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/baseball-mets-trade-might-spark-bigger-deals.html | BASEBALL; Mets' Trade Might Spark Bigger Deals | False | By Jason Diamos | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/your-money/IHT-questions-to-ask-a-hedgefund-manager-before-handing-over-your.html | Questions to Ask a Hedge-Fund Manager (Before Handing Over Your Cash) | False | By Conrad De Aenlle, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-walsh-william-j.html | Paid Notice: Deaths WALSH, WILLIAM J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/america-s-duty-in-the-pinochet-case.html | America's Duty in the Pinochet Case | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/dr-arthur-henry-green-67-worked-with-abused-children.html | Dr. Arthur Henry Green, 67; Worked With Abused Children | False | By Wolfgang Saxon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/football-three-teams-two-spots-and-one-big-weekend.html | FOOTBALL; Three Teams, Two Spots and One Big Weekend | False | By Joe Drape | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/your-money/IHT-vi-sonyperennial-favorite-near-the-bottom-looking-upstocks.html | VI- Sony;Perennial Favorite : Near the Bottom, Looking Up;Stocks That May Deserve a Break | False | By Miki Tanikawa, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/football-bergen-catholic-captures-title-and-st-joseph-feels-the-crush.html | FOOTBALL; Bergen Catholic Captures Title and St. Joseph Feels the Crush | False | By Grant Glickson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/business/jump-in-november-sent-work-force-to-a-record-high.html | JUMP IN NOVEMBER SENT WORK FORCE TO A RECORD HIGH | False | By Sylvia Nasar | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/teacher-in-book-dispute-starts-new-job-in-queens-school.html | Teacher in Book Dispute Starts New Job in Queens School | False | By Lynette Holloway | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/l-judged-by-its-cover-274771.html | Judged by Its Cover | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/IHT-1948-genocide-crime-in-our-pages100-75-and-50-years-ago.html | 1948: Genocide Crime : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-kohler-milton-mel.html | Paid Notice: Deaths KOHLER, MILTON. (MEL) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/calendar-confusion-in-sandals-and-t-shirts.html | Calendar Confusion, in Sandals and T-Shirts | False | By Barbara Stewart | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/world/britain-joins-france-s-call-for-european-force.html | Britain Joins France's Call for European Force | False | By Craig R. Whitney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/c-corrections-284386.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/business/company-briefs-287075.html | COMPANY BRIEFS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/tempest-in-a-penthouse-has-legal-fees-soaring-and-agencies-entangled.html | Tempest in a Penthouse Has Legal Fees Soaring and Agencies Entangled | False | By Dennis Hevesi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/your-money/IHT-ii-globexo-more-bad-news-near-the-bottom-looking-up-stocks.html | II- Globex:No More Bad News : Near the Bottom, Looking Up:Stocks That May Deserve a Break | False | By Aline Sullivan, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-duffy-lucy-f.html | Paid Notice: Deaths DUFFY, LUCY F. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/news/monk-factions-vie-to-control-koreas-biggest-sect-buddhist-temple.html | Monk Factions Vie to Control Korea's Biggest Sect : Buddhist Temple Tug-of-War | False | By Don Kirk, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-dokoudovsky-vladimir-alexevitch.html | Paid Notice: Deaths DOKOUDOVSKY, VLADIMIR ALEXEVITCH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/IHT-1923-pounds-music-in-our-pages100-75-and-50-years-ago.html | 1923: Pound's Music : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-jacobs-william-nathaniel.html | Paid Notice: Deaths JACOBS, WILLIAM NATHANIEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/us/clinton-s-fate-in-house-hinges-on-group-of-gop-moderates.html | Clinton's Fate in House Hinges on Group of G.O.P. Moderates | False | By Alison Mitchell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-costa-robert-j.html | Paid Notice: Deaths COSTA, ROBERT J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/jury-convicts-16-year-old-of-manslaughter-in-central-park-killing.html | Jury Convicts 16-Year-Old of Manslaughter in Central Park Killing | False | By David Rohde | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/business/business-digest-282413.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/style/IHT-is-there-really-a-school-of-london.html | Is There Really a 'School of London'? | False | By Michael Gibson, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/us/clinton-lawyers-demanding-3-days-for-his-defense.html | CLINTON LAWYERS DEMANDING 3 DAYS FOR HIS DEFENSE | False | By John M. Broder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/us/everglades-comeback-threatens-way-of-life.html | Everglades Comeback Threatens Way of Life | False | By Mireya Navarro | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/world/in-mayoral-race-in-taipei-some-politics-is-global.html | In Mayoral Race in Taipei, Some Politics Is Global | False | By Erik Eckholm | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/IHT-1898-tennyson-plot-in-our-pages100-75-and-50-years-ago.html | 1898: Tennyson Plot : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/l-fight-city-hall-if-you-can-find-it-routine-security-283088.html | Fight City Hall? If You Can Find It; 'Routine' Security | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/plus-college-soccer-division-i-women-florida-and-north-carolina-to.html | PLUS: COLLEGE SOCCER - - DIVISION I WOMEN; Florida and North Carolina to Meet | False | By Doug Hoogervorst | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/plus-tennis-davis-cup-sweden-sweeps-opening-matches.html | PLUS: TENNIS -- DAVIS CUP; Sweden Sweeps Opening Matches | False | By Christopher Clarey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/business/scottish-power-and-pacificorp-are-said-to-be-discussing-a-deal.html | Scottish Power and Pacificorp Are Said to Be Discussing a Deal | False | By Laura M. Holson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/c-corrections-284351.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/arts/janet-lewis-99-poet-of-spirit-and-keeper-of-the-hearth-dies.html | Janet Lewis, 99, Poet of Spirit and Keeper of the Hearth, Dies | False | By Robert Mcg. Thomas Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/suffolk-s-gop-debates-future-of-accused-chief.html | Suffolk's G.O.P. Debates Future of Accused Chief | False | By John T. McQuiston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/opart-other-ways-to-get-rid-of-new-york-citys-garbage.html | Op-Art; Other Ways to Get Rid of New York City's Garbage | False | By Guy Billout | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-tregde-josephine.html | Paid Notice: Deaths TREGDE, JOSEPHINE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/c-corrections-284408.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/arts/bridge-rita-shugart-70-s-dropout-wins-a-title-at-nationals.html | BRIDGE; Rita Shugart, 70's Dropout, Wins a Title At Nationals | False | By Alan Truscott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/basketball-both-sides-see-nba-season-as-ever-more-remote.html | BASKETBALL; Both Sides See N.B.A. Season as Ever More Remote | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/IHT-issue-is-likely-to-divide-members-at-groups-hanoi-summit-cambodia-steps.html | Issue Is Likely to Divide Members at Group's Hanoi Summit : Cambodia Steps Up ASEAN Bid | False | By Michael Richardson, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/l-israel-s-ultra-orthodox-are-losing-ground-283231.html | Israel's Ultra-Orthodox Are Losing Ground | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/us/hyde-then-and-hyde-now.html | Hyde Then and Hyde Now | False | By David Stout | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/us/moderates-on-the-spot.html | Moderates on the Spot | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/movies/wounded-hearts-find-each-other.html | Wounded Hearts Find Each Other | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/your-money/IHT-introduction-near-the-bottom-looking-up-stocks-that-may-deserve.html | [INTRODUCTION] : Near the Bottom, Looking Up:Stocks That May Deserve A Break | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/IHT-gain-in-payrolls-cuts-unemployment-to-44-and-starts-stock-rally-job.html | Gain in Payrolls Cuts Unemployment to 4.4% And Starts Stock Rally : Job Surge In U.S. Eases Fears About A Slowdown | False | By Mitchell Martin, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/us/bradley-takes-first-step-toward-presidential-race.html | Bradley Takes First Step Toward Presidential Race | False | By Jennifer Preston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/your-money/IHT-iv-lukoildouble-whammy-near-the-bottom-looking-upstocks-that.html | IV- Lukoil:Double Whammy : Near the Bottom, Looking Up:Stocks That May Deserve A Break | False | By Conrad De Aenlle, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/your-money/IHT-briefcase-russia-exposure-punishes-regent.html | Briefcase : Russia Exposure Punishes Regent | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-sheresky-richard-allen.html | Paid Notice: Deaths SHERESKY, RICHARD ALLEN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/world/2-mexican-parties-near-accord-on-bank-bailout.html | 2 Mexican Parties Near Accord on Bank Bailout | False | By Julia Preston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/state-panel-may-disappoint-police-on-pay-experts-say.html | State Panel May Disappoint Police on Pay, Experts Say | False | By Michael Cooper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/business/a-drug-maker-is-said-to-face-a-suit-on-prices.html | A Drug Maker Is Said to Face A Suit on Prices | False | By Stephen Labaton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/style/IHT-director-takes-a-distant-view-of-chinas-past.html | Director Takes a Distant View of China's Past | False | By Joan Dupont, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-miller-edith.html | Paid Notice: Deaths MILLER, EDITH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/billionaire-s-custody-hearing-must-be-open-court-says.html | Billionaire's Custody Hearing Must Be Open, Court Says | False | By James Barron | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/journal-the-family-research-charade.html | Journal; The Family Research Charade | False | By Frank Rich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/us/abandoned-cargo-ship-and-seamen-wait-in-gulf.html | Abandoned, Cargo Ship And Seamen Wait in Gulf | False | By Rick Lyman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-green-arthur.html | Paid Notice: Deaths GREEN, ARTHUR | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/nyregion/reservoirs-in-need-of-rain-mean-short-showers-please.html | Reservoirs in Need of Rain Mean Short Showers, Please | False | By Vivian S. Toy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/sports/football-for-graham-familiar-site-but-a-change-in-his-attire.html | FOOTBALL; For Graham, Familiar Site But a Change in His Attire | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/l-on-clinton-scandal-no-lack-of-outrage-283584.html | On Clinton Scandal: No Lack of Outrage | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/world/nairobi-journal-beer-war-in-kenya-has-pubs-cheering.html | Nairobi Journal; Beer War In Kenya Has Pubs Cheering | False | By Ian Fisher | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/classified/paid-notice-deaths-lubasch-murray.html | Paid Notice: Deaths LUBASCH, MURRAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/opinion/the-rural-life-where-spring-lies-waiting.html | The Rural Life; Where Spring Lies Waiting | False | By Verlyn Klinkenborg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/your-money/IHT-v-siam-commercial-banksurvivor-near-the-bottom-looking.html | V- Siam Commercial Bank:Survivor : Near the Bottom, Looking Up:Stocks That May Deserve a Break | False | By Barbara Wall, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/theater/theater-review-an-isherwood-story-in-his-words-and-spirit.html | THEATER REVIEW; An Isherwood Story, In His Words and Spirit | False | By Peter Marks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-05 | 1998-12-05 | https://www.nytimes.com/1998/12/05/arts/think-tank-disinterring-truth-in-a-dungeon.html | THINK TANK; Disinterring Truth in a Dungeon | False | By Kai Bird | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/investing-margin-rule-tightens-for-internet-stocks.html | INVESTING; Margin Rule Tightens For Internet Stocks | False | By Kenneth N. Gilpin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/l-put-caring-for-students-ahead-of-testing-302929.html | Put Caring for Students Ahead of Testing | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/sports-of-the-times-in-newest-winter-sport-some-advice-let-s-have-a-fair-fight.html | Sports of The Times; In Newest Winter Sport, Some Advice: Let's Have a Fair Fight | False | By George Vecsey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-johnson-lawrence-h.html | Paid Notice: Deaths JOHNSON, LAWRENCE H. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/l-an-author-s-dogs-in-his-plot-and-theirs-285145.html | An Author's Dogs, In His Plot and Theirs | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/databank-november-30-december-4-markets-battered-then-bolstered.html | DATABANK: NOVEMBER 30-DECEMBER 4; Markets Battered, Then Bolstered | False | By Jan M. Rosen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-davidson-dan.html | Paid Notice: Deaths DAVIDSON, DAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/theater/in-china-a-new-house-of-cautious-openness.html | In China, a New House of Cautious Openness | False | By Seth Faison | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/political-notes-it-took-weeks-but-spitzer-gets-a-party.html | Political Notes; It Took Weeks, but Spitzer Gets a Party | False | By Jonathan P. Hicks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/bon-appetit-when-an-old-wine-is-not-always-a-keeper.html | BON APPETIT; When an Old Wine Is Not Always a Keeper | False | By J. R. Riley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/college-basketball-in-the-contest-of-point-guards-el-amin-comes-through.html | COLLEGE BASKETBALL; In the Contest of Point Guards, El-Amin Comes Through | False | By Jack Cavanaugh | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-bronx-up-close-where-the-boards-meet.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Where the Boards Meet | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/habitats-clinton-township-nj-renovating-their-house-to-fit-their-needs.html | Habitats / Clinton Township, N.J.; Renovating Their House To Fit Their Needs | False | By Trish Hall | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/c-corrections-288195.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/dining-out-argentina-on-the-mind-think-beef.html | DINING OUT; Argentina on the Mind, Think Beef | False | By Patricia Brooks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/theater-where-death-can-be-a-great-career-move.html | THEATER; Where Death Can Be A Great Career Move | False | By Alvin Klein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/hotel-check-rooms-with-personal-magnetism-mexico-resort-combines-luxury-with.html | HOTEL CHECK-IN: ROOMS WITH A PERSONAL MAGNETISM; Mexico -- A resort combines luxury with love for the environment | False | By David Hochman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/lockout-view-from-the-other-side.html | Lockout View From the Other Side | False | By Jeffrey A. Mishkin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/high-notes-red-ink-brooklyn-philharmonic-scaling-musical-heights-but-will-it.html | High Notes and Red Ink; The Brooklyn Philharmonic Is Scaling Musical Heights. But Will It Stumble on the Bottom Line? | False | By Allan Kozinn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/theater/theater-adobe-s-motto-we-do-what-we-want-to-do.html | THEATER; Adobe's Motto: 'We Do What We Want To Do' | False | By Steven Drukman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/childrens-books.html | Children's Books | False | By Judith Viorst | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/in-their-element-schoolroom-scientists-compete.html | In Their Element: Schoolroom Scientists Compete | False | By Linda F. Burghardt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/world/60-nations-prepare-for-kosovo-mission.html | 60 Nations Prepare for Kosovo Mission | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/college-football-miami-and-james-overcome-mcnown.html | COLLEGE FOOTBALL; Miami and James Overcome McNown | False | By Charlie Nobles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/the-boating-report-yachts-nearly-too-fast-to-control-in-around-alone-race.html | THE BOATING REPORT; Yachts Nearly Too Fast to Control in Around Alone Race | False | By Barbara Lloyd | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/pro-football-plummer-is-blazing-own-comeback-trail.html | PRO FOOTBALL; Plummer Is Blazing Own Comeback Trail | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/l-what-we-look-up-to-now-234451.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/college-football-ornstein-gets-title-chance-albeit-on-a-smaller-stage.html | COLLEGE FOOTBALL; Ornstein Gets Title Chance, Albeit on a Smaller Stage | False | By Steve Popper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/transactions-303062.html | TRANSACTIONS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/l-police-academy-program-should-not-continue-285099.html | Police Academy Program Should Not Continue | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-shimberg-lester-b.html | Paid Notice: Deaths SHIMBERG, LESTER B. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/hotel-check-rooms-with-personal-magnetism-new-york-warm-irish-welcome-just.html | HOTEL CHECK-IN: ROOMS WITH A PERSONAL MAGNETISM; New York -- A warm Irish welcome just a stroll from Grand Central | False | By Anita Gates | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/last-3-tenants-end-eviction-fight-in-chelsea.html | Last 3 Tenants End Eviction Fight in Chelsea | False | By Nichole M. Christian | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/l-two-political-parties-one-economic-blur-288616.html | Two Political Parties. One Economic Blur. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/back-from-the-brink-lessons-of-a-long-hot-summer.html | BACK FROM THE BRINK; Lessons of a Long, Hot Summer | False | By Diana B. Henriques and Joseph Kahn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/film-when-stars-need-a-little-forgiveness.html | FILM; When Stars Need a Little Forgiveness | False | By Betsy Sharkey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/c-corrections-238570.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/the-nation-gray-area-the-sense-of-congress.html | The Nation; Gray Area: The Sense of Congress | False | By David E. Rosenbaum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/automobiles/so-long-chrysler-it-s-been-fun.html | So Long, Chrysler. It's Been Fun. | False | By Charles McEwen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/art-reviews-inspiration-from-motion-nature-and-abstraction.html | ART REVIEWS; Inspiration From Motion, Nature and Abstraction | False | By Helen A. Harrison | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/archives/pulse-pundit-on-board.html | PULSE; Pundit on Board | True | By Martin Zvi Braun | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/theater-setting-kipling-stories-to-music.html | THEATER; Setting Kipling Stories to Music | False | By Alvin Klein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/l-what-we-look-up-to-now-234389.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/l-what-we-look-up-to-now-234443.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/subway-rider-s-dream-some-room-to-breathe-passengers-list-ways-s-spend-surplus.html | A Subway Rider's Dream; Some Room to Breathe; Passengers List Ways to Spend a Surplus | False | By Jodi Wilgoren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/fostering-the-ties-that-bind.html | Fostering The Ties That Bind | False | By Merri Rosenberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/l-buttes-chaumont-234079.html | Buttes-Chaumont | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/l-why-not-yell-out-starr-s-innocence-just-don-t-get-caught-302988.html | Why Not Yell Out Starr's Innocence?; Just Don't Get Caught | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/coping-a-party-cut-short.html | COPING; A Party Cut Short | False | By Robert Lipsyte | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/l-what-we-look-up-to-now-234532.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/santa-s-writing-workshop.html | Santa's Writing Workshop | False | By Jeff Macgregor | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/l-where-s-grandpa-020516.html | Where's Grandpa? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-long-island-city-eight-million-stories-out-there.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Eight Million Stories Out There . . . | False | By Julian E. Barnes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/l-wagner-and-the-jews-in-his-own-words-252107.html | WAGNER AND THE JEWS; In His Own Words | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/l-why-not-yell-out-starr-s-innocence-302961.html | Why Not Yell Out Starr's Innocence? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/l-gas-prices-unaffected-303003.html | Gas Prices Unaffected | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/us/jury-rejects-liability-claim-of-witness-in-his-mother-s-slaying.html | Jury Rejects Liability Claim of Witness in His Mother's Slaying | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/hotel-checkin-rooms-with-a-personal-magnetism-jaipur-behind-the-pink.html | HOTEL CHECK-IN: ROOMS WITH A PERSONAL MAGNETISM; Jaipur -- Behind the pink walls, every guest is a maharajah | False | By Claire Frankel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-schwartz-harlin-c.html | Paid Notice: Deaths SCHWARTZ, HARLIN C. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/out-of-order-the-ups-and-downs-of-holiday-travel.html | OUT OF ORDER; The Ups and Downs of Holiday Travel | False | By David Bouchier | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/on-the-towns-pop-music-guess-who-ll-be-jamming-just-guess.html | ON THE TOWNS: POP MUSIC; Guess Who'll Be Jamming: Just Guess. | False | By Karen Demasters | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/l-what-we-look-up-to-now-234346.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/restaurants-warm-and-welcoming.html | RESTAURANTS; Warm and Welcoming | False | By Catherine Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/l-what-to-tip-234109.html | What to Tip | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/in-person-the-poet-as-working-stiff.html | IN PERSON; The Poet as Working Stiff | False | By Barbara Wind | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/gyroscopic-vision-alters-perspectives.html | Gyroscopic Vision Alters Perspectives | False | By Chris Maynard | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/sewer-repair-financing-rejected.html | Sewer-Repair Financing Rejected | False | By Donna Greene | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-bell-amelia-lange.html | Paid Notice: Deaths BELL, AMELIA LANGE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/a-la-carte-a-meshing-of-the-upscale-and-casual.html | A LA CARTE; A Meshing of the Upscale and Casual | False | By Richard Jay Scholem | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/county-seeks-ways-to-harvest-methane-gas-at-landfill.html | County Seeks Ways To Harvest Methane Gas At Landfill | False | By Donna Greene | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/east-of-suez.html | East of Suez | False | By Paul Kennedy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/soapbox-time-to-rethink-our-hov-lanes.html | SOAPBOX; Time to Rethink Our H.O.V. Lanes | False | By Lisanne Altmann | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/investing-with-brian-wh-berguis-t-rowe-price-mid-cap-growth-fund.html | INVESTING WITH: BRIAN W.H. BERGUIS; T. Rowe Price Mid-Cap Growth Fund | False | By William R. Long | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-diana-statland-richard-friedman.html | WEDDINGS; Diana Statland, Richard Friedman | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By Scott Veale | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/trying-out-the-eye-of-an-eagle.html | Trying Out the Eye of An Eagle | False | By Chris Maynard | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/c-corrections-233943.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/l-what-we-look-up-to-now-234460.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/l-what-we-look-up-to-now-234338.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/art-architecture-in-an-unreal-city-real-masterworks-beat-the-odds.html | ART/ARCHITECTURE; In an Unreal City, Real Masterworks Beat the Odds | False | By Michael Kimmelman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-cynthia-gale-joseph-miranda.html | WEDDINGS; Cynthia Gale, Joseph Miranda | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/q-a-194000.html | Q & A | False | By Paul Freireich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/liberties-our-retro-patriotism.html | Liberties; Our Retro Patriotism | False | By Maureen Dowd | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/hockey-rangers-hit-.500-and-keep-climbing.html | HOCKEY; Rangers Hit .500, And Keep Climbing | False | By Joe Lapointe | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/l-what-we-look-up-to-now-234486.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/gardening-hollies-in-black-and-yellow-as-well-as-red.html | GARDENING; Hollies, in Black and Yellow as Well as Red | False | By Joan Lee Faust | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine1-what-we-look-up-to-now-234370.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/a-shifting-american-landscape-downtown-theme-parks-for-the-arts.html | A Shifting American Landscape; Downtown, Theme Parks for the Arts | False | By Edward Rothstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/playing-in-the-neighborhood-269310.html | PLAYING IN THE NEIGHBORHOOD | False | By Michael Goldman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/hotel-check-in-on-lush-majorca-2-grand-choices.html | HOTEL CHECK-IN; On Lush Majorca, 2 Grand Choices | False | By Alessandra Stanley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/c-corrections-257117.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/c-corrections-301558.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/ain-t-we-got-fungi.html | Ain't We Got Fungi | False | By Allen Lacy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/towns-turn-to-art-to-help-downtowns.html | Towns Turn to Art To Help Downtowns | False | By Vivien Kellerman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/c-corrections-288209.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/the-culture-of-money-foulard-and-rep-rest-in-peace-not-so-fast.html | THE CULTURE OF MONEY; Foulard and Rep, Rest in Peace? Not So Fast! | False | By Daniel Akst | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/lives-the-catbird-seat.html | Lives; The Catbird Seat | False | By David J. Birnbaum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/editors-choice.html | Editors' Choice | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine1-what-we-look-up-to-now-234320.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-moyer-kerry.html | Paid Notice: Deaths MOYER, KERRY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/who-can-shut-a-beloved-church-s-doors.html | Who Can Shut a Beloved Church's Doors? | False | By John Rather | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/stop-in-the-name-of-the-law.html | Stop, in the Name of the Law | False | By Jeffrey Rosen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/nj-vines-buy-today-drink-tonight.html | N.J. VINES; Buy Today, Drink Tonight | False | By Howard G. Goldberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-bender-janet-sloane.html | Paid Notice: Deaths BENDER, JANET SLOANE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/raising-holiday-spirits-for-250-plus-years.html | Raising Holiday Spirits for 250-Plus Years | False | By Leslie Kandell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-neponsit-adult-day-care-center-finds-new-home-at-synagogue.html | NEIGHBORHOOD REPORT: NEPONSIT; Adult Day Care Center Finds New Home at Synagogue | False | By Richard Weir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/q-a-222852.html | Q. & A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/home-clinic-handling-the-perils-of-condensation.html | HOME CLINIC; Handling the Perils of Condensation | False | By Edward R. Lipinski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/of-frogs-legs-and-tripe-eel-and-emu.html | Of Frogs' Legs and Tripe, Eel and Emu | False | By Mary Cantwell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/pulse-no-risk-wish-lists.html | PULSE; No-Risk Wish Lists | False | By Kimberly Stevens | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-bunce-hazel-w.html | Paid Notice: Deaths BUNCE, HAZEL W. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/soccer-at-very-end-st-john-s-winds-up-face-down.html | SOCCER; At Very End, St. John's Winds Up Face Down | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/1-brookhaven-lab-s-role-in-scallop-decline-286206.html | Brookhaven Lab's Role In Scallop Decline | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/world/north-korean-nuclear-arms-pact-reported-near-breakdown.html | North Korean Nuclear Arms Pact Reported Near Breakdown | False | By Philip Shenon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine1-what-we-look-up-to-now-234540.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-caravella-michael-p.html | Paid Notice: Deaths CARAVELLA, MICHAEL P. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-jury-acquits-espy-in-corruption-case.html | Nov. 29-Dec. 5; Jury Acquits Espy In Corruption Case | False | By Neil A. Lewis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/food-in-the-kitchen-combining-pears-with-nuts.html | FOOD: IN THE KITCHEN; Combining Pears With Nuts | False | By Florence Fabricant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/quality-of-life-back-to-basics-on-well-being.html | Quality of Life? Back to Basics On Well-Being | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/yale-senior-is-found-stabbed-to-death-off-campus-in-new-haven.html | Yale Senior Is Found Stabbed to Death Off Campus in New Haven | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/us/right-to-abortion-quietly-advances-in-state-courts.html | RIGHT TO ABORTION QUIETLY ADVANCES IN STATE COURTS | False | By Steven A. Holmes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/l-the-times-s-ranking-takes-a-hard-hit-303127.html | The Times's Ranking Takes a Hard Hit | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-mcintosh-peter-hartford.html | Paid Notice: Deaths MCINTOSH, PETER HARTFORD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/l-what-we-look-up-to-now-234494.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/soapbox-you-row-in-that.html | SOAPBOX; You Row in That? | False | By A. L. Cohen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/music-a-pathbreaking-partnership-in-a-new-dimension.html | MUSIC; A Pathbreaking Partnership in a New Dimension | False | By Don Shewey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/new-yorkers-co-saying-it-with-flowers-dramatically-and-exotically.html | NEW YORKERS & CO.; Saying It With Flowers, Dramatically and Exotically | False | By Alexandra McGinley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/long-island-vines-wine-with-perspective.html | LONG ISLAND VINES; Wine With Perspective | False | By Howard G. Goldberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/hockey-with-tables-turned-devils-surge-past-isles.html | HOCKEY; With Tables Turned, Devils Surge Past Isles | False | By Tarik El-Bashir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/when-animals-attack-cars-crash-and-stunts-go-bad.html | When Animals Attack, Cars Crash and Stunts Go Bad | False | By Tom Vanderbilt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/diary-not-all-mergers-are-created-equal.html | DIARY; Not All Mergers Are Created Equal | False | By Richard Teitelbaum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-annette-healey-w-q-dowling-3d.html | WEDDINGS; Annette Healey, W. Q. Dowling 3d | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/music-seasonal-music-abounds.html | MUSIC; Seasonal Music Abounds | False | By Robert Sherman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/pulse-to-dial-for.html | PULSE; TO DIAL FOR | False | By Jack Bell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/a-state-of-never-ending-invention.html | A State of Never-Ending Invention | False | By David Howard | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/baseball-notebook-after-deals-and-signings-what-s-left-for-winter-meeting.html | BASEBALL; NOTEBOOK; After Deals and Signings, What's Left for Winter Meeting? | False | By Murray Chass | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/college-football-perfection-eludes-kansas-st-and-ucla.html | COLLEGE FOOTBALL; Perfection Eludes Kansas St. and U.C.L.A. | False | By Joe Drape | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/us/presidential-stirrings-in-new-hampshire.html | Presidential Stirrings in New Hampshire | False | By Carey Goldberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-harlem-hospital-departure-adds-tension.html | NEIGHBORHOOD REPORT: HARLEM; Hospital Departure Adds Tension | False | By Nina Siegal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/l-what-we-look-up-to-now-234354.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/investing-oil-is-down-but-don-t-count-it-out.html | INVESTING; Oil Is Down, but Don't Count It Out | False | By Youssef M. Ibrahim | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/private-sector-keeping-walgreens-on-main-st.html | PRIVATE SECTOR; Keeping Walgreens on Main St. | False | By David Barboza | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/jewish-music-with-revivalist-joy.html | Jewish Music With Revivalist Joy | False | By Barbara Delatiner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/new-routes-for-moving-the-workers-to-work-bus-style.html | New Routes for Moving the Workers to Work, Bus Style | False | By Julie Miller | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-emily-durham-john-mccarthy.html | WEDDINGS; Emily Durham, John McCarthy | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-nachtigal-irving-m-md.html | Paid Notice: Deaths NACHTIGAL, IRVING M., M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/us/a-census-man-retires-after-6-decades-but-who-s-counting.html | A Census Man Retires After 6 Decades (but Who's Counting) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/if-you-re-thinking-living-west-islip-li-beach-bay-wide-range-housing.html | If You're Thinking of Living In / West Islip, L.I.; Beach on the Bay, Wide Range of Housing | False | By Vivien Kellerman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/on-the-towns-theater-review-a-set-of-chinese-boxes-for-the-stage.html | ON THE TOWNS; THEATER REVIEW; A Set of Chinese Boxes for the Stage | False | By Alvin Klein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/world/two-attacks-cause-worry-to-the-critics-of-iran-rulers.html | Two Attacks Cause Worry To the Critics Of Iran Rulers | False | By Douglas Jehl | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/benefits-272299.html | BENEFITS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-cushman-john-c-jr.html | Paid Notice: Deaths CUSHMAN, JOHN C., JR. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/market-watch-mergers-may-not-be-music-to-investor-ears.html | MARKET WATCH; Mergers May Not Be Music to Investor Ears | False | By Gretchen Morgenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/first-woman-then-baby-make-landing-at-kennedy.html | First Woman, Then Baby Make Landing at Kennedy | False | By Robert D. McFadden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/seniority-john-glenns-with-a-bit-less-altitude.html | SENIORITY; John Glenns, With a Bit Less Altitude | False | By Fred Brock | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/us/man-in-the-news-a-contradiction-to-many-james-phillip-hoffa.html | Man in the News; A Contradiction to Many: James Phillip Hoffa | False | By Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/movies/l-movie-credits-the-end-or-not-252131.html | MOVIE CREDITS; The End, or Not? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/hotel-check-rooms-with-personal-magnetism-chicago-for-fans-blues-it-s-no.html | HOTEL CHECK-IN: ROOMS WITH A PERSONAL MAGNETISM; Chicago — For fans of the blues, it's no Heartbreak Hotel | False | By Bill Dedman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/food-someone-s-in-the-kitchen-with-fritzie.html | Food; Someone's in The Kitchen With Fritzie | False | By Molly O'Neill | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-memorials-glassman-bob.html | Paid Notice: Memorials GLASSMAN, BOB | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/world/nationalists-oust-taipei-mayor-in-vote-watched-by-china.html | Nationalists Oust Taipei Mayor in Vote Watched by China | False | By Erik Eckholm | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/c-corrections-233951.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-losee-thomas-penny.html | Paid Notice: Deaths LOSEE, THOMAS PENNY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-patricia-sciutto-richard-doerr.html | WEDDINGS; Patricia Sciutto, Richard Doerr | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/travel.html | Travel | False | By Bill Bryson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/dining-out-it-s-not-your-ordinary-steakhouse.html | DINING OUT; It's Not Your Ordinary Steakhouse | False | By Joanne Starkey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-pilar-frank-william-o-leary.html | WEDDINGS; Pilar Frank, William O'Leary | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/l-why-not-yell-out-starr-s-innocence-just-don-t-get-caught-302970.html | Why Not Yell Out Starr's Innocence?; Just Don't Get Caught | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/two-on-the-aisle.html | Two on the Aisle | False | By Harlow Robinson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-janet-kadin-eric-giesser.html | WEDDINGS; Janet Kadin, Eric Giesser | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/world/is-90-percent-of-vote-suspicious-charge-puzzles-kazakh-leader.html | Is 90 Percent of Vote Suspicious? Charge Puzzles Kazakh Leader | False | By Steve Levine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/world/armenians-bitter-over-enclave-let-the-oil-boom-pass-by.html | Armenians, Bitter Over Enclave, Let the Oil Boom Pass By | False | By Stephen Kinzer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/street-vendors-protest-ouster-from-a-busy-site-in-chinatown.html | Street Vendors Protest Ouster From a Busy Site in Chinatown | False | By Julian E. Barnes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/american-crafts-take-the-spotlight-again-in-new-haven.html | American Crafts Take the Spotlight Again in New Haven | False | By Bess Liebenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-richards-martha.html | Paid Notice: Deaths RICHARDS, MARTHA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-steinem-returns-to-ms.html | Nov. 29-Dec. 5; Steinem Returns to Ms. | False | By Alex Kuczynski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/word-for-word-pearl-harbor-diary-grace-god-mailed-fist-calm-sunday-abruptly.html | Word for Word/Pearl Harbor Diary; The Grace of God and the Mailed Fist': A Calm Sunday Abruptly Shattered | False | By Irvin Molotsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/residential-sales.html | Residential Sales | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/children-s-books-bookshelf-021156.html | Children's Books; Bookshelf | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/education-study-bolsters-courts-in-finding-that-poor-lag-without-preschool.html | EDUCATION; Study Bolsters Courts In Finding That Poor Lag Without Preschool | False | By Kirsty Sucato | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/the-nation-finding-a-common-foe-fringe-groups-join-forces.html | The Nation; Finding a Common Foe, Fringe Groups Join Forces | False | By John Kifner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/l-equal-chance-303151.html | Equal Chance | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/home-repair-minimizing-the-damage-from-indoor-condensation.html | HOME REPAIR; Minimizing the Damage From Indoor Condensation | False | By Edward R. Lipinski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/finding-common-ground-on-child-welfare.html | Finding Common Ground on Child Welfare | False | By Rachel L. Swarns | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/paperback-best-sellers-december-6-1998.html | PAPERBACK BEST SELLERS: December 6, 1998 | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/business-the-military-technological-complex-is-thriving-in-israel.html | BUSINESS; The Military-Technological Complex Is Thriving in Israel | False | By Jessica Steinberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-kerry-o-connell-michael-tepedino.html | WEDDINGS; Kerry O'Connell, Michael Tepedino | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/pro-football-sports-of-the-times-will-bills-secede-from-the-no-replay-nine.html | PRO FOOTBALL; Sports of The Times; Will Bills Secede From the No-Replay Nine? | False | By Dave Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/bid-for-hangar-withdrawn.html | Bid for Hangar Withdrawn | False | By Merri Rosenberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/basketball-the-losses-pile-up-for-season-yet-to-start.html | BASKETBALL; The Losses Pile Up For Season Yet to Start | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; DEALS AND DISCOUNTS | False | By Janet Piorko | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/the-world-eating-disorder-lean-times-at-the-russian-dinner-table.html | The World: Eating Disorder; Lean Times at the Russian Dinner Table | False | By Michael Wines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/l-what-we-look-up-to-now-234524.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/market-insight-the-bubble-is-back-compliments-of-the-fed.html | MARKET INSIGHT; The Bubble Is Back, Compliments Of the Fed | False | By Kenneth N. Gilpin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/world/berlin-journal-berlin-has-a-word-for-its-ambitions-english.html | Berlin Journal; Berlin Has a Word for Its Ambitions: English | False | By Roger Cohen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/bigfoot.html | Bigfoot | False | By Claude Rawson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/college-basketball-jarvis-enjoys-a-winning-homecoming.html | COLLEGE BASKETBALL; Jarvis Enjoys A Winning Homecoming | False | By Chris Broussard | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/l-what-we-look-up-to-now-234419.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/l-arkansas-missing-303135.html | Arkansas Missing | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/working-finessing-your-freedom.html | WORKING; Finessing Your Freedom | False | By Michelle Cottle | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/us/hyde-says-white-house-may-get-days-for-questions.html | Hyde Says White House May Get Days For Questions | False | By Eric Schmitt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/westchester-briefs-no-excuses-left.html | Westchester Briefs; 'No Excuses Left' | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/diary-a-year-end-guide-to-income-tax-savings.html | DIARY; A Year-End Guide To Income Tax Savings | False | By Jan M. Rosen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/scientific-myths-that-are-too-good-to-die.html | Scientific Myths That Are Too Good to Die | False | By Gina Kolata | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/without-peer.html | Without Peer | False | By Brooke Allen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/art-architecture-fantasy-machines-from-technology-s-dark-side.html | ART/ARCHITECTURE; Fantasy Machines From Technology's Dark Side | False | By Rita Reif | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/l-what-we-look-up-to-now-234516.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/practical-traveler-hotels-at-jfk-buff-their-image.html | PRACTICAL TRAVELER; Hotels at J.F.K. Buff Their Image | False | By Betsy Wade | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/queens-sculpture-garden-is-made-a-permanent-park.html | Queens Sculpture Garden Is Made a Permanent Park | False | By Douglas Martin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/fighting-for-jacob.html | Fighting for Jacob | False | By Michael Winerip | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/l-pinochet-is-best-left-to-his-past-302872.html | Pinochet Is Best Left to His Past | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/us/american-colleges-begin-to-ask-where-have-all-the-men-gone.html | American Colleges Begin to Ask, Where Have All the Men Gone? | False | By Tamar Lewin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/tv/movies-this-week-290602.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-berlet-vera-v-hanson.html | Paid Notice: Deaths BERLET, VERA V. (HANSON) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-morningside-heights-solomonic-landmarking-decision-riverside.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; A Solomonic Landmarking Decision at Riverside Church | False | By Nina Siegal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/c-corrections-233960.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/baseball-dolan-uses-a-gentlemanly-approach-to-get-his-way.html | BASEBALL; Dolan Uses a Gentlemanly Approach to Get His Way | False | By Richard Sandomir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/sunday-december-6-1998-adventure-skateboard-ho.html | SUNDAY, DECEMBER 6, 1998: ADVENTURE; Skateboard, Ho! | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/backtalk-relentless-symbolism-of-muhammad-ali.html | Backtalk; Relentless Symbolism of Muhammad Ali | False | By Robert Lipsyte | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/archives/pulse-getagrip-nail-polish.html | PULSE; Get-a-Grip Nail Polish | True | By Amy Synnott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-post-eugene-j.html | Paid Notice: Deaths POST, EUGENE J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/private-sector-a-san-snares-a-sir.html | PRIVATE SECTOR; A '-San' Snares a 'Sir' | False | By Stephanie Strom | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/new-yorkers-rush-to-invest-in-college-plan.html | New Yorkers Rush to Invest In College Plan | False | By Leslie Eaton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/travel-advisory-ferry-from-tampa-to-the-mexican-coast.html | TRAVEL ADVISORY; Ferry From Tampa To the Mexican Coast | False | By Pamela Mercer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-kligler-seymour-h.html | Paid Notice: Deaths KLIGLER, SEYMOUR H. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/l-federico-mompou-the-secret-is-out-252158.html | FEDERICO MOMPOU; The Secret Is Out | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/sunday-december-6-1998-fiction-building-better-pulp.html | SUNDAY, DECEMBER 6, 1998: FICTION; Building Better Pulp | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-dokoudovsky-vladimir-alexevitch.html | Paid Notice: Deaths DOKOUDOVSKY, VLADIMIR ALEXEVITCH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/college-football-massachusetts-hangs-on-and-turns-back-lehigh.html | COLLEGE FOOTBALL; Massachusetts Hangs On and Turns Back Lehigh | False | By Ron Dicker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-johnson-lisa-m.html | Paid Notice: Deaths JOHNSON, LISA M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-kaufer-mildred-o.html | Paid Notice: Deaths KAUFER, MILDRED O. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/on-the-towns-art-review-pluralism-in-action-viewpoints-born-abroad.html | ON THE TOWNS: ART REVIEW; Pluralism In Action: Viewpoints Born Abroad | False | By Fred B. Adelson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/quotation-of-the-day-292389.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/the-nation-by-any-name-it-s-still-cash.html | The Nation; By Any Name, It's Still C.A.S.H. | False | By Jill Abramson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/tv/spotlight.html | SPOTLIGHT | False | By Howard Thompson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/highway-cable-project-tests-new-jersey-law-on-digging.html | Highway Cable Project Tests New Jersey Law on Digging | False | By Robert Hanley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/in-the-region-long-island-squeezing-more-housing-into-great-neck-peninsula.html | In the Region/ Long Island; Squeezing More Housing Into Great Neck Peninsula | False | By Diana Shaman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/l-in-sam-we-trust-020494.html | 'In Sam We Trust' | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-time-out-in-quebec.html | Nov. 29-Dec. 5; Time Out in Quebec | False | By Anthony Depalma | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/c-corrections-288217.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-lynn-levoy-brett-pollak.html | WEDDINGS; Lynn Levoy, Brett Pollak | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/new-yorkers-co-authentic-crocodile-or-is-it-caiman.html | NEW YORKERS & CO.; Authentic Crocodile! (Or Is It Caiman?) | False | By Edward Lewine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/wine-under-20-alsace-meets-latin-america.html | WINE UNDER $20; Alsace Meets Latin America | False | By Howard G. Goldberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/helping-students-mine-library-stacks.html | Helping Students Mine Library Stacks | False | By Merri Rosenberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/at-the-shore-along-the-surf-the-fish-are-up.html | AT THE SHORE; Along the Surf, the Fish Are Up | False | By Andrea Kannapell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/l-hanging-cd-s-may-gleam-but-may-run-afoul-of-law-284157.html | Hanging CD's May Gleam But May Run Afoul of Law | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/television-radio-when-a-golden-age-writer-decided-to-go-commercial.html | TELEVISION/RADIO; When a Golden-Age Writer Decided to Go Commercial | False | By Peter M. Nichols | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-an-indulgent-pope.html | Nov. 29-Dec. 5; An Indulgent Pope | False | By Alessandra Stanley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/best-sellers-december-6-1998.html | BEST SELLERS: December 6, 1998 | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-nancy-blumenthal-jason-dolinsky.html | WEDDINGS; Nancy Blumenthal, Jason Dolinsky | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/theater/theater-his-bangin-is-the-sound-of-music.html | THEATER; His Bangin' Is the Sound of Music | False | By Peter Keepnews | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-nussbaum-samuel.html | Paid Notice: Deaths NUSSBAUM, SAMUEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/rolando-alphonso-musician-and-buoyant-ska-pioneer-67.html | Rolando Alphonso, Musician And Buoyant Ska Pioneer, 67 | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/world/new-weapons-sales-to-africa-trouble-arms-control-experts.html | New Weapons Sales to Africa Trouble Arms-Control Experts | False | By Raymond Bonner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/on-the-towns-theater-a-happier-ending-this-time-around.html | ON THE TOWNS; THEATER; A Happier Ending This Time Around? | False | By Alvin Klein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/l-on-democracy-s-side-020486.html | On Democracy's Side | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/l-what-we-look-up-to-now-234508.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/strategies-there-s-a-price-to-pay-for-ignoring-risk.html | STRATEGIES; There's a Price to Pay for Ignoring Risk | False | By Mark Hulbert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-edelberg-sadie.html | Paid Notice: Deaths EDELBERG, SADIE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-minor-miller-g.html | Paid Notice: Deaths MINOR, MILLER G. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/something-wicked-this-way-comes.html | Something Wicked This Way Comes | False | By Caleb Crain | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/hotel-check-rooms-with-personal-magnetism-santorini-friendly-secluded-lodgings.html | HOTEL CHECK-IN: ROOMS WITH A PERSONAL MAGNETISM; Santorini -- Friendly, secluded lodgings with cliffside views of the sea | False | By Sherry Marker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-ickes-put-on-hold.html | Nov. 29-Dec. 5; Ickes Put on Hold | False | By David Johnston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/music-the-moves-of-a-jazz-contrarian.html | MUSIC; The Moves Of a Jazz Contrarian | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/cooking.html | Cooking | False | By William Grimes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/the-capitalist-the-web-gets-ugly.html | The Capitalist; The Web Gets Ugly | False | By Paul Krugman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/in-the-region-new-jersey-converting-the-former-revlon-complex-in-edison.html | In the Region/ New Jersey; Converting the Former Revlon Complex in Edison | False | By Rachelle Garbarine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/photography.html | Photography | False | By Andy Grundberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/mistletoe-season-romance-at-the-soup-kitchen.html | MISTLETOE SEASON; Romance at the Soup Kitchen | False | By Alex Witchel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/l-what-we-look-up-to-now-234362.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/president-who-was-forced-from-job-at-adelphi-is-hired-at-boston-university.html | President Who Was Forced From Job at Adelphi Is Hired at Boston University | False | By Bruce Lambert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/college-football-backups-help-rally-cadets-9-fans-are-injured-in-fall.html | COLLEGE FOOTBALL; Backups Help Rally Cadets; 9 Fans Are Injured in Fall | False | By William N. Wallace | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-serb-general-arrested.html | Nov. 29-Dec. 5; Serb General Arrested | False | By Steven Erlanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/jersey-it-s-never-too-soon-for-the-squirt-to-wise-up.html | JERSEY; It's Never Too Soon for the Squirt to Wise Up | False | By Debra Galant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/college-ready-students-seek-exam-options.html | College-Ready Students Seek Exam Options | False | By Linda Puner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/us/washington-memo-capital-s-elite-mostly-shrug-at-mention-of-impeachment.html | Washington Memo; Capital's Elite Mostly Shrug At Mention of Impeachment | False | By James Bennet | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/pro-football-notebook-more-bad-news-but-few-losses-for-the-49ers.html | PRO FOOTBALL; NOTEBOOK; More Bad News, but Few Losses, for the 49ers | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/in-the-garden-hollies-in-black-and-yellow-as-well-as-red.html | IN THE GARDEN; Hollies, in Black and Yellow as Well as Red | False | By Joan Lee Faust | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/back-from-the-brink-the-fear-that-made-the-fed-step-in.html | BACK FROM THE BRINK; The Fear That Made The Fed Step In | False | By Diana B. Henriques | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-caryn-herold-and-wade-terman.html | WEDDINGS; Caryn Herold And Wade Terman | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/movies/l-victor-fleming-credit-the-producers-252166.html | VICTOR FLEMING; Credit the Producers | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/world/libya-rebuffs-un-chief-on-bomb-trial.html | Libya Rebuffs U.N. Chief on Bomb Trial | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/recordings-scandinavian-adventures.html | RECORDINGS; Scandinavian Adventures | False | By David Mermelstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/gardening-018902.html | Gardening | False | By Verlyn Klinkenborg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/l-bialystok-234125.html | Bialystok | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/l-pinochet-is-best-left-to-his-past-302880.html | Pinochet Is Best Left to His Past | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/single-screen-theaters-find-their-days-and-nights-numbered.html | Single-Screen Theaters Find Their Days (And Nights) Numbered | False | By Jack Cavanaugh | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/all-species-welcome-at-vegan-mixer.html | All Species Welcome at Vegan Mixer | False | By Jodi Wilgoren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/in-brief-nj-transit-bus-trips-ranked-us-s-most-costly.html | IN BRIEF; N.J. Transit Bus Trips Ranked U.S.'s Most Costly | False | By Karen Demasters | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/1-what-we-look-up-to-now-234435.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/art-a-show-that-ends-where-it-begins.html | ART; A Show That Ends Where It Begins | False | By William Zimmer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-upper-east-side-row-over-recess-in-road.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Row Over Recess in Road | False | By Corey Kilgannon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/private-sector-and-the-rich-get-richer.html | PRIVATE SECTOR; And the Rich Get Richer | False | By Lisa Napoli | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/world/squabbling-spaniards-mark-20th-birthday-of-their-constitution.html | Squabbling, Spaniards Mark 20th Birthday of Their Constitution | False | By Al Goodman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/sunday-december-6-1998-hunter-dan.html | SUNDAY, DECEMBER 6, 1998; HUNTER DAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/film-tabloid-stars-of-another-century.html | FILM; Tabloid Stars of Another Century | False | By Lanie Goodman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/l-rightness-of-freedom-from-school-taxes-286230.html | Rightness of Freedom From School Taxes | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-joseph-gary.html | Paid Notice: Deaths JOSEPH, GARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/theater/theater-if-sex-has-lost-its-shock-value-how-about-god.html | THEATER; If Sex Has Lost Its Shock Value, How About God? | False | By Paul Rudnick | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/pro-football-once-again-jets-lewis-force-aggressive-ways-return-under-parcells-s.html | PRO FOOTBALL; Once Again, Jets' Lewis Is a Force; Aggressive Ways Return Under Parcells's Tutelage | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-henkin-ida.html | Paid Notice: Deaths HENKIN, IDA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/dining-out-sushi-the-japanese-fast-food-in-elmsford.html | DINING OUT; Sushi, the Japanese Fast Food, in Elmsford | False | By M. H. Reed | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/l-why-not-yell-out-starr-s-innocence-act-of-intimidation-302996.html | Why Not Yell Out Starr's Innocence?; Act of Intimidation | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/in-the-region-connecticut-revamping-uconn-storrs-for-over-300-million.html | In the Region/ Connecticut; Revamping UConn Storrs for Over $300 Million | False | By Robert A. Hamilton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/the-nation-big-time-from-trustbusters-to-trust-trusters.html | The Nation: Big Time; From Trustbusters To Trust Trusters | False | By David E. Sanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-prospect-park-garage-firm-union-warned-dismissed-employees.html | NEIGHBORHOOD REPORT: PROSPECT PARK; Garage Firm and Union Warned on Dismissed Employees | False | By Julian E. Barnes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-ellen-devlin-and-jason-sample.html | WEDDINGS; Ellen Devlin And Jason Sample | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/soapbox-monitoring-baby-and-the-neighbors-cordless-phone-calls.html | SOAPBOX; Monitoring Baby (and the Neighbors) Cordless Phone Calls Tempt the Accidental Listener | False | By Robert V. Wolf | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/giving-thanks-for-a-great-fishing-year.html | Giving Thanks for a Great Fishing Year | False | By Andrea Kannapell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/a-night-out-with-michael-rapaport-urgently-needed-a-party.html | A NIGHT OUT WITH: MICHAEL RAPAPORT; Urgently Needed: a Party | False | By Bill Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/sunday-december-6-1998-literature-better-luck-next-nobel.html | SUNDAY, DECEMBER 6, 1998: LITERATURE; Better Luck Next Nobel | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/postings-20-million-12-story-68-unit-condominium-new-tribeca-building-resembles.html | POSTINGS: $20 Million, 12-Story, 68-Unit Condominium; New TriBeCa Building Resembles Neighbors | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/he-s-seen-the-enemy-it-looks-like-him.html | He's Seen The Enemy. It Looks Like Him. | False | By Timothy L. O'Brien | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/the-world-a-war-turned-free-for-all-tears-at-africa-s-center.html | The World; A War Turned Free-for-All Tears at Africa's Center | False | By Donald G. McNeil Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/yes-virginia-there-is-a-spacetime-wave.html | Yes, Virginia, There Is a Space-Time Wave | False | By Simon Singh | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/travel-advisory-correspondent-s-report-colorado-resorts-get-international-accent.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Colorado Resorts Get An International Accent | False | By James Brooke | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/the-view-from-white-plains-ritual-shopping-day-on-road-to-christmas.html | The View From/White Plains; Ritual Shopping Day On Road to Christmas | False | By Lynne Ames | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/singer-of-irish-songs-bridges-old-and-new.html | Singer of Irish Songs Bridges Old and New | False | By Tom Staudter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-finnegan-john-k.html | Paid Notice: Deaths FINNEGAN, JOHN K. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/architecture.html | Architecture | False | By Martin Filler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/in-america-justice-betrayed.html | In America; Justice Betrayed | False | By Bob Herbert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/on-the-towns-going-out.html | ON THE TOWNS; Going Out | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/l-what-we-look-up-to-now-234400.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/on-language-return-of-the-luddites.html | On Language; Return of The Luddites | False | By William Safire | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-astoria-woodside-worried-by-visions-of-an-el.html | NEIGHBORHOOD REPORT: ASTORIA/WOODSIDE; Worried by Visions of an El | False | By Richard Weir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/the-spirit-of-cruise-wear-past.html | The Spirit of Cruise Wear Past | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/rudy-for-what.html | Rudy, for What? | False | By Dan Barry | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/what-kind-of-growth-is-in-store-for-myrtle-beach.html | What Kind of Growth Is in Store for Myrtle Beach? | False | By Lyn Riddle | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/the-man-who-helped-make-rome-eternal.html | The Man Who Helped Make Rome Eternal | False | By Bruce Boucher | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/making-it-work-overcoming-a-door-jam.html | MAKING IT WORK; Overcoming a Door Jam | False | By Ingrid Eisenstadter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/corporations-and-conscience.html | Corporations and Conscience | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/cutting-your-own-christmas-tree.html | Cutting Your Own Christmas Tree | False | By Elizabeth Maker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-brighton-beach-she-moved-mountains-new-nursing-home-opens.html | NEIGHBORHOOD REPORT: BRIGHTON BEACH; She 'Moved Mountains,' and a New Nursing Home Opens | False | By Garry Pierre-Pierre | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/atlantic-city-fight-fans-can-light-up-in-new-center.html | ATLANTIC CITY; Fight Fans Can Light Up In New Center | False | By Bill Kent | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/view-hate-that-gray-no-way-feeling-blue-no-never.html | VIEW; Hate That Gray? No Way. Feeling Blue? No, Never. | False | By Stephan Talty | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-cohen-louise-libby.html | Paid Notice: Deaths COHEN, LOUISE (LIBBY) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/private-sector-the-other-shotgun-in-an-oil-marriage.html | PRIVATE SECTOR; The Other Shotgun In an Oil Marriage? | False | By Barnaby J. Feder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/what-we-look-up-to-now-234311.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/world/cleopa-87-an-orthodox-monk-in-romania-sought-by-pilgrims.html | Cleopa, 87, an Orthodox Monk in Romania Sought by Pilgrims | False | By Michael T. Kaufman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/new-jersey-s-landfills-want-the-right-stuff.html | New Jersey's Landfills Want the Right Stuff | False | By Jennifer Preston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/sunday-december-6-1998-design-renaissance-vegas-style.html | SUNDAY, DECEMBER 6, 1998: DESIGN; Renaissance, Vegas Style | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/q-a-peter-a-gisolfi-preserving-the-castles-of-westchester.html | Q&A / Peter A. Gisolfi; Preserving the Castles of Westchester | False | By Donna Greene | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/world/last-rebels-in-cambodia-send-message-of-surrender.html | Last Rebels In Cambodia Send Message Of Surrender | False | By Seth Mydans | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/news-summary-299812.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/in-my-suitcase-robert-m-worsley.html | IN MY... SUITCASE/ROBERT M. WORSLEY | False | By Dawn Gilbertson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-fialkov-elaine.html | Paid Notice: Deaths FIALKOV, ELAINE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-downtown-brooklyn-former-strip-club-black-culture-may-take.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; At Former Strip Club, Black Culture May Take the Stage | False | By Marcia Biederman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/the-world-the-french-aren-t-alone-in-having-gall.html | The World; The French Aren't Alone in Having Gall | False | By Craig R. Whitney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/theater/theater-if-only-stan-and-ollie-were-waiting.html | THEATER; If Only Stan and Ollie Were Waiting | False | By Vincent Canby | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/rebuilding-honduras.html | Rebuilding Honduras | False | By Larry Towell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/inside-302562.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-memorials-ballas-lila.html | Paid Notice: Memorials BALLAS, LILA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/playing-in-the-neighborhood-museum-mile-new-york-at-odd-angles.html | PLAYING IN THE NEIGHBORHOOD; MUSEUM MILE; New York at Odd Angles | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/tv/signoff-fashion-makeovers-for-the-truly-desperate.html | SIGNOFF; Fashion Makeovers for the Truly Desperate | False | By Christopher Noxon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/l-pinochet-is-best-left-to-his-past-302864.html | Pinochet Is Best Left to His Past | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/what-we-look-up-to-now-234427.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/new-yorkers-co-a-passion-for-things-mexican.html | NEW YORKERS & CO.; A Passion For Things Mexican | False | By Alexandra McGinley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-rosenthal-ken.html | Paid Notice: Deaths ROSENTHAL, KEN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-weisenfeld-mildred-mosler.html | Paid Notice: Deaths WEISENFELD, MILDRED MOSLER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/commercial-property-the-lure-of-converting-retail-space-to-condos.html | Commercial Property; The Lure of Converting Retail Space to Condos | False | By John Holusha | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/l-high-above-hudson-heights-222810.html | 'High Above Hudson Heights' | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/l-flawed-system-303143.html | Flawed System | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/dance-dragging-martha-back-from-the-dead.html | DANCE; Dragging Martha Back From The Dead | False | By William Harris | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/art.html | Art | False | By John Russell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/our-towns-checking-out-bordello-art-in-the-suburbs.html | Our Towns; Checking Out Bordello Art In the Suburbs | False | By Joseph Berger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-woods-gertrude-b.html | Paid Notice: Deaths WOODS, GERTRUDE B. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/glen-cove-weighs-uniforms-for-its-schools.html | Glen Cove Weighs Uniforms for Its Schools | False | By Linda Saslow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/the-neediest-cases-for-homeless-youths-in-new-york-a-search-for-happy-endings.html | The Neediest Cases; For Homeless Youths in New York, A Search for Happy Endings | False | By Adam Gershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/hotel-check-rooms-with-personal-magnetism-paris-prestigious-address-with-prices.html | HOTEL CHECK-IN: ROOMS WITH A PERSONAL MAGNETISM; Paris -- A prestigious address, with prices to match | False | By Frank J. Prial | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/us/betting-politics-special-report-gambling-impresario-leaves-little-chance.html | BETTING ON POLITICS: A special report.; A Gambling Impresario Leaves Little to Chance | False | By Brett Pulley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/us/new-checks-of-gun-buyers-are-a-success-clinton-says.html | New Checks Of Gun Buyers Are a Success, Clinton Says | False | By David E. Sanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/us/hoffa-will-lead-teamsters-after-chief-rival-concedes.html | HOFFA WILL LEAD TEAMSTERS AFTER CHIEF RIVAL CONCEDES | False | By Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/cover-houdini-star-has-some-tricks-of-his-own.html | COVER; 'Houdini' Star Has Some Tricks of His Own | False | By Anthony W. Robins | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/in-brief-mercury-seeping-from-ceiling-affects-historic-edison-lab.html | IN BRIEF; Mercury Seeping From Ceiling Affects Historic Edison Lab | False | By Steve Strunsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-harlem-update-standoff-begins-at-vendors-mart.html | NEIGHBORHOOD REPORT: HARLEM -- UPDATE; Standoff Begins at Vendors' Mart | False | By Nina Siegal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/music-an-abundance-of-song.html | MUSIC; An Abundance of Song | False | By Robert Sherman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/l-cecilia-bartoli-a-spirited-susanna-252140.html | CECILIA BARTOLI; A Spirited Susanna | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/vladimir-dokoudovsky-dancer-and-ballet-theater-founder-79.html | Vladimir Dokoudovsky, Dancer And Ballet Theater Founder, 79 | False | By Jack Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/movies/art-architecture-an-appreciation-of-cute-finds-a-niche-in-high-art.html | ART/ARCHITECTURE; An Appreciation of Cute Finds a Niche in High Art | False | By Sarah Bayliss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/baseball-sports-of-the-times-thread-of-hype-in-a-great-yarn.html | BASEBALL: Sports of The Times; Thread of Hype in a Great Yarn? | False | By Harvey Araton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/world/renegade-officer-favored-in-venezuelan-election-today.html | Renegade Officer Favored in Venezuelan Election Today | False | By Diana Jean Schemo | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/lessons-at-the-end-of-a-paintgun-barrel.html | Lessons at the End of a Paintgun Barrel | False | By Gary Kriss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/westchester-briefs-bonds-downgraded.html | Westchester Briefs; Bonds Downgraded | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/notable-books-of-1998.html | Notable Books of 1998 | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-good-news-for-makers-of-silicone-implants.html | Nov. 29-Dec. 5; Good News for Makers Of Silicone Implants | False | By Gina Kolata | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/high-school-football-second-straight-title-for-morristown.html | HIGH SCHOOL FOOTBALL; Second Straight Title for Morristown | False | By Grant Glickson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-clinton-buzz-on-line-jokesters-meet-in-all-3-dimensions.html | NEIGHBORHOOD REPORT: CLINTON -- BUZZ; On-Line Jokesters Meet in All 3 Dimensions | False | By Jim O'Grady | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-simon-pierre-f.html | Paid Notice: Deaths SIMON, PIERRE F. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/travel-advisory-in-miami-beach-an-almost-brand-new-hotel.html | TRAVEL ADVISORY; In Miami Beach, an Almost Brand-New Hotel | False | By Ray Cormier | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/the-impeachment-bully.html | The Impeachment Bully | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/here-s-your-raise-now-you-can-take-the-day-off.html | Here's Your Raise. Now, You Can Take the Day Off. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/l-what-we-look-up-to-now-234397.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/archives/out-there-moscow-theres-night-life-after-the-iceberg.html | OUT THERE: MOSCOW; There's Night Life After the Iceberg | True | By Vijai Maheshwari | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-berger-dorothy.html | Paid Notice: Deaths BERGER, DOROTHY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/l-corrections-269220.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/us/bradley-is-rested-and-raring-for-biggest-of-games-presidential-race.html | Bradley Is Rested and Raring for Biggest of Games: Presidential Race | False | By Francis X. Clines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/postings-survey-compares-price-medians-ops-condos-condo-premium-4-47.html | POSTINGS: Survey Compares Price Medians of Co-ops and Condos; Condo Premium: 4% to 47% | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/movies/film-a-filmmaker-s-duty-to-document-her-homeland.html | FILM; A Filmmaker's Duty: To Document Her Homeland | False | By Nancy Ramsey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/theater/l-david-hare-schnitzler-s-intent-252093.html | DAVID HARE; Schnitzler's Intent | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/travel-advisory-london-home-stays-with-the-owner-away.html | TRAVEL ADVISORY; London Home Stays With the Owner Away | False | By Roger Collis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/westchester-guide-242721.html | Westchester Guide | False | By Eleanor Charles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/art-landscape-designer-to-the-celebrated-in-sunny-california.html | ART; Landscape Designer To the Celebrated In Sunny California | False | By William Zimmer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/cuttings-this-week-christmas-plans.html | CUTTINGS: THIS WEEK; Christmas Plans | False | By Patricia Jonas | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/l-put-caring-for-students-ahead-of-testing-302945.html | Put Caring for Students Ahead of Testing | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-lubasch-murray.html | Paid Notice: Deaths LUBASCH, MURRAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/up-front-map-with-700000-bulbs-arts-center-strings-up-drive-holiday.html | UP FRONT: ON THE MAP; With 700,000 Bulbs, an Arts Center Strings Up a Drive-In Holiday | False | By Karen Demasters | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-lara-cohen-ari-markenson.html | WEDDINGS; Lara Cohen, Ari Markenson | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/children-s-books-021695.html | Children's Books | False | By Will Joyner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/westchester-briefs-theater-plans-delayed.html | Westchester Briefs; Theater Plans Delayed | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/a-shifting-american-landscape-in-the-heartland-a-cornucopia-of-culture.html | A Shifting American Landscape; In the Heartland, A Cornucopia Of Culture | False | By Bruce Weber | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/roman-roost-for-the-rich-and-famous.html | Roman Roost for the Rich and Famous | False | By Geraldine Fabrikant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/l-telephone-ethics-a-matter-of-priorities-288624.html | Telephone Ethics: A Matter of Priorities | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/the-neediest-cases-portrait-of-the-young-as-homeless.html | THE NEEDIEST CASES -- Portrait of the Young as Homeless | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/diary-sometimes-words-become-less-fleeting.html | DIARY; Sometimes, Words Become Less Fleeting | False | By Gretchen Morgenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-dana-bol-and-johannes-muller.html | WEDDINGS; Dana Bol and Johannes Muller | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/plus-boxing-unbeaten-tapia-takes-crown.html | PLUS BOXING; Unbeaten Tapia Takes Crown | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-richard-furman-michele-silverstein.html | WEDDINGS; Richard Furman, Michele Silverstein | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/l-tenants-in-sro-hotel-were-offered-a-good-deal-284106.html | Tenants in S.R.O. Hotel Were Offered a Good Deal | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/us/albert-gore-sr-father-of-the-vice-president-dies-at-90.html | Albert Gore Sr., Father of the Vice President, Dies at 90 | False | By Irvin Molotsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-claudia-cooper-c-f-church-4th.html | WEDDINGS; Claudia Cooper, C. F. Church 4th | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/streetscapes-readers-questions-two-buildings-with-unusual-touches-and-histories.html | Streetscapes / Readers' Questions; Two Buildings With Unusual Touches, and Histories | False | By Christopher Gray | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/what-s-doing-in/montreal.html | WHAT'S DOING IN; Montreal | False | By Anthony Depalma | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/l-no-thanks-234117.html | No Thanks | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-debra-etelson-adam-mayblum.html | WEDDINGS; Debra Etelson, Adam Mayblum | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-miss-sirefman-mr-shapiro.html | WEDDINGS; Miss Sirefman, Mr. Shapiro | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/children-s-books-good-will-toward-cobtown-1845.html | Children's Books; Good Will Toward Cobtown, 1845 | False | By Cynthia Zarin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/music-everyone-wants-a-piece-of-ades-this-piece.html | MUSIC; Everyone Wants a Piece of Ades: This Piece | False | By Paul Griffiths | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/l-foreigner-seeking-entry-gets-insulting-treatment-285129.html | Foreigner Seeking Entry Gets Insulting Treatment | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/word-image-let-s-be-chromatically-correct.html | Word & Image; Let's Be Chromatically Correct | False | By Max Frankel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/jerseyana-in-a-town-tucked-away-to-the-north-sits-a-store-back-in.html | JERSEYANA; In a Town Tucked Away To the North Sits a Store Back in Time | False | By Irwin Chusid | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/metro-news-briefs-new-york-man-is-killed-in-fire-started-by-gas-explosion.html | METRO NEWS BRIEFS: NEW YORK; Man Is Killed in Fire Started by Gas Explosion | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-finder-regina.html | Paid Notice: Deaths FINDER, REGINA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/l-gas-prices-unaffected-impact-on-democracy-303011.html | Gas Prices Unaffected; Impact on Democracy | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/long-island-journal-north-fork-duck-farmer-holds-his-ground.html | LONG ISLAND JOURNAL; North Fork Duck Farmer Holds His Ground | False | By Marcelle S. Fischler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/private-sector-time-really-is-money.html | PRIVATE SECTOR; Time Really Is Money | False | By Joseph Kahn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/hotel-check-rooms-with-personal-magnetism-bruges-ralph-lauren-amid-canals-family.html | HOTEL CHECK-IN: ROOMS WITH A PERSONAL MAGNETISM; Bruges — Ralph Lauren amid the canals at a family-run hotel | False | By Eric Sjogren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-new-jersey-sniffs-at-new-york-s-garbage.html | Nov. 29-Dec. 5; New Jersey Sniffs At New York's Garbage | False | By Hubert B. Herring | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/misdiagnosis-led-to-man-s-handcuffing-suit-claims.html | Misdiagnosis Led to Man's Handcuffing, Suit Claims | False | By Jodi Wilgoren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-upper-west-side-needles-yarn-and-no-2-pencil.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Needles, Yarn and No. 2 Pencil | False | By Edward Lewine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/police-officer-kills-himself-after-leaving-crash-scene.html | Police Officer Kills Himself After Leaving Crash Scene | False | By Kit R. Roane | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/on-politics-what-if-the-legislature-really-deserves-a-raise.html | ON POLITICS; What If the Legislature Really Deserves a Raise? | False | By David Kocieniewski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-geiger-richard-l-81-captain-usn-ret.html | Paid Notice: Deaths GEIGER, RICHARD L., 81, (CAPTAIN, USN RET.) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-weiss-dora-nee-baum.html | Paid Notice: Deaths WEISS, DORA (NEE BAUM) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/movies/film-fresh-faces-familiar-names.html | FILM; Fresh Faces, Familiar Names | False | By Ted Loos | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/on-the-job-office-christmases-grinch-by-grinch.html | ON THE JOB; Office Christmases, Grinch by Grinch | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/sunday-december-6-1998-shaken-and-stirred.html | SUNDAY, DECEMBER 6, 1998; SHAKEN AND STIRRED | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/us/white-house-may-get-time.html | White House May Get Time | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/when-homing-pigeons-don-t-go-home-again.html | When Homing Pigeons Don't Go Home Again | False | By Sam Libby | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/plus-rugby-england-13-south-africa-7-springboks-left-short-of-record.html | PLUS: RUGBY -- ENGLAND 13, SOUTH AFRICA 7; Springboks Left Short of Record | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-miss-zamansky-and-mr-arora.html | WEDDINGS; Miss Zamansky and Mr. Arora | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/l-what-to-tip-234087.html | What to Tip | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-in-display-of-unity-european-nations-cut-rates.html | Nov. 29-Dec. 5; In Display of Unity, European Nations Cut Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/helping-the-fish-return-upstream.html | Helping the Fish Return Upstream | False | By Carolyn Battista | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/l-late-night-bands-unforgettable-252115.html | LATE-NIGHT BANDS; Unforgettable | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/on-the-street-daring-to-dress.html | ON THE STREET; Daring to Dress | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/l-pinochet-is-best-left-to-his-past-302848.html | Pinochet Is Best Left to His Past | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/advertisers-play-a-new-tune-jazz.html | Advertisers Play A New Tune: Jazz | False | By Valerie Gladstone | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/amid-chaos-harmony.html | Amid Chaos, Harmony | False | By Leslie Kandell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/personal-business-to-teach-perchance-to-manage.html | Personal Business; To Teach, Perchance to Manage | False | By Hubert B. Herring | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-parkchester-repair-plans-pass-a-hurdle.html | NEIGHBORHOOD REPORT: PARKCHESTER; Repair Plans Pass a Hurdle | False | By Richard Weir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/l-what-we-look-up-to-now-234559.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-goodman-sarah.html | Paid Notice: Deaths GOODMAN, SARAH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/the-nation-masters-of-jersey-wall-street-shudders-at-life-across-the-river.html | The Nation: Masters of Jersey; Wall Street Shudders At Life Across the River | False | By Charles V Bagli | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/l-put-caring-for-students-ahead-of-testing-302953.html | Put Caring for Students Ahead of Testing | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/nj-law-a-ms-she-says-don-t-call-her-madam-faces-more-days-in-court.html | N.J. LAW; A Ms. (She Says Don't Call Her Madam) Faces More Days in Court | False | By Barbara Stewart | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/your-home-defining-a-listing-agreement.html | YOUR HOME; Defining A Listing Agreement | False | By Jay Romano | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/world/in-first-step-to-democracy-nigerians-vote.html | In First Step to Democracy, Nigerians Vote | False | By Norimitsu Onishi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/connecticut-guide-243507.html | Connecticut Guide | False | By Eleanor Charles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/l-lost-in-spain-234133.html | Lost in Spain | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-barmache-stella.html | Paid Notice: Deaths BARMACHE, STELLA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/l-what-we-look-up-to-now-234478.html | What We Look Up To Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/l-fairy-tales-the-good-stepmother-252123.html | FAIRY TALES; The Good Stepmother | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/magazine/style-the-ties-that-bind.html | Style; The Ties That Bind | False | By Ken Gross | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/musically-the-twain-meet-in-vietnam.html | Musically, the Twain Meet, in Vietnam | False | By Jamie James | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/q-a-gary-c-wendt-on-divorce-an-executive-responds.html | Q. & A. / Gary C. Wendt; On Divorce, an Executive Responds | False | By James Lomuscio | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/westchester-briefs-telephone-schemes.html | Westchester Briefs; Telephone Schemes | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-michel-loschka.html | Paid Notice: Deaths MICHEL, LOSCHKA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/by-the-way-hanukkah-in-lights.html | BY THE WAY; Hanukkah in Lights | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-painful-truth-painful-lie.html | Nov. 29-Dec. 5; Painful Truth, Painful Lie | False | By Francis X. Clines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/evening-hours-the-dancers-and-dinosaurs.html | EVENING HOURS; The Dancers And Dinosaurs | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/l-pinochet-is-best-left-to-his-past-302856.html | Pinochet Is Best Left to His Past | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/new-yorkers-co-on-an-east-side-block-something-new-in-the-mix.html | NEW YORKERS & CO.; On an East Side Block, Something New in the Mix | False | By Alexandra McGinley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/the-view-from-uncasville-dinosaurs-lurk-in-these-woods.html | The View From / Uncasville; Dinosaurs Lurk in These Woods | False | By Barbara W. Carlson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/world/anti-apartheid-champion-standing-trial-on-fraud-charges.html | Anti-Apartheid Champion Standing Trial on Fraud Charges | False | By Suzanne Daley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/chess-defirmian-defeats-benjamin-to-become-us-champion.html | CHESS; DeFirmian Defeats Benjamin to Become U.S. Champion | False | By Robert Byrne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/us/fire-sets-back-museum-plans-for-pullman-in-chicago.html | Fire Sets Back Museum Plans For Pullman In Chicago | False | By Andrew Bluth | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/pulse-mingle-belles.html | PULSE; Mingle Belles | False | By Bill Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/mistletoe-season-for-gay-men-matchmaking-as-an-extreme-sport.html | MISTLETOE SEASON; For Gay Men, Matchmaking as an Extreme Sport | False | By Andrew Jacobs | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/l-what-to-tip-234095.html | What to Tip | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/books/ok-so-don-t-clap.html | O.K., So Don't Clap | False | By James R. Kincaid | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/good-eating-the-many-tastes-of-park-ave-south.html | GOOD EATING; The Many Tastes Of Park Ave. South | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/fyi-271195.html | F.Y.I | False | By Adam Gershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/atlantic-city-since-1987-the-bus-stops-here.html | ATLANTIC CITY; Since 1987, the Bus Stops Here | False | By Bill Kent | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/sports/college-football-as-the-dust-settles-only-one-team-is-unbeaten.html | COLLEGE FOOTBALL; As the Dust Settles, Only One Team Is Unbeaten | False | By Jere Longman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/gardening-in-the-garden-holly-boughs-with-unusual-berry-colors.html | GARDENING: IN THE GARDEN; Holly Boughs With Unusual Berry Colors | False | By Joan Lee Faust | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/economic-view-a-blessing-and-a-curse-life-without-overtime.html | ECONOMIC VIEW; A Blessing and a Curse: Life Without Overtime | False | By Louis Uchitelle | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-allyson-silver-and-andrew-wiener.html | WEDDINGS; Allyson Silver and Andrew Wiener | False | | 1999-12-08 | TX 4-858-634 | | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-merle-smith-fowler.html | Paid Notice: Deaths MERLE, SMITH, FOWLER | False | | 1999-12-08 | TX 4-858-634 | | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-kraman-eli-h.html | Paid Notice: Deaths KRAMAN, ELI H. | False | | 1999-12-08 | TX 4-858-634 | | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/realestate/finding-home-values-on-a-florida-coast.html | Finding Home Values on a Florida Coast | False | By Alan S. Oser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/children-s-voices-lifted-in-sweet-song.html | Children's Voices Lifted in Sweet Song | False | By Valerie Cruice | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/weddings-vows-melissa-fitzgerald-noah-emmerich.html | WEDDINGS; VOWS; Melissa Fitzgerald, Noah Emmerich | False | By Lois Smith Brady | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/cuttings-endless-compost-some-cures-for-slowpoke-piles.html | CUTTINGS; Endless Compost? Some Cures for Slowpoke Piles | False | By Lee Reich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/opinion/editorial-observer-chop-slash-psycho-is-back-in-dying-color.html | Editorial Observer; Chop! Slash! 'Psycho' Is Back, in Dying Color | False | By Steven R. Weisman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/food-combining-nuts-with-pears-for-desserts-and-salads.html | FOOD; Combining Nuts With Pears for Desserts and Salads | False | By Florence Fabricant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/westchester-briefs-teacher-convicted.html | Westchester Briefs; Teacher Convicted | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-chinese-dissidents-held.html | Nov. 29-Dec. 5; Chinese Dissidents Held | False | By Elisabeth Rosenthal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/business/funds-watch-strong-capital-starts-a-network-of-its-own.html | FUNDS WATCH; Strong Capital Starts A Network of Its Own | False | By Richard Teitelbaum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-chelsea-it-s-not-just-big-talk-anymore-costco-buys-a-spot.html | NEIGHBORHOOD REPORT: CHELSEA; It's Not Just Big Talk Anymore: Costco Buys a Spot | False | By David Kirby | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-hey-a-guy-s-gotta-eat.html | Nov. 29-Dec. 5; Hey, a Guy's Gotta Eat | False | By Selwyn Raab | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-strauss-sara.html | Paid Notice: Deaths STRAUSS, SARA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/us/gambling-becomes-the-talk-of-a-campus.html | Gambling Becomes the Talk of a Campus | False | By Bill Dedman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/in-brief-mccarter-theater-getting-a-3.5-million-gift.html | IN BRIEF; McCarter Theater Getting A $3.5 Million Gift | False | By Alvin Klein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/style/mistletoe-season-how-the-aging-post-deb-meets-her-match-shh-don-t-tell.html | MISTLETOE SEASON; How the Aging Post-Deb Meets Her Match (Shh! Don't Tell) | False | By Monique P. Yazigi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/weekinreview/nov-29-dec-5-us-to-declassify-some-pinochet-files.html | Nov. 29-Dec. 5; U.S. to Declassify Some Pinochet Files | False | By Tim Weiner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/where-to-hear-holiday-music-choral-and-otherwise.html | Where to Hear Holiday Music, Choral and Otherwise | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-coleman-marian-b.html | Paid Notice: Deaths COLEMAN, MARIAN B. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/arts/television-radio-for-game-shows-fewer-and-fewer-winners.html | TELEVISION / RADIO; For Game Shows, Fewer and Fewer Winners | False | By Eric Schmuckler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/classified/paid-notice-deaths-feinberg-abraham.html | Paid Notice: Deaths FEINBERG, ABRAHAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/nyregion/neighborhood-report-downtown-brooklyn-law-students-keep-bargain-loan-deal.html | NEIGHBORHOOD REPORT; DOWNTOWN BROOKLYN; Law Students Keep Bargain Loan Deal | False | By Julian E. Barnes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/when-proximity-s-the-thing.html | When Proximity's the Thing | False | By Emily Laurence Baker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/hotel-checkin-palace-of-the-nouveau-west.html | HOTEL CHECK-IN; Palace of the Nouveau West | False | By Annick Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-06 | 1998-12-06 | https://www.nytimes.com/1998/12/06/travel/frugal-traveler-south-of-the-border-on-a-dime.html | FRUGAL TRAVELER; South of the Border on a Dime | False | By Daisann McLane | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-bell-amelia-lange.html | Paid Notice: Deaths BELL, AMELIA LANGE. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/limit-on-use-of-city-hall-steps-faces-assault.html | Limit on Use of City Hall Steps Faces Assault | False | By Abby Goodnough | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/sports-of-the-times-the-jets-early-christmas-present-2-glorious-arms.html | Sports of The Times; The Jets' Early Christmas Present: 2 Glorious Arms | False | By Dave Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/the-media-business-advertising-addenda-expanded-roles-for-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Expanded Roles For 2 Agencies | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/IHT-1898-nicaragua-canal-in-our-pages100-75-and-50-years-ago.html | 1898: Nicaragua Canal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/1-with-soft-money-hard-choices-the-effects-of-dollars-311170.html | With Soft Money, Hard Choices; The Effects of Dollars | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/essay-kill-all-the-lawyers.html | Essay; Kill All the Lawyers | False | By William Safire | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-feinberg-abraham.html | Paid Notice: Deaths FEINBERG, ABRAHAM. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/the-neediest-cases-newborns-a-blessing-and-a-trial-for-a-family.html | The Neediest Cases; Newborns A Blessing And a Trial For a Family | False | By Adam Gershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-cushman-john-c-jr.html | Paid Notice: Deaths CUSHMAN, JOHN C., JR | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/c-corrections-311065.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/world/beijing-journal-please-mr-bureaucrat-hear-my-20-year-old-plea.html | Beijing Journal; Please, Mr. Bureaucrat, Hear My 20-Year-Old Plea | False | By Erik Eckholm | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/1-with-soft-money-hard-choices-stoppable-abuses-311146.html | With Soft Money, Hard Choices; Stoppable Abuses | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/media-business-advertising-it-s-ultimate-corporate-sponsorship-for-new.html | THE MEDIA BUSINESS: ADVERTISING; It's the ultimate in corporate sponsorship for a new professional basketball league. | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/pressure-rises-for-moderates-from-gop.html | Pressure Rises For Moderates From G.O.P. | False | By James Dao | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/florida-state-meets-tennessee-for-title.html | Florida State Meets Tennessee for Title | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-goodman-sarah.html | Paid Notice: Deaths GOODMAN, SARAH. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-hess-richard-a.html | Paid Notice: Deaths HESS, RICHARD A | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/us/albert-gore-sr-veteran-politician-dies-at-90.html | Albert Gore Sr., Veteran Politician, Dies at 90 | False | By Irvin Molotsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/rowland-and-patriots-move-to-pacify-edgy-lawmakers.html | Rowland and Patriots Move To Pacify Edgy Lawmakers | False | By Mike Allen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/george-crothers-89-television-producer.html | George Crothers, 89, Television Producer | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/economic-calendar.html | Economic Calendar | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/l-gun-study-questioned-291820.html | Gun Study Questioned | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-fishzohn-mollie.html | Paid Notice: Deaths FISHZOHN, MOLLIE. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/pro-football-extra-points-mawae-gets-satisfaction.html | PRO FOOTBALL -- EXTRA POINTS; Mawae Gets Satisfaction | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/metropolitan-diary-306096.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/pc-companies-and-bells-to-petition-us.html | PC Companies And Bells To Petition U.S. | False | By Seth Schiesel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/the-media-business-advertising-addenda-accounts-311553.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/dance-in-review-311405.html | DANCE IN REVIEW | False | By Jack Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-brown-theresa.html | Paid Notice: Deaths BROWN, THERESA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/a-sensible-settlement-for-children.html | A Sensible Settlement for Children | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/dance-review-african-dance-in-a-post-modern-mode.html | DANCE REVIEW; African Dance in a Post-Modern Mode | False | By Anna Kisselgoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/l-with-soft-money-hard-choices-311138.html | With Soft Money, Hard Choices | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/pro-football-in-spite-of-itself-denver-wins-18th-in-a-row.html | PRO FOOTBALL; In Spite of Itself, Denver Wins 18th in a Row | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/us/cosby-and-previn-take-kennedy-center-honors.html | Cosby and Previn Take Kennedy Center Honors | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/george-van-eps-85-musician-who-popularized-7-string-guitar.html | George Van Eps, 85, Musician Who Popularized 7-String Guitar | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-lyons-berenice-raskas.html | Paid Notice: Deaths LYONS, BERENICE RASKAS. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/bridge-gifts-for-the-serious-player-to-read-and-study-seriously.html | BRIDGE; Gifts for the Serious Player To Read and Study, Seriously | False | By Alan Truscott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/news/american-topics-scrapped-war-fleet-serves-as-haven-for-potomac-birds.html | AMERICAN TOPICS : Scrapped War Fleet Serves As Haven for Potomac Birds | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/pro-football-for-giants-a-highlight-in-a-season-with-few.html | PRO FOOTBALL; For Giants, a Highlight In a Season With Few | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/IHT-rise-in-cigarette-smoking-doesnt-bother-burma-government.html | Rise in Cigarette Smoking Doesn't Bother Burma Government | False | By Thomas Crampton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/IHT-adding-to-the-rhetoric-over-north-koreatalk-of-war.html | Adding to the Rhetoric Over North Korea:Talk of War | False | By Richard Halloran, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/pro-football-extra-points-the-roster-is-depleted.html | PRO FOOTBALL -- EXTRA POINTS; The Roster Is Depleted | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-margolis-sophie.html | Paid Notice: Deaths MARGOLIS, SOPHIE. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/l-with-soft-money-hard-choices-what-gives-gop-311162.html | With Soft Money, Hard Choices; What Gives, G.O.P.? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/IHT-american-topics-91047715716.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/overseer-is-a-lightning-rod-for-jersey-city-teachers.html | Overseer Is a Lightning Rod For Jersey City Teachers | False | By Maria Newman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/technology-prospectus-especially-technology-acquisition-not-just-financial-deal.html | TECHNOLOGY: Prospectus; Especially in technology, an acquisition is not just a financial deal. Success requires merging two cultures. | False | By Janet Stites | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/college-basketball-women-s-roundup-elite-4-holiday-classic-holdsclaw-matches.html | COLLEGE BASKETBALL: WOMEN'S ROUNDUP -- ELITE 4 HOLIDAY CLASSIC; Holdsclaw Matches a Record As the Lady Vols Defeat Duke | False | By Charlie Nobles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/music-review-the-strauss-of-don-juan-but-a-horn-concerto-too.html | MUSIC REVIEW; The Strauss of 'Don Juan,' But a Horn Concerto, Too | False | By Paul Griffiths | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/world/mexico-weighs-voting-by-its-emigrants-in-us.html | Mexico Weighs Voting by Its Emigrants in U.S. | False | By Sam Dillon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/world/venezuelans-elect-an-ex-coup-leader-as-their-president.html | Venezuelans Elect An Ex-Coup Leader As Their President | False | By Diana Jean Schemo | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/theater/theater-review-his-ideas-and-her-violets.html | THEATER REVIEW; His Ideas And Her Violets | False | By D. J. R. Bruckner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/IHT-1923-jazzing-opera-in-our-pages100-75-and-50-years-ago.html | 1923: Jazzing Opera : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/world/john-chadwick-is-dead-at-78-solved-puzzle-of-greek-tablet.html | John Chadwick Is Dead at 78; Solved Puzzle of Greek Tablet | False | By Robert Mcg. Thomas Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/2-held-as-supermarket-robbery-ties-up-part-of-greenwich-village.html | 2 Held as Supermarket Robbery Ties Up Part of Greenwich Village | False | By Andy Newman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/nhl-roundup-islanders.html | N.H.L.: ROUNDUP; ISLANDERS | False | By Tarik El-Bashir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/dance-in-review-311391.html | DANCE IN REVIEW | False | By Jack Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/new-visions-for-nato.html | New Visions for NATO | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-gordon-lou.html | Paid Notice: Deaths GORDON, LOU. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/dance-in-review-311421.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/pro-football-seahawks-can-t-forgive-or-forget-controversial-score.html | PRO FOOTBALL; Seahawks Can't Forgive or Forget Controversial Score | False | By Clifton Brown | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/IHT-swedes-unite-for-davis-cup-victory-and-defeat-divides-italians.html | Swedes Unite for Davis Cup Victory, and Defeat Divides Italians | False | By Christopher Clarey, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/downsizing-comes-back-but-the-outcry-is-muted.html | Downsizing Comes Back, but the Outcry Is Muted | False | By Louis Uchitelle | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/metro-news-briefs-new-york-abandoned-baby-girl-is-found-in-a-stairwell.html | METRO NEWS BRIEFS: NEW YORK; Abandoned Baby Girl Is Found in a Stairwell | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/l-more-arrests-needed-in-bosnia-311251.html | More Arrests Needed in Bosnia | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/gyo-fujikawa-90-creator-of-children-s-books.html | Gyo Fujikawa, 90, Creator of Children's Books | False | By Edwin McDowell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/l-more-arrests-needed-in-bosnia-311278.html | More Arrests Needed in Bosnia | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/l-election-numbers-310557.html | Election Numbers | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/music-review-those-old-irish-melodies-of-whisky-and-rebellion.html | MUSIC REVIEW; Those Old Irish Melodies Of Whisky and Rebellion | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/what-s-right-about-drug-ads.html | What's Right About Drug Ads | False | By Lloyd M. Krieger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/high-school-football-1-year-and-2-overtimes-later-curtis-gets-title.html | HIGH SCHOOL FOOTBALL; 1 Year and 2 Overtimes Later, Curtis Gets Title | False | By Grant Glickson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/pro-football-running-game-shows-up-cardinals.html | PRO FOOTBALL; Running Game Shows Up Cardinals | False | By Timothy W. Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/IHT-a-consensus-on-preserving-taiwans-separate-identity.html | A Consensus on Preserving Taiwan's Separate Identity | False | By Philip Bowring, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/c-corrections-311073.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/despite-city-crackdown-illegal-and-overcrowded-apartments-survive.html | Despite City Crackdown, Illegal and Overcrowded Apartments Survive | False | By Vivian S. Toy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/abraham-feinberg-90-philanthropist-for-israel.html | Abraham Feinberg, 90, Philanthropist for Israel | False | By Eric Pace | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-prince-mary.html | Paid Notice: Deaths PRINCE, MARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/thomas-gomez-a-teacher-and-dancer-77.html | Thomas Gomez, A Teacher And Dancer, 77 | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/college-football-ultimate-bowl-arrives-so-does-call-for-a-playoff.html | COLLEGE FOOTBALL; Ultimate Bowl Arrives; So Does Call for a Playoff | False | By Joe Drape | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/six-sigma-enlightenment-managers-seek-corporate-nirvana-through-quality-control.html | Six Sigma Enlightenment; Managers Seek Corporate Nirvana Through Quality Control | False | By Claudia H. Deutsch | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/metro-news-briefs-new-york-queens-man-fatally-shot-and-3-others-are-injured.html | METRO NEWS BRIEFS: NEW YORK; Queens Man Fatally Shot And 3 Others Are Injured | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/us/drafts-of-impeachment-resolution-list-3-charges.html | Drafts of Impeachment Resolution List 3 Charges | False | By Lizette Alvarez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/l-world-bank-s-offensive-295434.html | World Bank's Offensive | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/world/us-to-propose-nato-take-on-increased-roles.html | U.S. to Propose NATO Take On Increased Roles | False | By Steven Erlanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/sports-of-the-times-little-room-is-left-for-whining.html | Sports of The Times; Little Room Is Left for Whining | False | By George Vecsey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-walker-adelaide-george.html | Paid Notice: Deaths WALKER, ADELAIDE GEORGE. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/IHT-englands-forwards-dominate-springboks(folo).html | England's Forwards Dominate Springboks(folo) | False | By Peter Berlin, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/hockey-rangers-look-in-mirror-and-see-the-maple-leafs.html | HOCKEY; Rangers Look in Mirror And See the Maple Leafs | False | By Joe Lapointe | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/pro-football-questionable-calls-iii-officials-smile-on-the-jets.html | PRO FOOTBALL; Questionable Calls III: Officials Smile on the Jets | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/fight-cover-infertility-suit-says-employer-s-refusal-pay-form-bias.html | The Fight to Cover Infertility; Suit Says Employer's Refusal to Pay Is Form of Bias | False | By Jane Gross | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/movies/woodhaven-hollywood-pivotal-point-road-busy-adrien-brody-headed-for-stardom.html | Woodhaven to Hollywood: Pivotal Point on the Road; Is the Busy Adrien Brody Headed for Stardom? | False | By Bernard Weinraub | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-bishop-hazel.html | Paid Notice: Deaths BISHOP, HAZEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/l-what-a-piece-of-work-280763.html | What a Piece of Work | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/media-turner-begins-delivering-on-un-pledge.html | MEDIA; Turner Begins Delivering on U.N. Pledge | False | By Geraldine Fabrikant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/media-talk-in-new-audience-survey-cbs-gets-a-bit-younger.html | Media Talk; In New Audience Survey, CBS Gets a Bit Younger | False | By Bill Carter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/world/angry-ex-ally-rejects-netanyahu-s-call-to-rejoin-the-cabinet.html | Angry Ex-Ally Rejects Netanyahu's Call to Rejoin the Cabinet | False | By Deborah Sontag | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/companies-still-hesitate-to-share-year-2000-information.html | Companies Still Hesitate to Share Year 2000 Information | False | By Barnaby J. Feder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/c-corrections-311081.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/julius-l-hoyt-77-tennis-executive.html | Julius L. Hoyt, 77, Tennis Executive | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/worldbusiness/IHT-british-outcry-over-a-tax-plan-that-doesnt-exist-a.html | British Outcry Over a Tax Plan That Doesn't Exist Astonishes EU Officials | False | By Barry James, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/media-talk-with-celebrities-in-tow-publishers-go-a-courting.html | Media Talk; With Celebrities in Tow, Publishers Go A-Courting | False | By Doreen Carvajal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/IHT-drumbeat-to-impeach-clinton-gets-a-bit-louder.html | Drumbeat To Impeach Clinton Gets A Bit Louder | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/amazon-is-reported-ready-to-link-to-other-merchants.html | Amazon Is Reported Ready To Link to Other Merchants | False | By Saul Hansell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/us/increase-seen-in-number-of-foreign-students-here.html | Increase Seen in Number of Foreign Students Here | False | By William H. Honan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/compressed-data-an-attempt-at-literate-smut-in-a-time-when-outrage-died.html | Compressed Data; An Attempt at 'Literate Smut' In a Time When Outrage Died | False | By Lisa Napoli | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/the-big-city-to-neighbors-stop-trashing-and-get-along.html | The Big City; To Neighbors: Stop Trashing And Get Along | False | By John Tierney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-losee-thomas-penny.html | Paid Notice: Deaths LOSEE, THOMAS PENNY. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-memorials-lieder-col.html | Paid Notice: Memorials LIEDER, COL. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/IHT-1948-interracial-store-in-our-pages100-75-and-50-years-ago.html | 1948: Interracial Store : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/c-corrections-311090.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/IHT-137-loss-keeps-south-africa-from-record-englands-forwards-dominate.html | 13-7 Loss Keeps South Africa From Record : England's Forwards Dominate Springboks | False | By Peter Berlin, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-anos-margaret-macdonald.html | Paid Notice: Deaths ANOS, MARGARET MACDONALD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/media-talk-yet-another-programmer-must-decide-stay-or-go.html | Media Talk; Yet Another Programmer Must Decide: Stay or Go? | False | By Bill Carter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/world/turks-see-throwback-to-partition-in-europe-s-focus-on-kurds.html | Turks See Throwback to Partition in Europe's Focus on Kurds | False | By Stephen Kinzer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/theater/theater-review-comic-in-spirit-serious-at-heart.html | THEATER REVIEW; Comic in Spirit, Serious at Heart | False | By Ben Brantley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/the-ama-s-partial-birth-fiasco.html | The A.M.A.'s 'Partial Birth' Fiasco | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/us/washington-memo-an-impeachment-to-go-by-andrew-johnson-s-in-1868.html | Washington Memo; An Impeachment to Go By: Andrew Johnson's in 1868 | False | By Adam Clymer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/the-past-wiped-clean.html | The Past Wiped Clean | False | By Polly Morrice | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/us/ideology-aside-tough-choices-on-social-security.html | Ideology Aside, Tough Choices on Social Security | False | By Richard W. Stevenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/soccer-newcomer-plays-it-safe-for-the-title.html | SOCCER; Newcomer Plays It Safe for the Title | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/the-media-business-advertising-addenda-media-executive-bullish-on-spending.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Media Executive Bullish on Spending | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/compressed-data-from-the-electronic-innards-to-the-everyday-cash-register.html | Compressed Data; From the Electronic Innards To the Everyday Cash Register | False | By Seth Schiesel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-lenchner-florence.html | Paid Notice: Deaths LENCHNER, FLORENCE. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/l-albany-deserves-both-boos-and-bouquets-311189.html | Albany Deserves Both Boos and Bouquets | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/theater/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-jeffreys-jeffrey-m.html | Paid Notice: Deaths JEFFREYS, JEFFREY M | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/IHT-kim-dae-jung-points-a-finger-at-the-barons.html | Kim Dae Jung Points a Finger At the Barons | False | By Don Kirk, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-margraf-katharine.html | Paid Notice: Deaths MARGRAF, KATHARINE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/dividend-meetings-304093.html | Dividend Meetings | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/union-dissidents-describe-links-to-organized-crime.html | Union Dissidents Describe Links to Organized Crime | False | By Robert D. McFadden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/us/political-briefing-in-nevada-betting-on-a-vote-recount.html | Political Briefing; In Nevada, Betting On a Vote Recount | False | By B. Drummond Ayres Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/us/miguel-angel-garcia-mendez-96-legislator.html | Miguel Angel Garcia Mendez, 96, Legislator | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/c-corrections-311103.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/transactions-311790.html | TRANSACTIONS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/technology-for-microsoft-a-new-industry-dispute.html | TECHNOLOGY; For Microsoft, a New Industry Dispute | False | By John Markoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/editorial-observer-undemocratic-house-defends-people-s-rights.html | Editorial Observer; Undemocratic House Defends People's Rights | False | By Floyd Norris | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/world/a-plane-and-patriotism-take-flight-in-gaza.html | A Plane and Patriotism Take Flight in Gaza | False | By Joel Greenberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/IHT-invest-in-alternatives-to-oil.html | Invest in Alternatives to Oil | False | By Christopher Flavin and Seth Dunn, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/books/books-of-the-times-adventuring-from-a-child-s-imagination-to-the-arctic.html | BOOKS OF THE TIMES; Adventuring From a Child's Imagination to the Arctic | False | By Christopher Lehmann-Haupt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/quotation-of-the-day-307637.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/IHT-american-topics-scrapped-war-fleet-serves-as-haven-for-potomac-birds.html | AMERICAN TOPICS : Scrapped War Fleet Serves As Haven for Potomac Birds | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/patents-combing-web-for-data-on-consumers-that-will-let-companies-aim-aids-most.html | Patents; Combing the Web for data on consumers that will let companies aim aids most effectively. | False | By Teresa Riordan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/dance-in-review-311413.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-corn-sydney.html | Paid Notice: Deaths CORN, SYDNEY. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/scottish-power-seen-in-deal-for-pacificorp.html | Scottish Power Seen in Deal For Pacificorp | False | By Laura M. Holson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/us/political-briefing-a-draft-campaign-for-elizabeth-dole.html | Political Briefing; A Draft Campaign For Elizabeth Dole | False | By B. Drummond Ayres Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/l-albany-deserves-both-boos-and-bouquets-311197.html | Albany Deserves Both Boos and Bouquets | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/world/us-seems-ready-to-accept-a-un-review-of-iraqi-sanctions.html | U.S. Seems Ready to Accept a U.N. Review of Iraqi Sanctions | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/arts/music-review-celebrating-25-years-of-renaissance-music.html | MUSIC REVIEW; Celebrating 25 Years of Renaissance Music | False | By James R. Oestreich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/l-time-to-address-torture-treaty-cases-291242.html | Time to Address Torture Treaty Cases | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/media-talk-freedom-forum-changes-focus-of-fellowships.html | Media Talk; Freedom Forum Changes Focus of Fellowships | False | By Felicity Barringer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/l-with-soft-money-hard-choices-punish-scofflaws-311154.html | With Soft Money, Hard Choices; Punish Scofflaws | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/pro-basketball-idle-players-want-right-to-play-abroad.html | PRO BASKETBALL; Idle Players Want Right to Play Abroad | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/opinion/the-wrong-hurricane-relief.html | The Wrong Hurricane Relief | False | By Stephen Hellinger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-vaughan-virginius-nelson-jr.html | Paid Notice: Deaths VAUGHAN, VIRGINIUS NELSON, JR. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/business-digest-304565.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/us/old-concerns-over-data-transfer-to-china-get-new-attention.html | Old Concerns Over Data Transfer to China Get New Attention | False | By Jeff Gerth | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/news-summary-309893.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/hollywood-s-next-sequel-the-return-of-ovitz.html | Hollywood's Next Sequel: The Return Of Ovitz | False | By Bernard Weinraub | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/news/kim-dae-jung-points-a-finger-at-the-barons.html | Kim Dae Jung Points a Finger At the Barons | False | By Don Kirk, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/us/astronauts-join-first-parts-of-space-station.html | Astronauts Join First Parts of Space Station | False | By Warren E. Leary | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/sports/sports-of-the-times-it-was-so-simple-it-was-brilliant.html | Sports of The Times; It Was So Simple, It Was Brilliant | False | By William C. Rhoden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/offerings-of-equity-expected-this-week.html | Offerings of Equity Expected This Week | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/books/connections-it-s-a-battlefield-out-there-culturally-speaking.html | CONNECTIONS; It's a Battlefield Out There, Culturally Speaking | False | By Edward Rothstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-wolfe-morris.html | Paid Notice: Deaths WOLFE, MORRIS. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/inside-310085.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-zellinger-jean-walz.html | Paid Notice: Deaths ZELLINGER, JEAN WALZ. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-priskie-anne.html | Paid Notice: Deaths PRISKIE, ANNE. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/us/political-briefing-conservative-s-shift-angers-backers.html | Political Briefing; Conservative's Shift Angers Backers | False | By B. Drummond Ayres Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/debt-issues-scheduled-to-be-offered-this-week.html | Debt Issues Scheduled to Be Offered This Week | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-raab-sheldon.html | Paid Notice: Deaths RAAB, SHELDON. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-schlegel-harry-c.html | Paid Notice: Deaths SCHLEGEL, HARRY C | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/world/as-most-of-ireland-prospers-the-poor-lament-a-deepening-social-chasm.html | As Most of Ireland Prospers, the Poor Lament a Deepening Social Chasm | False | By James F. Clarity | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/microsoft-sets-push-for-corporate-market.html | Microsoft Sets Push for Corporate Market | False | By Steve Lohr | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/sprint-to-announce-integrated-service-offering.html | Sprint to Announce Integrated Service Offering | False | By Seth Schiesel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-bunce-hazel-w.html | Paid Notice: Deaths BUNCE, HAZEL W | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/nyregion/pataki-sidesteps-pickets-outside-abc-tv-studios.html | Pataki Sidesteps Pickets Outside ABC TV Studios | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/us/managers-of-care-not-of-costs.html | Managers of Care, Not of Costs | False | By Peter T. Kilborn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/classified/paid-notice-deaths-epstein-milton.html | Paid Notice: Deaths EPSTEIN, MILTON. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/business/media-the-first-lady-strikes-a-pose-for-the-media-elite.html | MEDIA; The First Lady Strikes a Pose for the Media Elite | False | By Alex Kuczynski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/news/rise-in-cigarette-smoking-doesnt-bother-burma-government.html | Rise in Cigarette Smoking Doesn't Bother Burma Government | False | By Thomas Crampton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/us/clinton-lawyers-get-two-full-days-for-defense-case.html | CLINTON LAWYERS GET TWO FULL DAYS FOR DEFENSE CASE | False | By Lizette Alvarez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/us/to-the-teamsters-born.html | To the Teamsters Born | False | By Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-07 | 1998-12-07 | https://www.nytimes.com/1998/12/07/world/monitors-call-nigerian-vote-fair-with-room-to-improve.html | Monitors Call Nigerian Vote Fair, With Room to Improve | False | By Norimitsu Onishi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/science/ultimate-high-beam-job-site-240-miles-up.html | Ultimate High-Beam Job Site: 240 Miles Up | False | By Warren E. Leary | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-zaslow-michael.html | Paid Notice: Deaths ZASLOW, MICHAEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/health/best-way-to-build-abs-who-knows.html | Best Way to Build Abs? Who Knows? | False | By Liz Neporent | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/baseball-dimaggio-s-condition-takes-turn-for-worse.html | BASEBALL; DiMaggio's Condition Takes Turn For Worse | False | By Charlie Nobles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/baseball-clemens-is-in-command-as-yanks-enter-talks.html | BASEBALL; Clemens Is in Command As Yanks Enter Talks | False | By Buster Olney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/battered-ferry-with-regal-past-returns-home.html | Battered Ferry With Regal Past Returns Home | False | By Sam Howe Verhovek | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/some-big-ideas-wash-up-one-bulb-at-a-time.html | Some Big Ideas Wash Up One Bulb at a Time | False | By Andrew C. Revkin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/pro-football-tale-of-the-video-tape-for-jets-on-the-day-after.html | PRO FOOTBALL; Tale of the (Video) Tape for Jets on the Day After | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/a-president-without-a-plan.html | A President Without a Plan | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/college-basketball-metropolitan-notebook-stiff-test-for-red-storm.html | COLLEGE BASKETBALL; METROPOLITAN NOTEBOOK; Stiff Test for Red Storm | False | By Ron Dicker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/l-punishment-for-clinton-what-s-meaningful-indictments-that-deter-325147.html | Punishment for Clinton: What's Meaningful?; Indictments That Deter | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/health/q-a-312690.html | Q & A | False | By C. Claiborne Ray | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/archives/fire-galore-just-not-where-its-needed.html | Fire Galore, Just Not Where It's Needed | True | By Stephen J. Pyne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/archives/patterns.html | Patterns | True | By Marylou Luther | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/movies/theater-review-articulating-the-inarticulate-with-deep-pauses.html | THEATER REVIEW; Articulating the Inarticulate With Deep Pauses | False | By Ben Brantley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/wall-st-firm-consolidates-its-asset-units.html | Wall St. Firm Consolidates Its Asset Units | False | By Joseph Kahn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/health/personal-health-treatments-offer-promise-for-embarrassing-ailment.html | PERSONAL HEALTH; Treatments Offer Promise for Embarrassing Ailment | False | By Jane E. Brody | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/health/vital-signs-muscle-groups-exercising-the-heart-in-smaller-doses.html | VITAL SIGNS: MUSCLE GROUPS; Exercising the Heart in Smaller Doses | False | By Nancy Stedman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/science/will-humans-overwhelm-the-earth-the-debate-continues.html | Will Humans Overwhelm the Earth? The Debate Continues | False | By Malcolm W. Browne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-lowenfeld-charlotte.html | Paid Notice: Deaths LOWENFELD, CHARLOTTE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/media-business-advertising-two-forecasters-see-record-spending-for-ads-1999.html | THE MEDIA BUSINESS: ADVERTISING; Two forecasters see record spending for ads in 1999, barring any unforeseen circumstances. | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/us/gop-whip-steps-forward.html | G.O.P. Whip Steps Forward | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/inside-324779.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/c-corrections-324256.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/cesar-77-a-sculptor-inspired-by-scrap-metal.html | Cesar, 77, a Sculptor Inspired by Scrap Metal | False | By Alan Riding | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/health/weak-bones-among-men-are-linked-to-estrogen.html | Weak Bones Among Men Are Linked To Estrogen | False | By Susan Gilbert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/nfl-seeks-a-vote-on-instant-replays.html | N.F.L. Seeks a Vote On Instant Replays | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/more-on-water.html | More on Water | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/fumbled-calls-on-the-football-field.html | Fumbled Calls on the Football Field | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-salem-janet-m.html | Paid Notice: Deaths SALEM, JANET M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-stark-howard-b.html | Paid Notice: Deaths STARK, HOWARD B. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-fromm-alfred.html | Paid Notice: Deaths FROMM, ALFRED | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/worldbusiness/IHT-thinking-aheadcommentary-lafontaines-dangerous.html | THINKING AHEAD;Commentary : Lafontaine's Dangerous Self-Esteem | False | By Reginald Dale, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-fisher-florence-m.html | Paid Notice: Deaths FISHER, FLORENCE M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-gelber-max.html | Paid Notice: Deaths GELBER, MAX | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/water-pushing-the-limits-of-an-irreplaceable-resource.html | WATER; Pushing the Limits Of an Irreplaceable Resource | False | By William K. Stevens | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/10-institutions-join-to-create-biomedical-research-center.html | 10 Institutions Join to Create Biomedical Research Center | False | By Jennifer Steinhauer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/health/vital-signs-patterns-keeping-track-to-make-hospitals-safer.html | VITAL SIGNS: PATTERNS; Keeping Track, to Make Hospitals Safer | False | By Carlos Briceno | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/l-rising-insurance-premiums-deter-individuals-325201.html | Rising Insurance Premiums Deter Individuals | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/us/los-angeles-panel-urges-stronger-role-for-police-inspector.html | Los Angeles Panel Urges Stronger Role for Police Inspector | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/us/aliens-rights-are-issue-in-texas-death-row-case.html | Aliens' Rights Are Issue in Texas Death Row Case | False | By Rick Lyman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/metro-news-briefs-new-york-teacher-is-welcomed-after-book-dispute.html | METRO NEWS BRIEFS: NEW YORK; Teacher Is Welcomed After Book Dispute | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/the-markets-fast-deadline-on-options-repricing.html | THE MARKETS; Fast Deadline On Options Repricing | False | By David Cay Johnston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/dance-review-3-kinds-of-doom-born-of-conflict.html | DANCE REVIEW; 3 Kinds Of Doom Born of Conflict | False | By Jack Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/metro-news-briefs-new-york-26-million-is-awarded-in-handling-of-a-birth.html | METRO NEWS BRIEFS: NEW YORK; $26 Million Is Awarded In Handling of a Birth | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/year-2000-suit-against-intuit-is-dismissed.html | Year 2000 Suit Against Intuit Is Dismissed | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/union-leaders-got-382000-with-ouster.html | Union Leaders Got $382,000 With Ouster | False | By Kevin Flynn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/l-gender-imbalances-a-question-of-prestige-325287.html | Gender Imbalances; A Question of Prestige | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/IHT-1898-colonial-rivals-in-our-pages-100-75-and-50-years-ago.html | 1898: Colonial Rivals : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-kachajian-george-s.html | Paid Notice: Deaths KACHAJIAN, GEORGE S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/sun-microsystems-is-moving-to-an-open-source-model.html | Sun Microsystems Is Moving To an 'Open Source' Model | False | By John Markoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/IHT-mystical-italy-in-our-pages100-75-and-50-years-ago.html | 'Mystical' Italy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/vacco-suing-to-void-election-wants-police-to-check-voters.html | Vacco, Suing to Void Election, Wants Police to Check Voters | False | By Jonathan P. Hicks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-towasser-jean-shirley.html | Paid Notice: Deaths TOWASSER, JEAN SHIRLEY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/the-scandal-that-ate-my-tv-program.html | The Scandal That Ate My TV Program | False | By Keith Olbermann | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/pro-football-fassel-picks-graham-but-warms-up-kanell.html | PRO FOOTBALL; Fassel Picks Graham, But Warms Up Kanell | False | By Steve Popper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/us/testing-president-overview-compelling-case-against-president-asserted-hyde.html | TESTING OF A PRESIDENT: THE OVERVIEW; 'COMPELLING' CASE AGAINST PRESIDENT ASSERTED BY HYDE | False | By Alison Mitchell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/lameduck-impeachment-not-so-fast.html | Lame-Duck Impeachment? Not So Fast | False | By Bruce Ackerman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/l-father-s-kidney-sacrifice-could-be-wasted-325244.html | Father's Kidney Sacrifice Could Be Wasted | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/china-appears-ready-for-trial-of-a-leader-of-outlawed-party.html | China Appears Ready for Trial Of a Leader of Outlawed Party | False | By Erik Eckholm | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/IHT-vantage-pointcommentary-davis-cup-needs-a-few-changes.html | Vantage Point/Commentary : Davis Cup Needs a Few Changes | False | By Christopher Clarey, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-mcintosh-andrew-d.html | Paid Notice: Deaths MCINTOSH, ANDREW D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/the-media-business-advertising-addenda-two-marketers-lift-agency-roles.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Marketers Lift Agency Roles | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-hsu-pang-you.html | Paid Notice: Deaths HSU, PANG YOU | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/l-punishment-for-clinton-what-s-meaningful-their-own-judgment.html | Punishment for Clinton: What's Meaningful?; Their Own Judgment | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/style/the-imelda-factor-in-every-stylish-woman-s-heart.html | The Imelda Factor in Every Stylish Woman's Heart | False | By Anne-Marie Schiro | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/in-queens-case-families-debate-the-death-penalty.html | In Queens Case, Families Debate the Death Penalty | False | By Somini Sengupta | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/l-punishment-for-clinton-what-s-meaningful-perfect-denouement-325090.html | Punishment for Clinton: What's Meaningful?; Perfect Denouement | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/l-gender-imbalances-325279.html | Gender Imbalances | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/us/reno-rejects-outside-inquiry-on-clinton-for-campaign-ads.html | Reno Rejects Outside Inquiry On Clinton for Campaign Ads | False | By David Johnston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-politzer-leo-donald.html | Paid Notice: Deaths POLITZER, LEO DONALD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/sudans-unpunished-atrocities.html | Sudan's Unpunished Atrocities | False | By Mary Ann Glendon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/health/vital-signs-behavior-that-sly-dont-comehither-stare.html | VITAL SIGNS: BEHAVIOR; That Sly 'Don't-Come-Hither' Stare | False | By John O'Neil | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/IHT-us-firms-and-nazis-letters-to-the-editor.html | U.S. Firms and Nazis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/state-curbs-warhol-s-foundation.html | State Curbs Warhol's Foundation | False | By Carol Vogel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/germ-warriors-special-report-iranians-bioweapons-mind-lure-needy-ex-soviet.html | THE GERM WARRIORS: A special report.; Iranians, Bioweapons in Mind, Lure Needy Ex-Soviet Scientists | False | By Judith Miller With William J. Broad | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/international-business-5-companies-in-korea-plan-to-shed-units.html | INTERNATIONAL BUSINESS; 5 Companies In Korea Plan To Shed Units | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/health/vital-signs-safety-when-lightning-strikes-on-the-ski-slopes.html | VITAL SIGNS: SAFETY; When Lightning Strikes on the Ski Slopes | False | By Alisha Berger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/business-digest-321753.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/IHT-1923-mexican-revolt-in-our-pages100-75-and-50-years-ago.html | 1923: Mexican Revolt : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/between-two-west-coast-cities-a-duel-to-the-last-drop.html | Between Two West Coast Cities, a Duel to the Last Drop | False | By Brian Alexander | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/science/lessons-in-iceman-s-prehistoric-medicine-kit.html | Lessons in Iceman's Prehistoric Medicine Kit | False | By John Noble Wilford | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/abroad-at-home-a-long-shadow.html | Abroad at Home; 'A Long Shadow' | False | By Anthony Lewis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/hockey-with-nedved-in-the-mix-the-rangers-begin-to-rise.html | HOCKEY; With Nedved in the Mix, the Rangers Begin to Rise | False | By Tarik El-Bashir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/baseball-homer-no-70-put-on-auction.html | BASEBALL; Homer No. 70 Put on Auction | False | By Charlie Nobles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/faces-turning-her-passion-into-a-park.html | FACES; Turning Her Passion Into a Park | False | By Tina Kelley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/style/IHT-cinderella-syndrome-debutantes-in-borrowed-plumes.html | Cinderella Syndrome: Debutantes in Borrowed Plumes | False | By Suzy Menkes, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/pro-football-no-hdtv-in-this-playoff-picture.html | PRO FOOTBALL; No HDTV in This Playoff Picture | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/science/l-explaining-the-data-323764.html | Explaining the Data | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/us/the-hearings-on-tv.html | The Hearings on TV | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/public-lives-on-line-booksellers-a-tale-of-two-ceo-s.html | PUBLIC LIVES; On-Line Booksellers: A Tale of Two C.E.O.'s | False | By Elisabeth Bumiller | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-o-shea-patrick-j.html | Paid Notice: Deaths O'SHEA, PATRICK J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/in-peru-s-shantytowns-cholera-comes-by-the-bucket.html | In Peru's Shantytowns, Cholera Comes by the Bucket | False | By Wendy Marston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/nfl-roundup-punter-released-after-remarks.html | N.F.L.: ROUNDUP; Punter Released After Remarks | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/l-punishment-for-clinton-what-s-meaningful-the-jury-s-job-325082.html | Punishment for Clinton: What's Meaningful?; The Jury's Job | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/c-corrections-324248.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/movies/at-lunch-with-neal-gabler-roll-em-life-as-a-long-starring-role.html | AT LUNCH WITH: NEAL GABLER; Roll 'em: Life as a Long Starring Role | False | By Ralph Blumenthal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-raab-sheldon.html | Paid Notice: Deaths RAAB, SHELDON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/us/with-space-station-parts-joined-astronauts-make-quick-start-wiring-them-together.html | With Space Station Parts Joined, Astronauts Make a Quick Start on Wiring Them Together | False | By Warren E. Leary | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/arms-teams-to-conduct-spot-checks-in-iraq.html | Arms Teams To Conduct Spot Checks In Iraq | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/science/l-drive-and-eat-safely-323748.html | Drive and Eat Safely | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/IHT-obituary-pierre-simon-90-was-honored-for-work-during-world-war-ii.html | OBITUARY : Pierre Simon, 90; Was Honored For Work During World War II | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-drimal-charles-e.html | Paid Notice: Deaths DRIMAL, CHARLES E. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/music-review-what-if-a-big-voice-takes-on-a-tiny-hall.html | MUSIC REVIEW; What if a Big Voice Takes On a Tiny Hall? | False | By Bernard Holland | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/health/cases-when-a-stay-in-intensive-care-unhinges-the-mind.html | CASES; When a Stay in Intensive Care Unhinges the Mind | False | By Sandeep Jauhar, M.d. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-weinstock-phyllis-safian.html | Paid Notice: Deaths WEINSTOCK, PHYLLIS SAFIAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-hull-david-stewart.html | Paid Notice: Deaths HULL, DAVID STEWART | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/music-review-program-bound-by-coherent-connections.html | MUSIC REVIEW; Program Bound by Coherent Connections | False | By Bernard Holland | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/pro-basketball-players-seek-to-give-and-receive-too.html | PRO BASKETBALL; Players Seek To Give, and Receive, Too | False | By Selena Roberts | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/ms-reno-undermines-justice.html | Ms. Reno Undermines Justice | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/the-media-business-wb-executive-steps-aside-retains-stake.html | THE MEDIA BUSINESS; WB Executive Steps Aside; Retains Stake | False | By Bill Carter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/2-utility-deals-could-speed-consolidation.html | 2 Utility Deals Could Speed Consolidation | False | By Agis Salpukas | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/science/l-therapy-s-benefits-323675.html | Therapy's Benefits | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/girl-in-abuse-case-is-brain-dead-relatives-say-state-failed-to-help.html | Girl in Abuse Case Is Brain Dead; Relatives Say State Failed to Help | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/comptroller-for-moment-banking-lawyer-may-have-trod-some-senatorial-toes.html | The Comptroller for the Moment; Banking Lawyer May Have Trod on Some Senatorial Toes | False | By Leslie Wayne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/company-news-lakeland-bancorp-in-deal-for-high-point-financial.html | COMPANY NEWS; LAKELAND BANCORP IN DEAL FOR HIGH POINT FINANCIAL | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/us/services-today-for-gore-a-congressional-maverick.html | Services Today for Gore, a Congressional Maverick | False | By David E. Rosenbaum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/day-after-day-bomb-threats-put-a-school-on-edge.html | Day After Day, Bomb Threats Put a School on Edge | False | By Kirsty Sucato | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-ginsberg-ruth.html | Paid Notice: Deaths GINSBERG, RUTH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/beer-cans-in-firehouses-lead-to-action-against-18.html | Beer Cans In Firehouses Lead to Action Against 18 | False | By Amy Waldman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/science/downloading-data-in-search-of-intelligent-life.html | Downloading Data, in Search of Intelligent Life | False | By Henry Fountain | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/big-problem-big-problems-getting-to-work-on-global-warming.html | Big Problem, Big Problems: Getting to Work on Global Warming | False | By John H. Cushman Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/style/by-design-looking-golden-for-the-holidays.html | By Design; Looking Golden for the Holidays | False | By Anne-Marie Schiro | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-feinberg-abraham.html | Paid Notice: Deaths FEINBERG, ABRAHAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/archives/in-hawaiis-trees-little-gems-of-diversity-are-dwindling.html | In Hawaii's Trees, Little Gems of Diversity Are Dwindling | True | By W.S. Merwin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/science/dentists-wield-lasers-against-cavities-and-pain.html | Dentists Wield Lasers Against Cavities -- and Pain | False | By Holcomb B. Noble | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/nyc-double-decker-buzz-fay-wray-lives-there.html | NYC; Double-Decker Buzz: Fay Wray Lives There? | False | By Clyde Haberman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/IHT-kim-persuades-leading-chaebol-to-share-the-pain-5-korean-conglomerates-leading-chaebol-to-share-the-pain-5-korean-conglomerates.html | Kim Persuades Leading Chaebol to 'Share the Pain' : 5 Korean Conglomerates Agree to Shed Subsidiaries | False | By Don Kirk, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/battle-beside-the-levee-hold-back-big-muddy-or-let-it-roll.html | Battle Beside the Levee: Hold Back Big Muddy or Let It Roll | False | By Jim Yardley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-frimmer-grace.html | Paid Notice: Deaths FRIMMER, GRACE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/metro-news-briefs-new-jersey-video-cameras-installed-on-650-trooper-vehicles.html | Metro News Briefs: NEW JERSEY; Video Cameras Installed On 650 Trooper Vehicles | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/l-gender-imbalances-men-not-welcome-325309.html | Gender Imbalances; Men Not Welcome | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/metro-business-hip-charges-fraud-in-suit.html | Metro Business; HIP Charges Fraud in Suit | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-grosz-melvin-h.html | Paid Notice: Deaths GROSZ, MELVIN H. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/transactions-325740.html | TRANSACTIONS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/sports-of-the-times-another-male-coach-hired-in-wnba.html | Sports of The Times; Another Male Coach Hired In W.N.B.A. | False | By Harvey Araton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/metro-news-briefs-new-york-brooklyn-bodega-owner-turns-tables-in-holdup.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Bodega Owner Turns Tables in Holdup | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/metro-business-market-and-store-to-rise-near-bridge.html | Metro Business; Market and Store To Rise Near Bridge | False | By Alan S. Oser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/international-business-a-japan-collaboration-on-car-technology.html | INTERNATIONAL BUSINESS; A Japan Collaboration on Car Technology | False | By Stephanie Strom | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-kalman-allen.html | Paid Notice: Deaths KALMAN, ALLEN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-memorials-elicofon-edward-i.html | Paid Notice: Memorials ELICOFON, EDWARD I. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/c-corrections-324230.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/3-in-camping-area-killed-by-grill-fumes.html | 3 in Camping Area Killed by Grill Fumes | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/music-review-interesting-things-come-in-twos.html | MUSIC REVIEW; Interesting Things Come in Twos | False | By Allan Kozinn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/caution-he-brakes-for-pupfish.html | Caution: He Brakes For Pupfish | False | By James Gorman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/IHT-universal-rights-letters-to-the-editor.html | Universal Rights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-kushel-ely.html | Paid Notice: Deaths KUSHEL, ELY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/us/who-will-testify-in-clinton-case.html | Who Will Testify In Clinton Case | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/science/l-workouts-alfresco-323624.html | Workouts Alfresco | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/yeltsin-swings-his-ax-then-retreats-to-his-hospital-bed.html | Yeltsin Swings His Ax (Then Retreats to His Hospital Bed) | False | By Michael Wines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/l-punishment-for-clinton-what-s-meaningful-fairness-denied-325074.html | Punishment for Clinton: What's Meaningful?; Fairness Denied | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/arts-in-america-looking-for-titanic-you-re-in-the-wrong-video-store.html | ARTS IN AMERICA; Looking for 'Titanic'? You're in the Wrong Video Store | False | By Bruce Weber | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/science/a-conversation-with-martin-wells-he-studied-squid-and-octopus-then-he-ate-them.html | A CONVERSATION WITH: Martin Wells; He Studied Squid and Octopus, Then He Ate Them | False | By Claudia Dreifus | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/venezuela-s-electoral-revolt.html | Venezuela's Electoral Revolt | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/metro-news-briefs-new-york-newborn-s-body-found-on-a-brooklyn-beach.html | METRO NEWS BRIEFS: NEW YORK; Newborn's Body Found On a Brooklyn Beach | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/eli-lilly-to-pay-sepracor-90-million-to-license-drug.html | Eli Lilly to Pay Sepracor $90 Million to License Drug | False | By Lawrence M. Fisher | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/quotation-of-the-day-320293.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/lagos-journal-after-carnival-of-second-coming-an-apocalypse.html | Lagos Journal; After Carnival of 'Second Coming,' an Apocalypse | False | By Norimitsu Onishi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/at-legal-conclave-clinton-s-pastor-reflects-on-morality.html | At Legal Conclave, Clinton's Pastor Reflects on Morality | False | By Nadine Brozan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-cushman-john-c.html | Paid Notice: Deaths CUSHMAN, JOHN C. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/news/obituary-pierre-simon-90-was-honored-for-work-during-world-war-ii.html | OBITUARY : Pierre Simon, 90; Was Honored For Work During World War II | False | International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/the-media-business-advertising-addenda-office-depot-picks-devito-verdi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Office Depot Picks Devito/Verdi | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/netanyahu-gains-delay-in-key-vote-on-removing-him.html | NETANYAHU GAINS DELAY IN KEY VOTE ON REMOVING HIM | False | By Deborah Sontag | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/soccer-notebook-indiana-has-last-laugh.html | SOCCER: NOTEBOOK; Indiana Has Last Laugh | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-hunt-grace.html | Paid Notice: Deaths HUNT, GRACE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/pop-review-no-depression-fun-with-a-musical-purpose.html | POP REVIEW; No Depression? Fun With a (Musical) Purpose | False | By Ann Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/pro-football-official-line-it-was-his-call.html | PRO FOOTBALL; Official Line: It Was His Call | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/us/excerpts-from-reno-s-notification-on-special-counsel.html | Excerpts From Reno's Notification on Special Counsel | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/faces-sounding-the-alarm-on-deadly-wells.html | FACES; Sounding the Alarm on Deadly Wells | False | By Barry Bearak | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/health/with-herbs-a-fuller-palette-for-skin-care.html | With Herbs, a 'Fuller Palette' for Skin Care | False | By Nancy Beth Jackson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/boxing-finding-refuge-inside-ring-embattled-tyson-preparing-fight-for-his.html | BOXING: Finding Refuge Inside the Ring; Embattled Tyson Is Preparing to Fight for His Credibility | False | By Timothy W. Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/l-punishment-for-clinton-what-s-meaningful-behind-closed-doors-325139.html | Punishment for Clinton: What's Meaningful?; Behind Closed Doors | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/us/testing-president-white-house-lawyers-scholars-lawmakers-set-argue-clinton-s.html | TESTING OF A PRESIDENT: THE WHITE HOUSE; Lawyers, Scholars and Lawmakers Set to Argue Clinton's Case | False | By John M. Broder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/special-today-the-natural-world.html | SPECIAL TODAY; The Natural World | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/company-briefs-325104.html | COMPANY BRIEFS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/just-how-green-can-a-middle-school-get.html | Just How Green Can a Middle School Get? | False | By Bill Donahue | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/company-news-johnson-johnson-ends-collaboration-with-ergo.html | COMPANY NEWS; JOHNSON & JOHNSON ENDS COLLABORATION WITH ERGO | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/peg-leg-bates-one-legged-dancer-dies-at-91.html | Peg Leg Bates, One-Legged Dancer, Dies at 91 | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/schroder-tries-for-consensus-in-fight-to-cut-jobless-rate.html | Schröder Tries For Consensus In Fight to Cut Jobless Rate | False | By Roger Cohen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-leff-abraham-dr.html | Paid Notice: Deaths LEFF, ABRAHAM DR. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/microsoft-and-barnes-noble-join-forces.html | Microsoft and Barnes & Noble Join Forces | False | By Amy Harmon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/international-briefs-american-mines-traded-in-south-african-deal.html | INTERNATIONAL BRIEFS; American Mines Traded In South African Deal | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/barnard-students-will-stick-with-ms.html | Barnard Students Will Stick With Ms. | False | By Karen W. Arenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/christmas-tree-sales-droop-in-warm-weather.html | Christmas Tree Sales Droop in Warm Weather | False | By Douglas Martin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/c-corrections-324264.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/IHT-nato-looks-for-harmony-in-brussels-meeting-of-foreign-ministers.html | NATO Looks for Harmony in Brussels Meeting of Foreign Ministers | False | By Joseph Fitchett, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/discovering-that-nature-moves-to-city-rhythms-too.html | Discovering That Nature Moves to City Rhythms, Too | False | By Robert Sullivan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/news-summary-322938.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/the-media-business-publisher-buys-cliffs-notes.html | THE MEDIA BUSINESS; Publisher Buys Cliffs Notes | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/a-scramble-to-save-the-mideast-peace-effort.html | A Scramble to Save the Mideast Peace Effort | False | By Steven Erlanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/l-father-s-kidney-sacrifice-could-be-wasted-325252.html | Father's Kidney Sacrifice Could Be Wasted | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/l-rising-insurance-premiums-deter-individuals-325210.html | Rising Insurance Premiums Deter Individuals | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/science/l-sagan-s-seminal-work-323659.html | Sagan's Seminal Work | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-fox-william-t.html | Paid Notice: Deaths FOX, WILLIAM T. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/metro-news-briefs-new-jersey-5-teen-agers-are-sought-7-fled-from-3-centers.html | Metro News Briefs: NEW JERSEY; 5 Teen-Agers Are Sought; 7 Fled From 3 Centers | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-ginsburg-esther.html | Paid Notice: Deaths GINSBURG, ESTHER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/IHT-could-pearl-harbor-have-been-averted.html | Could Pearl Harbor Have Been Averted? | False | By Denis Warner, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/new-bishop-is-chosen-to-lead-catholic-diocese-on-long-island.html | New Bishop Is Chosen to Lead Catholic Diocese on Long Island | False | By John T. McQuiston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-carponcy-marie-therese.html | Paid Notice: Deaths CARPONCY, MARIE, THERESE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-bates-clayton.html | Paid Notice: Deaths BATES, CLAYTON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/castro-criticizes-an-old-friend-mexico.html | Castro Criticizes an Old Friend, Mexico | False | By Sam Dillon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/patriots-fumble-sours-opening-of-public-relations-drive.html | Patriots' Fumble Sours Opening of Public Relations Drive | False | By Mike Allen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/worldbusiness/IHT-announcement-fuels-talk-that-partner-is.html | Announcement Fuels Talk That Partner Is DaimlerChrysler Aerospace : British Aerospace Says Merger Is Near | False | By Tom Buerkle, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/us/testing-of-a-president-the-whip-impeachment-point-man-lets-speaker-warm-up.html | TESTING OF A PRESIDENT: THE WHIP; Impeachment Point Man Lets Speaker Warm Up | False | By Eric Schmitt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/pop-review-long-a-supporting-voice-now-owning-the-spotlight.html | POP REVIEW; Long a Supporting Voice, Now Owning the Spotlight | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/us/supreme-court-roundup-justices-to-consider-two-judges-refusal-to-pay-a-tax.html | Supreme Court Roundup; Justices to Consider Two Judges' Refusal to Pay a Tax | False | By Linda Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/pro-football-nfl-wants-to-restore-instant-replay-for-playoffs.html | PRO FOOTBALL; N.F.L. Wants to Restore Instant Replay for Playoffs | False | By Richard Sandomir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/markets-market-place-cautionary-note-mergers-bigger-does-not-mean-better.html | THE MARKETS: Market Place; A Cautionary Note on Mergers: Bigger Does Not Mean Better | False | By Gretchen Morgenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/science/blueprints-for-people-but-how-to-read-them.html | Blueprints for People, but How to Read Them? | False | By Nicholas Wade | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/us/hoffa-urges-government-to-end-oversight-of-union.html | Hoffa Urges Government To End Oversight of Union | False | By Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/world-briefing.html | World Briefing | False | By Compiled By Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-pollak-isaac.html | Paid Notice: Deaths POLLAK, ISAAC | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/liberal-democrats-do-well-in-tense-st-petersburg-election.html | Liberal Democrats Do Well in Tense St. Petersburg Election | False | By Celestine Bohlen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/us/social-security-nudges-onstage.html | Social Security Nudges Onstage | False | By Richard W. Stevenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/gates-criticizes-government-s-lawyers-for-tone-of-his-deposition.html | Gates Criticizes Government's Lawyers for Tone of His Deposition | False | By Joel Brinkley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/IHT-presidents-men-ready-defense-as-panel-nears-vote-on-impeachment-crucial.html | President's Men Ready Defense as Panel Nears Vote on Impeachment : Crucial Test For Clinton Beginning In House | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/news/former-drivers-sodomy-testimony-at-issue-witness-in-anwar-case-seems-to.html | Former Driver's Sodomy Testimony at Issue : Witness in Anwar Case Seems to Change Story | False | By Thomas Fuller, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-tighe-robert-j-sr.html | Paid Notice: Deaths TIGHE, ROBERT J., SR. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/hospitals-agency-girds-itself-for-challenges-of-medicaid-managed-care.html | Hospitals Agency Girds Itself for Challenges of Medicaid Managed Care | False | By Jennifer Steinhauer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/worldbusiness/IHT-crisis-returns-asian-attention-to-the-farm.html | Crisis Returns Asian Attention to the Farm | False | By Philip Bowring, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/the-neediest-cases-a-welfare-worker-glimpses-poverty.html | The Neediest Cases; A Welfare Worker Glimpses Poverty | False | By Adam Gershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/faces-he-finds-gold-in-new-york-s-swamps.html | FACES; He Finds Gold in New York's Swamps | False | By Douglas Martin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/l-punishment-for-clinton-what-s-meaningful-325066.html | Punishment for Clinton: What's meaningful? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/baseball-mets-waiting-to-resume-henderson-talks.html | BASEBALL; Mets Waiting to Resume Henderson Talks | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-epstein-milton.html | Paid Notice: Deaths EPSTEIN, MILTON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/company-news-dexter-raises-offer-for-remainder-of-life-technologies.html | COMPANY NEWS; DEXTER RAISES OFFER FOR REMAINDER OF LIFE TECHNOLOGIES | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-rubin-rice-tammy.html | Paid Notice: Deaths RUBIN, RICE, TAMMY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/science/l-therapy-s-goals-323713.html | Therapy's Goals | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/IHT-former-drivers-sodomy-testimony-at-issue-witness-in-anwar-case-seems-to.html | Former Driver's Sodomy Testimony at Issue : Witness in Anwar Case Seems to Change Story | False | By Thomas Fuller, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/nyregion/police-and-mayor-ignore-a-protest-on-city-hall-steps.html | Police, and Mayor, Ignore A Protest on City Hall Steps | False | By Abby Goodnough | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/business/executive-changes-317381.html | Executive Changes | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/world/dollars-are-weapon-of-choice-in-the-war-on-bacteria-peril.html | Dollars Are Weapon of Choice in the War on Bacteria Peril | False | By Judith Miller With William J. Broad | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-ehrenreich-fay.html | Paid Notice: Deaths EHRENREICH, FAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/classified/paid-notice-deaths-bishop-hazel.html | Paid Notice: Deaths BISHOP, HAZEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/science/l-screening-heroes-323640.html | Screening Heroes | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/health/soaring-prices-spur-a-revolt-in-scientific-publishing.html | Soaring Prices Spur a Revolt in Scientific Publishing | False | By Carol Kaesuk Yoon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/sports/college-football-women-s-roundup-n-carolina-77-marshall-46.html | COLLEGE FOOTBALL; WOMEN'S ROUNDUP; N. CAROLINA 77, MARSHALL 46 | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/opinion/l-punishment-for-clinton-what-s-meaningful-duty-to-impeach-325120.html | Punishment for Clinton: What's Meaningful?; Duty to Impeach | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/fight-attic-smithsonian-draws-wrath-with-plans-for-cutbacks-its-american-art.html | A Fight in the Attic; The Smithsonian Draws Wrath With Plans for Cutbacks in its American Art Archives | False | By Judith H. Dobrzynski | 1998-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/books/books-of-the-times-rick-s-place-meets-indiana-jones.html | BOOKS OF THE TIMES; Rick's Place Meets Indiana Jones | False | By Richard Bernstein | 1998-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-08 | 1998-12-08 | https://www.nytimes.com/1998/12/08/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-schwartz-sydney.html | Paid Notice: Deaths SCHWARTZ, SYDNEY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-memorials-silberman-david-b.html | Paid Notice: Memorials SILBERMAN, DAVID B. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/report-backs-methadone-for-addicts.html | Report Backs Methadone for Addicts | False | By Neil MacFarquhar | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/l-gun-study-defended-342203.html | Gun Study Defended | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/voters-as-suspects.html | Voters as Suspects | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/world/in-iran-city-prophet-s-day-is-safe-excuse-for-a-party.html | In Iran City, Prophet's Day Is Safe Excuse For a Party | False | By Douglas Jehl | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/company-news-bank-of-new-york-announces-plans-to-buy-back-stock.html | COMPANY NEWS; BANK OF NEW YORK ANNOUNCES PLANS TO BUY BACK STOCK | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/michael-zaslow-54-soap-actor-publicized-lou-gehrigs-disease.html | Michael Zaslow, 54, Soap Actor; Publicized Lou Gehrig's Disease | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-schlossberg-beatrice.html | Paid Notice: Deaths SCHLOSSBERG, BEATRICE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/the-chef.html | THE CHEF | False | By Alfred Portale | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/the-election-commissioners-duty.html | The Election Commissioners' Duty | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-frank-richard-l-jr-rick.html | Paid Notice: Deaths FRANK, RICHARD L., JR. (RICK). | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/l-is-this-affirmative-342173.html | Is This Affirmative? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-norton-stanley-j.html | Paid Notice: Deaths NORTON, STANLEY J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/new-guide-in-magazine-ranks-top-50-us-colleges-for-blacks.html | New Guide in Magazine Ranks Top 50 U.S. Colleges for Blacks | False | By William H. Honan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-menkes-molly.html | Paid Notice: Deaths MENKES, MOLLY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/l-trash-war-pits-state-against-state-342114.html | Trash War Pits State Against State | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-memorials-zaslow-michael.html | Paid Notice: Memorials ZASLOW, MICHAEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/journal-the-closet-candidate.html | Journal; The Closet Candidate | False | By Frank Rich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/l-israel-s-religious-laws-342238.html | Israel's Religious Laws | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/hockey-knuble-with-nedved-s-help-skating-past-doubts.html | HOCKEY; Knuble, With Nedved's Help, Skating Past Doubts | False | By Steve Popper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/single-day-unlimited-ride-metrocards-to-go-on-sale-jan-1.html | Single-Day, Unlimited-Ride Metrocards to Go on Sale Jan. 1 | False | By Thomas J. Lueck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-of-a-president-don-t-impeach-d-amato-urges.html | TESTING OF A PRESIDENT; Don't Impeach, D'Amato Urges | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/liberties-icon-and-i-will-survive.html | Liberties; Icon and I Will Survive | False | By Maureen Dowd | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-bondy-martin.html | Paid Notice: Deaths BONDY, MARTIN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/world/families-press-for-release-of-palestinian-prisoners.html | Families Press for Release of Palestinian Prisoners | False | By Deborah Sontag | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/baseball-doctor-says-dimaggio-s-condition-has-stabilized.html | BASEBALL; Doctor Says DiMaggio's Condition Has Stabilized | False | By Charlie Nobles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/l-wide-disagreement-on-impeachable-put-off-the-vote-342254.html | Wide Disagreement On 'Impeachable'; Put Off the Vote | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/metro-news-briefs-new-york-woman-and-foster-child-awarded-money-by-jury.html | METRO NEWS BRIEFS; NEW YORK; Woman and Foster Child Awarded Money by Jury | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/the-markets-rescued-hedge-fund-continues-to-generate-profits-for-wall-st.html | THE MARKETS; Rescued Hedge Fund Continues To Generate Profits for Wall St. | False | By Joseph Kahn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/IHT-the-place-for-iran-is-on-the-american-side-against-iraq.html | The Place for Iran Is on the American Side Against Iraq | False | By Stanley A. Weiss, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/eating-well-chefs-join-effort-to-label-engineered-food.html | EATING WELL; Chefs Join Effort to Label Engineered Food | False | By Marian Burros | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/c-corrections-341460.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-o-shea-patrick-j.html | Paid Notice: Deaths O'SHEA, PATRICK J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/IHT-elections-in-taiwan-letters-to-the-editor.html | Elections in Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/temptation-potato-latkes-through-thick-and-thin.html | TEMPTATION; Potato Latkes, Through Thick and Thin | False | By Florence Fabricant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/world/japanese-scientists-clone-a-cow-making-eight-copies.html | Japanese Scientists Clone a Cow, Making Eight Copies | False | By Gina Kolata | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/commercial-real-estate-palm-steakhouse-to-add-restaurant-on-west-side.html | Commercial Real Estate; Palm Steakhouse to Add Restaurant on West Side | False | By Mervyn Rothstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/president-urges-open-minds-on-social-security.html | President Urges Open Minds on Social Security | False | By Richard W. Stevenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/pop-review-long-on-sound-short-on-philosophy.html | POP REVIEW; Long on Sound, Short on Philosophy | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/metro-news-briefs-new-jersey-mother-and-boyfriend-charged-in-girl-s-death.html | METRO NEWS BRIEFS; NEW JERSEY; Mother and Boyfriend Charged in Girl's Death | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/l-lawyers-and-the-irs-342327.html | Lawyers and the I.R.S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/now-involving-mayor-and-police-battle-for-attorney-general-stalls.html | Now Involving Mayor and Police, Battle for Attorney General Stalls | False | By Clifford J. Levy and Jonathan P. Hicks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-president-president-clinton-turns-deaf-ear-din-about-impeachment.html | TESTING OF A PRESIDENT: THE PRESIDENT; Clinton Turns a Deaf Ear to the Din About Impeachment | False | By Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/l-what-s-right-or-wrong-with-social-security-342149.html | What's Right, or Wrong, With Social Security | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-of-a-president-the-issues-come-january-house-vote-may-not-matter.html | TESTING OF A PRESIDENT: THE ISSUES; Come January, House Vote May Not Matter | False | By David E. Rosenbaum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-memorials-st-georges-philip.html | Paid Notice: Memorials ST. GEORGES, PHILIP | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/the-media-business-advertising-addenda-accounts-341428.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-rosen-sidney.html | Paid Notice: Deaths ROSEN, SIDNEY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/metro-news-briefs-new-york-priest-arrested-carrying-pistol-at-kennedy-airport.html | METRO NEWS BRIEFS; NEW YORK; Priest Arrested Carrying Pistol at Kennedy Airport | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/c-corrections-341479.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/world/trail-of-dealings-with-china-rocket-gear.html | Trail of Dealings With China Rocket Gear | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/trial-by-science.html | Trial by Science | False | By Marcia Angell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/l-trash-war-pits-state-against-state-342092.html | Trash War Pits State Against State | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/business-digest-342084.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/one-vote-the-gop-wont-get.html | One Vote the G.O.P. Won't Get | False | By Amo Houghton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/the-neediest-cases-anniversary-request-write-check-to-the-fund.html | The Neediest Cases; Anniversary Request: Write Check to the Fund | False | By Adam Gershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/the-media-business-advertising-addenda-bic-chooses-tbwa-for-global-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bic Chooses TBWA For Global Account | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-lenchner-florence.html | Paid Notice: Deaths LENCHNER, FLORENCE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-brennan-james-p.html | Paid Notice: Deaths BRENNAN, JAMES P. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-mcnamee-agnes.html | Paid Notice: Deaths MCNAMEE, AGNES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/the-markets-nasdaq-will-test-an-internet-program.html | THE MARKETS; Nasdaq Will Test an Internet Program | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/rank-and-file-at-local-372-seek-more-accountability.html | Rank and File at Local 372 Seek More Accountability | False | By Amy Waldman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/ron-alexander-dies-at-68-the-times-s-whimsical-diarist.html | Ron Alexander Dies at 68; The Times's Whimsical Diarist | False | By Enid Nemy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/college-schedules-for-night-workers.html | College Schedules for Night Workers | False | By Steven A. Holmes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/company-news-stoneridge-agrees-to-acquire-hi-stat-for-362-million.html | COMPANY NEWS; STONERIDGE AGREES TO ACQUIRE HI-STAT FOR $362 MILLION | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/opera-review-if-lucia-s-mad-other-people-are-just-angry.html | OPERA REVIEW; If Lucia's Mad, Other People Are Just Angry | False | By Anthony Tommasini | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/theater/theater-review-proving-that-actions-speak-louder-than-words.html | THEATER REVIEW; Proving That Actions Speak Louder Than Words | False | By D. J. R. Bruckner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/amid-pompoms-and-cheers-patriots-owner-campaigns-for-hartford-stadium.html | Amid Pompoms and Cheers, Patriots' Owner Campaigns for Hartford Stadium | False | By Mike Allen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/pro-football-mickens-only-5-8-plays-big-for-jets.html | PRO FOOTBALL; Mickens, Only 5-8, Plays Big For Jets | False | By Frank Litsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/report-sees-media-as-source-of-new-jobs.html | Report Sees Media as Source of New Jobs | False | By Leslie Eaton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-stecher-dr-emma-dietz.html | Paid Notice: Deaths STECHER, DR. EMMA DIETZ | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/c-corrections-341517.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/pro-basketball-it-s-official-nba-cancels-its-all-star-game.html | PRO BASKETBALL; It's Official: N.B.A. Cancels Its All-Star Game | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/pro-football-giants-notebook-fassel-only-lent-job-to-graham-to-help-kanell.html | PRO FOOTBALL: GIANTS NOTEBOOK; Fassel Only Lent Job to Graham to Help Kanell | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-siegel-morris-md.html | Paid Notice: Deaths SIEGEL, MORRIS, M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/hockey-goalie-can-thank-his-lucky-stars-and-the-posts-too.html | HOCKEY; Goalie Can Thank His Lucky Stars, and the Posts, Too | False | By Tarik El-Bashir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/music-review-jessye-norman-with-a-string-quartet-and-dancers.html | MUSIC REVIEW; Jessye Norman With a String Quartet and Dancers | False | By Anthony Tommasini | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/food-stuff-the-art-of-the-edible-edifice.html | FOOD STUFF; The Art of the Edible Edifice | False | By Florence Fabricant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/pro-football-in-rush-to-a-vote-on-replay-some-owners-want-a-pause.html | PRO FOOTBALL; In Rush to a Vote on Replay, Some Owners Want a Pause | False | By Richard Sandomir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-president-former-watergate-prosecutors-see-censure-alternative-clinton-s.html | TESTING OF A PRESIDENT; Former Watergate Prosecutors See Censure as Alternative in Clinton's Case | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/strange-thing-a-long-and-happy-life-of-ugliness.html | STRANGE THING; A Long and Happy Life of Ugliness | False | By Amanda Hesser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/IHT-bread-and-ballots-human-rights-arent-divisible.html | Bread and Ballots: Human Rights Aren't Divisible | False | By Mary Robinson, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/calendar.html | CALENDAR | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/world/unicef-study-predicts-16-world-illiteracy-rate-will-increase.html | Unicef Study Predicts 16% World Illiteracy Rate Will Increase | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/civil-liberties-groups-sue-city-university-over-remedial-program.html | Civil Liberties Groups Sue City University Over Remedial Program | False | By Karen W. Arenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/metro-news-briefs-new-jersey-15-year-old-is-arrested-in-bomb-threat-at-school.html | METRO NEWS BRIEFS; NEW JERSEY; 15-Year-Old Is Arrested In Bomb Threat at School | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/IHT-is-bush-at-risk-letters-to-the-editor.html | Is Bush at Risk?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-president-swing-votes-republican-moderates-say-questions-remain.html | TESTING OF A PRESIDENT: THE SWING VOTES; Republican Moderates Say Questions Remain Unanswered | False | By James Dao | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/plus-baseball-auction-planned-for-home-run-balls.html | PLUS: BASEBALL; Auction Planned for Home Run Balls | False | By Frank Litsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/gore-eulogizes-his-father-as-a-loving-teacher.html | Gore Eulogizes His Father as a Loving Teacher | False | By Katharine Q. Seelye | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/pataki-s-2d-inaugural-to-put-thrift-ahead-of-cost.html | Pataki's 2d Inaugural to Put Thrift Ahead of Cost | False | By Adam Nagourney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-slass-jeanne-g.html | Paid Notice: Deaths SLASS, JEANNE G. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/tv-notes-tumultuous-era.html | TV NOTES; Tumultuous Era | False | By Lawrence Mifflin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-o-connell-john.html | Paid Notice: Deaths O'CONNELL, JOHN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-koehler-edwin-h.html | Paid Notice: Deaths KOEHLER, EDWIN H. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/music-review-reconstituted-trio-reaches-for-harmony-of-approach.html | MUSIC REVIEW; Reconstituted Trio Reaches For Harmony Of Approach | False | By Paul Griffiths | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/twa-is-set-to-order-jets-from-boeing.html | T.W.A. Is Set To Order Jets From Boeing | False | By Laurence Zuckerman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/world/venezuelan-pulls-off-revolution-at-the-polls.html | Venezuelan Pulls Off Revolution At the Polls | False | By Diana Jean Schemo | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/a-steak-to-rival-filet-at-a-chuck-price.html | A Steak to Rival Filet, at a Chuck Price | False | By John Willoughby and Chris Schlesinger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/sobbing-widow-of-slain-officer-testifies-in-murder-trial.html | Sobbing, Widow of Slain Officer Testifies in Murder Trial | False | By David Rohde | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/IHT-1948-no-holiday-card-in-our-pages100-75-and-50-years-ago.html | 1948: No Holiday Card : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/pro-football-chasing-perfection-taking-questions-voluble-broncos-are-13-0-ready.html | PRO FOOTBALL: Chasing Perfection And Taking Questions; Voluble Broncos Are 13-0 and Ready to Talk | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/a-string-of-legal-aid-losses-interrupted.html | A String of Legal Aid Losses, Interrupted | False | By Joyce Wadler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-albanese-pat-n.html | Paid Notice: Deaths ALBANESE, PAT N. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/world/4-foreigners-are-found-beheaded-in-chechnya.html | 4 Foreigners Are Found Beheaded In Chechnya | False | By Celestine Bohlen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/l-trash-war-pits-state-against-state32106.html | Trash War Pits State Against State | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/hockey-new-daneyko-laurel-most-games-as-a-devil.html | HOCKEY; New Daneyko Laurel: Most Games as a Devil | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/lavish-world-of-a-union-leader-now-under-fire.html | Lavish World of a Union Leader Now Under Fire | False | By Dan Barry and Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/IHT-holocaust-and-money-letters-to-the-editor.html | Holocaust and Money : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-president-3-little-words-have-sinned-plus-184-pages-clinton-s-defense.html | TESTING OF A PRESIDENT; 3 Little Words, 'I Have Sinned,' Plus 184 Pages in Clinton's Defense | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/plus-baseball-yankees-do-not-count-out-clemens-just-yet.html | PLUS: BASEBALL -- YANKEES; Do Not Count Out Clemens Just Yet | False | By Buster Olney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-brooks-paul.html | Paid Notice: Deaths BROOKS, PAUL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/by-the-book-distinguished-in-its-simplicity.html | BY THE BOOK; Distinguished in Its Simplicity | False | By Amanda Hesser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/worldbusiness/IHT-daewoo-indicates-downsizing-will-be-slow.html | Daewoo Indicates Downsizing Will Be Slow | False | By Don Kirk, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/25-and-under-a-greenwich-village-chef-recognizes-a-good-thing.html | $25 AND UNDER; A Greenwich Village Chef Recognizes a Good Thing | False | By Eric Asimov | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-memorials-wanderman-vincent-b.html | Paid Notice: Memorials WANDERMAN, VINCENT B. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/l-what-s-right-or-wrong-with-social-security-342130.html | What's Right, or Wrong, With Social Security | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-president-questioning-impeachment-tool-remedy-yes-but-never-punishment.html | TESTING OF A PRESIDENT; Questioning Impeachment as a Tool: A Remedy, Yes, but Never a Punishment | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/style/IHT-another-rediscovery-of-rodgers-and-hammerstein-the-king-without-the.html | Another 'Rediscovery' of Rodgers and Hammerstein : 'The King Without the Glitz | False | By Sheridan Morley, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-ginsburg-esther.html | Paid Notice: Deaths GINSBURG, ESTHER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/tv-notes-branching-out-to-burial-sites.html | TV NOTES; Branching Out To Burial Sites | False | By Bill Carter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/the-minimalist-stir-fried-but-stirred-less.html | THE MINIMALIST; Stir-Fried But Stirred Less | False | By Mark Bittman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/school-takes-others-failures-teaching-delinquent-abandoned-with-success.html | School Takes On Others' Failures; Teaching the Delinquent and Abandoned With Success | False | By Ginger Thompson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/music-review-tension-springs-from-a-vital-voice.html | MUSIC REVIEW; Tension Springs From a Vital Voice | False | By Anthony Tommasini | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/inside-341371.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/plus-golf-lpga-sorenstam-named-player-of-the-year.html | PLUS: GOLF -- L.P.G.A.; Sorenstam Named Player of the Year | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-salem-janet-m.html | Paid Notice: Deaths SALEM, JANET M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-rush-jane-gilbert.html | Paid Notice: Deaths RUSH, JANE GILBERT | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/baseball-ventura-and-cedeno-feted-by-mets-henderson-on-deck.html | BASEBALL; Ventura and Cedeno Feted by Mets. Henderson on Deck? | False | By Jason Diamos | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/the-markets-regulators-express-concerns-on-independence-of-auditors.html | THE MARKETS; Regulators Express Concerns On Independence of Auditors | False | By Melody Petersen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/world/ghaziabad-journal-a-chant-to-fire-up-children-and-inflame-adults.html | Ghaziabad Journal; A Chant to Fire Up Children, and Inflame Adults | False | By Celia W. Dugger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/national-news-briefs-gunman-shot-to-death-after-killing-woman.html | National News Briefs; Gunman Shot to Death After Killing Woman | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/l-wide-disagreement-on-impeachable-what-is-the-hurry-342270.html | Wide Disagreement On 'Impeachable'; What Is the Hurry? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-president-former-members-judiciary-committee-offer-their-opinions.html | TESTING OF A PRESIDENT; Former Members of the Judiciary Committee Offer Their Opinions | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/IHT-lyon-slips-past-bruges.html | Lyon Slips Past Bruges | False | By Peter Berlin, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/perfect-fruits-and-vegetables-preserved-in-a-victorian-lens.html | Perfect Fruits and Vegetables, Preserved in a Victorian Lens | False | By R. W. Apple Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-hull-david-stewart.html | Paid Notice: Deaths HULL, DAVID STEWART | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/business-travel-frequent-flier-plans-are-expected-look-more-alike-next-year.html | Business Travel; Frequent-flier plans are expected to look more alike next year, and miles may no longer expire. | False | By Jane L. Levere | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/fbi-releases-its-sinatra-file-with-tidbits-old-and-new.html | F.B.I. Releases Its Sinatra File, With Tidbits Old and New | False | By Irvin Molotsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/critic-s-choice-television-divas-and-darlings.html | CRITICS CHOICE/Television; Divas and Darlings | False | By Caryn James | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/l-helping-children-solve-the-historical-puzzle-342211.html | Helping Children Solve the Historical Puzzle | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/world/pressing-for-iraqi-s-overthrow-us-appeals-for-arab-support.html | Pressing for Iraq's Overthrow, U.S. Appeals for Arab Support | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/sports-of-the-times-making-the-case-for-instant-replay.html | Sports of The Times; Making the Case For Instant Replay | False | By George Vecsey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/music-review-russian-passion-and-barbs-with-a-mozartean-twist.html | MUSIC REVIEW; Russian Passion and Barbs, With a Mozartean Twist | False | By Anthony Tommasini | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/critic-s-notebook-unfazed-by-excess-the-pundits-chatter-on-and-on.html | CRITICS NOTEBOOK; Unfazed by Excess, the Pundits Chatter On . . . and On | False | By Walter Goodman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/books/books-of-the-times-all-the-world-s-a-reel-and-men-mere-credits.html | BOOKS OF THE TIMES; All the World's a Reel, And Men Mere Credits | False | By Michiko Kakutani | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/IHT-britain-should-deliver-pinochet-to-due-legal-process-in-spain.html | Britain Should Deliver Pinochet to Due Legal Process in Spain | False | By Charles Maechling Jr., International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-herman-charlotte.html | Paid Notice: Deaths HERMAN, CHARLOTTE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/television-review.html | TELEVISION REVIEW | False | By Caryn James | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/c-corrections-341533.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/IHT-misleading-even-maddening-but-not-impeachable-clinton-defense-opens-in.html | 'Misleading, Even Maddening' but Not Impeachable : Clinton Defense Opens in House | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/head-of-ge-capital-services-resigns-in-shake-up.html | Head of GE Capital Services Resigns in Shake-Up | False | By Reed Abelson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/tinseltown-dreams-face-reality.html | Tinseltown Dreams Face Reality | False | By Terry Pristin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/l-wide-disagreement-on-impeachable-342246.html | Wide Disagreement On 'Impeachable' | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-president-legal-team-white-house-brief-offers-point-point-defense.html | TESTING OF A PRESIDENT: THE LEGAL TEAM; White House Brief Offers A Point-by-Point Defense | False | By Don van Natta Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-president-lawyer-serving-up-contrition-sprinkled-lightly-with-candor.html | TESTING OF A PRESIDENT: THE LAWYER; Serving Up Contrition, Sprinkled Lightly With Candor | False | By James Bennet | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/nfl-notebook-battered-packers-remain-optimistic.html | N.F.L: NOTEBOOK; Battered Packers Remain Optimistic | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-memorials-sullivan-catherine-nee-mcdonnell.html | Paid Notice: Memorials SULLIVAN, CATHERINE, (NEE MCDONNELL) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/media-business-advertising-lowe-partners-sms-chairman-steps-down-er-make-that.html | THE MEDIA BUSINESS: ADVERTISING; At Lowe & Partners/SMS, a co-chairman steps down -- er, make that 'onward and upward.' | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/world/europe-looks-quizzically-at-us-proposal-for-nato-strategy.html | Europe Looks Quizzically at U.S. Proposal for NATO Strategy | False | By Craig R. Whitney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-max-dorothy-nee-seletsky.html | Paid Notice: Deaths MAX, DOROTHY (NEE SELETSKY) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/immigrant-held-on-secret-data-faces-false-statement-charge.html | Immigrant Held on Secret Data Faces False Statement Charge | False | By Benjamin Weiser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-ginsberg-ruth.html | Paid Notice: Deaths GINSBERG, RUTH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/at-t-buying-ibm-network-7000-workers-to-be-shifted-in-complex-5-billion-deal.html | AT&T Buying I.B.M. Network; 7,000 Workers to Be Shifted in Complex $5 Billion Deal | False | By Seth Schiesel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-of-a-president-news-analysis-clinton-pitch-down-middle.html | TESTING OF A PRESIDENT: NEWS ANALYSIS; Clinton Pitch: Down Middle | False | By Alison Mitchell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/wine-talk-a-connoisseur-of-wine-food-people.html | WINE TALK; A Connoisseur of Wine, Food, People | False | By Frank J. Prial | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/high-court-9-to-0-restricts-police-traffic-stop-searches.html | High Court, 9 to 0, Restricts Police Traffic-Stop Searches | False | By Linda Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/concert-communion-with-cell-phones-press-1-share-song-2-for-encore-3-for.html | A Concert Communion With Cell Phones; Press 1 to Share Song, 2 for Encore, 3 for Diversion, 4 to Schmooze | False | By Neil Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-keady-maurice-bernard-jr.html | Paid Notice: Deaths KEADY, MAURICE BERNARD, JR. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-president-defense-mixed-reaction-rebuttal-that-more-detailed.html | TESTING OF A PRESIDENT: THE DEFENSE; Mixed Reaction to Rebuttal That Is More Detailed | False | By Jill Abramson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-marcus-miriam.html | Paid Notice: Deaths MARCUS, MIRIAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/IHT-q-a-pierre-moscovici-frances-point-man-for-european-affairs-nothing-is.html | Q & A / Pierre Moscovici, France's point man for European affairs : 'Nothing Is Taboo' for France as EU Prepares for Reform Talks | False | By John Vinocur, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/style/IHT-a-sri-lankan-forges-form-from-his-past.html | A Sri Lankan Forges Form From His Past | False | By Mishi Saran, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/new-ice-creams-many-are-cold-few-are-chosen.html | New Ice Creams: Many Are Cold, Few Are Chosen | False | By Alex Witchel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/metro-news-briefs-new-york-police-union-is-keeping-patrolmen-in-its-name.html | METRO NEWS BRIEFS: NEW YORK; Police Union Is Keeping 'Patrolmen' In Its Name | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/boxing-briggs-dances-in-ballroom-with-first-round-knockout.html | BOXING; Briggs Dances in Ballroom With First-Round Knockout | False | By Timothy W. Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/l-wide-disagreement-on-impeachable-lame-duck-censure-342262.html | Wide Disagreement On 'Impeachable'; Lame-Duck Censure | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-memorials-filler-juan-md.html | Paid Notice: Memorials FILLER, JUAN, M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/deal-for-largest-development-site-in-times-sq-falls-apart.html | Deal for Largest Development Site in Times Sq. Falls Apart | False | By Charles V Bagli | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/path-from-disney-family-to-seat-in-criminal-court.html | Path From Disney Family To Seat in Criminal Court | False | By Todd S. Purdum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/ban-on-type-of-abortion-is-struck-down.html | Ban on Type of Abortion Is Struck Down | False | By David Kocieniewski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/theater/theater-review-california-to-the-new-york-island.html | THEATER REVIEW; California to the New York Island | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/college-football-irreverent-mcmahon-is-among-13-entering-hall-of-fame.html | COLLEGE FOOTBALL; Irreverent McMahon Is Among 13 Entering Hall of Fame | False | By William N. Wallace | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-rennert-marjorie.html | Paid Notice: Deaths RENNERT, MARJORIE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/quotation-of-the-day-340138.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/c-corrections-341495.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/international-business-2-european-drug-giants-talk-of-merger.html | INTERNATIONAL BUSINESS; 2 European Drug Giants Talk of Merger | False | By David J. Morrow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-lentol-harris.html | Paid Notice: Deaths LENTOL, HARRIS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/at-the-microsoft-trial-a-day-for-parrying.html | At the Microsoft Trial, a Day for Parrying | False | By Joel Brinkley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-kimble-richard-paul-kim.html | Paid Notice: Deaths KIMBLE, RICHARD PAUL (KIM), | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-neufeld-harry.html | Paid Notice: Deaths NEUFELD, HARRY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/the-markets-market-place-big-companies-practicing-big-specialties.html | THE MARKETS: Market Place; Big Companies Practicing Big Specialties | False | By Seth Schiesel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/c-corrections-341509.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/IHT-drug-probe-clouds-outlook-for-italian-teams-vantage-point.html | Drug Probe Clouds Outlook for Italian Teams : VANTAGE POINT : Uncertainty Reigns In Champions League | False | By Rob Hughes, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/c-corrections-341487.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/boxing-a-relaxed-tyson-sets-his-return-to-the-ring.html | BOXING; A Relaxed Tyson Sets His Return to the Ring | False | By Ken Gurnick | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-drimal-charles-c.html | Paid Notice: Deaths DRIMAL, CHARLES E. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/restaurants-daniel-boulud-in-a-laid-back-mood.html | RESTAURANTS; Daniel Boulud, in a Laid-Back Mood | False | By Ruth Reichel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/sports-of-the-times-knowing-when-gun-is-loaded.html | Sports of The Times; Knowing When Gun Is Loaded | False | By Ira Berkow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/scotland-pheasants-are-rite-fall-british-isles-tradition-serendipitously-feeds.html | In Scotland, Pheasants Are a Rite of Fall; A British Isles tradition serendipitously feeds American tastes. | False | By Warren Hoge | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/world/satellite-company-faulted-over-rocket-aid-to-china.html | Satellite Company Faulted Over Rocket Aid to China | False | By Jeff Gerth | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/sports/hockey-devils-and-flyers-tie-and-remain-even-for-the-season.html | HOCKEY; Devils and Flyers Tie and Remain Even for the Season | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/time-warner-and-cbs-in-pact-on-digital-tv.html | Time Warner and CBS in Pact on Digital TV | False | By Lawrie Mifflin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/amy-fisher-seeks-trial-citing-sexual-relationship-with-ex-lawyer.html | Amy Fisher Seeks Trial, Citing Sexual Relationship With Ex-Lawyer | False | By John T. McQuiston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/dining/does-the-tab-seem-higher-probably-it-is.html | Does The Tab Seem Higher? Probably, It Is | False | By William Grimes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-president-defense-plan-sorrow-pain-moral-wrongs-plea-for-open-minds.html | TESTING OF A PRESIDENT; Defense Plan: Sorrow, Pain, Moral Wrongs and a Plea for Open Minds | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/international-business-china-s-global-bond-offering-sends-several-messages.html | INTERNATIONAL BUSINESS; China's Global Bond Offering Sends Several Messages | False | By Joseph Kahn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/power-failure-stalls-san-francisco-for-6-hours.html | Power Failure Stalls San Francisco for 6 Hours | False | By Evelyn Nieves | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/music-review-26-years-of-togetherness-without-a-baton.html | MUSIC REVIEW; 26 Years of Togetherness Without a Baton | False | By Allan Kozinn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-feinberg-abraham.html | Paid Notice: Deaths FEINBERG, ABRAHAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/world/a-tempest-but-no-bubbles-in-a-bottle-of-swiss-champagne.html | A Tempest (but No Bubbles) in a Bottle of Swiss Champagne | False | By Elizabeth Olson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-jaslow-elsie-c.html | Paid Notice: Deaths JASLOW, ELSIE C. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/IHT-nearby-countries-fearing-a-rush-of-refugees-are-publicly-worrying-about.html | Nearby Countries, Fearing a Rush of Refugees, Are Publicly Worrying About Indonesian Unrest : Jakarta Jars Its Neighbors | False | By Michael Richardson, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/daley-ever-neutralizing-critics-runs-again.html | Daley, Ever Neutralizing Critics, Runs Again | False | By Pam Belluck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/news-summary-341207.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/immobilizing-lies.html | Immobilizing Lies | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/metro-news-briefs-new-jersey-trooper-is-indicted-in-fatal-car-accident.html | METRO NEWS BRIEFS: NEW JERSEY; Trooper Is Indicted In Fatal Car Accident | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-president-scene-day-furious-crossfire-sharpens-partisan-edges.html | TESTING OF A PRESIDENT: THE SCENE; A Day of Furious Crossfire Sharpens the Partisan Edges | False | By Francis X. Clines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-fox-william-t.html | Paid Notice: Deaths FOX, WILLIAM T. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/us/testing-president-overview-clinton-defenders-take-their-case-judiciary-panel.html | TESTING OF A PRESIDENT: THE OVERVIEW; Clinton Defenders Take Their Case to Judiciary Panel | False | By John M. Broder With Lizette Alvarez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/texas-and-international-law.html | Texas and International Law | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/IHT-1923-jewels-and-all-in-our-pages100-75-and-50-years-ago.html | 1923: Jewels and All : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-schiffman-samuel.html | Paid Notice: Deaths SCHIFFMAN, SAMUEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/about-new-york-music-needed-to-complete-mother-s-carol.html | About New York; Music Needed To Complete Mother's Carol | False | By David Gonzalez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/arts/philharmonic-announces-season.html | Philharmonic Announces Season | False | By Anthony Tommasini | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/author-of-disputed-book-is-criticized-in-brooklyn.html | Author of Disputed Book Is Criticized in Brooklyn | False | By Lynette Holloway | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/movies/film-review-having-their-day-or-not-in-court.html | FILM REVIEW; Having Their Day, or Not, in Court | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/classified/paid-notice-deaths-emelock-herman.html | Paid Notice: Deaths EMELOCK, HERMAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/opinion/IHT-1898-caucasus-tales-in-our-pages100-75-and-50-years-ago.html | 1898: Caucasus Tales : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/nyregion/plan-to-give-mayor-grip-on-agency.html | Plan to Give Mayor Grip On Agency | False | By Jacques Steinberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-09 | 1998-12-09 | https://www.nytimes.com/1998/12/09/business/company-briefs-341282.html | COMPANY BRIEFS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-alexander-ron.html | Paid Notice: Deaths ALEXANDER, RON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/l-at-judiciary-hearings-jousting-not-discussion-compassionate-justice-361259.html | At Judiciary Hearings: Jousting, Not Discussion; Compassionate Justice | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-president-committee-impeachment-counts-unveiled-democrats-draft-censure.html | TESTING OF A PRESIDENT: THE COMMITTEE; IMPEACHMENT COUNTS UNVEILED AS DEMOCRATS DRAFT A CENSURE | False | By Eric Schmitt and Lizette Alvarez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-bluestein-fela.html | Paid Notice: Deaths BLUESTEIN, FELA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/baseball-pettitte-would-go-but-clemens-deal-is-unlikely.html | BASEBALL; Pettitte Would Go, but Clemens Deal Is Unlikely | False | By Buster Olney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/company-news-3com-and-siemens-invest-100-million-in-joint-venture.html | COMPANY NEWS; 3COM AND SIEMENS INVEST $100 MILLION IN JOINT VENTURE | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/c-corrections-360406.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-president-no-high-crimes-misdemeanors-white-house-counsel-says.html | TESTING OF A PRESIDENT; No High Crimes or Misdemeanors, the White House Counsel Says | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/arts/the-pop-life-2-big-forces-converging-to-change-the-sale-of-music.html | THE POP LIFE; 2 Big Forces Converging To Change the Sale of Music | False | By Neil Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-president-nation-citizens-left-right-battle-grass-roots.html | TESTING OF A PRESIDENT: THE NATION; Citizens Left and Right Battle at the Grass Roots | False | By Rick Lyman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/c-corrections-360481.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/stuffed-toys-and-web-page-soothe-sick-boy.html | Stuffed Toys and Web Page Soothe Sick Boy | False | By Ann Kirschner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/IHT-teaming-up-to-make-human-rights-a-universal-fact.html | Teaming Up to Make Human Rights a Universal Fact | False | By Ramesh Thakur, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/IHT-asians-remain-cautious-about-tapping-the-euro-market.html | Asians Remain Cautious About Tapping the Euro Market | False | By Michael Richardson, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/IHT-but-consider-human-responsibilities-too.html | But Consider Human Responsibilities, Too | False | By Tommy Koh, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/IHT-push-didnt-get-the-shove.html | 'Push' Didn't Get the Shove | False | By Victoria Shannon, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/l-at-judiciary-hearings-jousting-not-discussion-is-senate-final-word-361127.html | At Judiciary Hearings: Jousting, Not Discussion; Is Senate Final Word? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/world/briton-won-t-free-pinochet-ruling-the-case-can-proceed.html | Briton Won't Free Pinochet, Ruling the Case Can Proceed | False | By Warren Hoge | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/garden/grandma-s-house-gets-guided-tours.html | Grandma's House Gets Guided Tours | False | By Patricia Leigh Brown | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/world/clinton-to-focus-on-genocide-and-child-labor-issues-on-rights-day.html | Clinton to Focus on Genocide and Child Labor Issues on Rights Day | False | By Steven Erlanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/national-news-briefs-judge-orders-kevorkian-to-be-tried-for-murder.html | National News Briefs; Judge Orders Kevorkian To Be Tried for Murder | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/IHT-emu-could-trigger-massive-inflow-of-investments-restructuring-financial.html | EMU Could Trigger Massive Inflow of Investments : Restructuring Financial Markets | False | By Conrad De Aenlle, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/l-at-judiciary-hearings-jousting-not-discussion-exercise-in-alienation-361232.html | At Judiciary Hearings: Jousting, Not Discussion; Exercise in Alienation | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/judges-seek-aid-in-effort-to-remain-independent.html | Judges Seek Aid in Effort To Remain Independent | False | By Linda Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/IHT-hearing-at-the-capitol-the-presidents-side-clinton-defenders-testify-for.html | Hearing at the Capitol / The President's Side : Clinton Defenders Testify for a 2d Day Against Impeachment | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/the-big-city-the-headless-city-vs-a-topless-bar.html | The Big City; The Headless City vs. a Topless Bar | False | By John Tierney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/on-college-football-titans-of-the-game-gather-to-swap-tales.html | ON COLLEGE FOOTBALL; Titans of the Game Gather to Swap Tales | False | By William C. Rhoden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/l-at-judiciary-hearings-jousting-not-discussion-a-perjury-trap-361135.html | At Judiciary Hearings: Jousting, Not Discussion; A Perjury Trap | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/lawyer-in-clean-water-suit-assails-new-york-s-tactics.html | Lawyer in Clean-Water Suit Assails New York's Tactics | False | By Douglas Martin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/bell-atlantic-unit-is-in-joint-venture.html | Bell Atlantic Unit Is in Joint Venture | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/books/books-of-the-times-ice-so-cruelly-wondrous-even-in-the-face-of-death.html | BOOKS OF THE TIMES; Ice, So Cruelly Wondrous Even in the Face of Death | False | By Christopher Lehmann-Haupt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/international-business-ciba-specialty-and-clariant-end-7-billion-merger-talks.html | INTERNATIONAL BUSINESS; Ciba Specialty and Clariant End $7 Billion Merger Talks | False | By Claudia H. Deutsch | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/2-potential-witnesses-against-gotti-plead-guilty.html | 2 Potential Witnesses Against Gotti Plead Guilty | False | By Selwyn Raab | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/world/for-first-time-un-calls-anti-semitism-racism.html | For First Time, U.N. Calls Anti-Semitism Racism | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/wishful-thinking-in-baghdad.html | Wishful Thinking in Baghdad | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/pro-football-a-vision-come-true-sacking-marino.html | PRO FOOTBALL; A Vision Come True: Sacking Marino | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/l-not-just-for-lefties-361631.html | Not Just for Lefties | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/IHT-blair-and-schroeder-agree-on-taxes.html | Blair and Schroeder Agree on Taxes | False | By Tom Buerkle, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/garden/house-proud-an-old-row-house-basks-in-its-second-youth.html | HOUSE PROUD; An Old Row House Basks in Its Second Youth | False | By William L. Hamilton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/IHT-giscard-destaing-retraces-steps-that-led-to-monetary-union-europes.html | Giscard d'Estaing Retraces Steps That Led to Monetary Union : Europe's Journey to a Single Currency | False | By Joseph Fitchett, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-delorenzo-francis-c-md.html | Paid Notice: Deaths DELORENZO, FRANCIS C. M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/trustee-widens-disclosure-for-municipal-union.html | Trustee Widens Disclosure for Municipal Union | False | By Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-klein-leo-j.html | Paid Notice: Deaths KLEIN, LEO J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/line-shopping-good-bad-growing-you-can-get-books-jewelry-even-miss-melba-s-olde.html | On-Line Shopping Good, Bad and Growing; You Can Get Books, Jewelry and Even Miss Melba's Olde Timey Fruitcake | False | By Tina Kelley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/arts/dance-review-modern-life-from-two-angles.html | DANCE REVIEW; Modern Life From Two Angles | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/chase-bank-finds-room-for-small-borrowers.html | Chase Bank Finds Room for Small Borrowers | False | By Anthony Ramirez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/IHT-a-mission-in-north-korea-letters-to-the-editor.html | A Mission in North Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/garden/garden-notebook-nature-done-up-for-the-holidays.html | GARDEN NOTEBOOK; Nature, Done Up for the Holidays | False | By Mac Griswold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-katz-thelma.html | Paid Notice: Deaths KATZ, THELMA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/public-lives-wills-of-the-rich-or-at-least-some.html | PUBLIC LIVES; Wills of the Rich, Or at Least Some | False | By James Barron | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/news-watch-a-low-tech-companion-for-high-tech-goofing-off.html | NEWS WATCH; A Low-Tech Companion For High-Tech Goofing Off | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/a-vote-to-impeach.html | A Vote to Impeach | False | By Marge Roukema | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/the-media-business-advertising-addenda-dentsu-considering-a-burnett-stake.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dentsu Considering A Burnett Stake | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-mcquiston-alan-edward-ted-jr.html | Paid Notice: Deaths MCQUISTON, ALAN EDWARD (TED) JR | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/public-lives-far-from-the-pleading-crowd-furby-s-dad.html | PUBLIC LIVES; Far From the Pleading Crowd: Furby's Dad | False | By Jacques Steinberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/movies/framing-vision-invisibly-maryse-alberti-independent-force-independent-films.html | Framing a Vision, Invisibly Maryse Alberti, an Independent Force in Independent Films | False | By Linda Lee | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/IHT-1948-genocide-ban-in-our-pages100-75-and-50-years-ago.html | 1948: Genocide Ban : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/c-corrections-360473.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/world/chile-recalls-london-envoy-and-pledges-to-fight-on.html | Chile Recalls London Envoy And Pledges To Fight On | False | By Clifford Krauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-stecher-dr-emma-dietz.html | Paid Notice: Deaths STECHER, DR. EMMA DIETZ | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/IHT-1898-paris-railway-in-our-pages100-75-and-50-years-ago.html | 1898: Paris Railway : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/l-at-judiciary-hearings-jousting-not-discussion-361038.html | At Judiciary Hearings: Jousting, Not Discussion | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/sports-of-the-times-13-years-later-a-marino-elway-reunion.html | Sports of The Times; 13 Years Later, a Marino-Elway Reunion | False | By Dave Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/world/ruling-party-in-iraq-bars-inspectors-from-offices.html | Ruling Party In Iraq Bars Inspectors From Offices | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-of-a-president-excerpts-from-exchange-in-house-judiciary-panel-hearings.html | TESTING OF A PRESIDENT; Excerpts From Exchange in House Judiciary Panel Hearings | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/the-media-business-advertising-addenda-bermuda-tourism-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bermuda Tourism Account in Review | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-weinstein-sally-nee-lann.html | Paid Notice: Deaths WEINSTEIN, SALLY (NEE LANN) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/censure-fits-the-offense.html | Censure Fits the Offense | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/changes-in-state-divorce-law-seek-to-reduce-child-trauma.html | Changes in State Divorce Law Seek to Reduce Child Trauma | False | By John Sullivan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/library-encyclopedia-suites-slick-and-expansive-but-with-a-few-glitches-too.html | LIBRARY/ENCYCLOPEDIA SUITES; Slick and Expansive, but With a Few Glitches, Too | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/business-digest-358266.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/quotation-of-the-day-357405.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/IHT-when-the-box-office-reflects-americas-dumbing-down.html | When the Box Office Reflects America's Dumbing Down | False | By Barbara McCurtain, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-fujikawa-gyo.html | Paid Notice: Deaths FUJIKAWA, GYO | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/movies/television-review-dark-to-light-in-1968.html | TELEVISION REVIEW; Dark To Light In 1968 | False | By Walter Goodman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-immerman-rochelle-cohan.html | Paid Notice: Deaths IMMERMAN, ROCHELLE COHAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/media-business-advertising-better-business-bureau-says-nuclear-group-ran-false.html | THE MEDIA BUSINESS: ADVERTISING; Better Business Bureau Says Nuclear Group Ran False Ads | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/arts/cabaret-review-survivor-s-jubilant-devotion-divine-and-down-to-earth.html | CABARET REVIEW; Survivor's Jubilant Devotion, Divine and Down to Earth | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/the-media-business-advertising-addenda-people-361216.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-markovitz-klara.html | Paid Notice: Deaths MARKOVITZ, KLARA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/essay-trust-the-senate.html | Essay; Trust the Senate | False | By William Safire | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-brooks-paul.html | Paid Notice: Deaths BROOKS, PAUL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/tracking-the-evolution-of-e-mail-etiquette.html | Tracking the Evolution of E-Mail Etiquette | False | By Katie Hafner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/IHT-eu-searches-for-a-voice-birth-of-a-currency-and-a-quest-for-common.html | EU Searches For a Voice : Birth of a Currency and a Quest for Common Identity | False | By John Vinocur, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/world/spanish-judge-draws-up-his-indictment.html | Spanish Judge Draws Up His Indictment | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/2-astronauts-make-2d-space-walk-to-install-antennas-on-station.html | 2 Astronauts Make 2d Space Walk to Install Antennas on Station | False | By Warren E. Leary | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-koehler-edwin-h.html | Paid Notice: Deaths KOEHLER, EDWIN H. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/gymnastics-judge-orders-gymnast-s-father-to-lie-low.html | GYMNASTICS; Judge Orders Gymnast's Father to Lie Low | False | By Barbara Whitaker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/company-briefs-361011.html | COMPANY BRIEFS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/c-corrections-360414.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/world/albright-presses-russia-to-limit-aid-to-iran-for-missile-program.html | Albright Presses Russia to Limit Aid to Iran for Missile Program | False | By Craig R. Whitney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/morgan-sees-earnings-slide-citigroup-unit-may-be-sold.html | Morgan Sees Earnings Slide; Citigroup Unit May Be Sold | False | By Timothy L. O'Brien | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/metro-news-briefs-new-york-plan-for-daily-metrocard-adds-token-booth-sales.html | METRO NEWS BRIEFS: NEW YORK; Plan for Daily Metrocard Adds Token-Booth Sales | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/news-summary-359637.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/transactions-362387.html | TRANSACTIONS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/news-watch-cars-that-open-up-to-computers-literally.html | NEWS WATCH; Cars That Open Up To Computers, Literally | False | By Peter H. Lewis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/company-news-cendant-expects-to-meet-1999-earnings-expectations.html | COMPANY NEWS; CENDANT EXPECTS TO MEET 1999 EARNINGS EXPECTATIONS | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-zaslow-michael.html | Paid Notice: Deaths ZASLOW, MICHAEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-memorials-weidman-jerome.html | Paid Notice: Memorials WEIDMAN, JEROME | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/l-at-judiciary-hearings-jousting-not-discussion-where-was-clinton-361062.html | At Judiciary Hearings: Jousting, Not Discussion; Where Was Clinton? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/news-watch-it-sounds-nice-but-can-it-fix-a-flat-tire-when-you-need-it.html | NEWS WATCH; It Sounds Nice, but Can It Fix A Flat Tire When You Need It? | False | By Peter H. Lewis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/subsidy-lures-food-market-downtown-novel-idea-would-serve-sparsely-populated.html | Subsidy Lures A Food Market Downtown; 'Novel Idea' Would Serve Sparsely Populated Area | False | By Terry Pristin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/oregon-s-gay-workers-given-benefits-for-domestic-partners.html | Oregon's Gay Workers Given Benefits for Domestic Partners | False | By Tamar Lewin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/news-watch-virgina-panel-recommends-tough-new-penalties-on-spam.html | NEWS WATCH; Virgina Panel Recommends Tough New Penalties on Spam | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/garden/public-eye-gloves-for-the-palm-pilot.html | PUBLIC EYE; Gloves for the Palm Pilot | False | By Phil Patton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/international-briefs-greenalls-group-selling-pubs-to-nomura-unit.html | INTERNATIONAL BRIEFS; Greenalls Group Selling Pubs to Nomura Unit | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-stanley-brown-edward-md.html | Paid Notice: Deaths STANLEY, BROWN, EDWARD, MD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-of-a-president-the-fallout-impeachment-driving-small-wedge-into-gop.html | TESTING OF A PRESIDENT: THE FALLOUT; Impeachment Driving Small Wedge Into G.O.P. | False | By Alison Mitchell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/american-steel-barricades-with-prices-low-companies-labor-unite-in-campaign-limit.html | American Steel At the Barricades; With Prices Low, Companies and Labor Unite in a Campaign to Limit Imports | False | By Leslie Wayne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/world/omagh-journal-after-the-terror-the-epilogue-is-horror-and-loss.html | Omagh Journal; After the Terror, the Epilogue Is Horror and Loss | False | By James F. Clarity | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/archie-moore-84-master-of-the-ring-dies.html | Archie Moore, 84, Master of the Ring, Dies | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-stark-frances-l-dr.html | Paid Notice: Deaths STARK, FRANCES L., DR. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/arts/bridge-strong-club-opening-bids-a-success-story-with-skill.html | BRIDGE; Strong Club Opening Bids: A Success Story, With Skill | False | By Alan Truscott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-wilson-george.html | Paid Notice: Deaths WILSON, GEORGE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/arts/next-wave-festival-review-making-light-of-a-duchess-given-to-night-music.html | NEXT WAVE FESTIVAL REVIEW; Making Light Of a Duchess Given to Night Music | False | By Bernard Holland | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/the-neediest-cases-children-nearly-lose-mother-but-gain-aunt-s-love.html | The Neediest Cases; Children Nearly Lose Mother, but Gain Aunt's Love | False | By Adam Gershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/l-technological-wet-blanket-361623.html | Technological Wet Blanket | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-president-defense-grave-methodical-note-defense-rests.html | TESTING OF A PRESIDENT: THE DEFENSE; On Grave and Methodical Note, the Defense Rests | False | By James Bennet | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/IHT-tax-issue-slows-momentum-for-early-uk-entry.html | Tax Issue Slows Momentum for Early U.K. Entry | False | By Tom Buerkle, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/l-at-judiciary-hearings-jousting-not-discussion-helpless-voters-361119.html | At Judiciary Hearings: Jousting, Not Discussion; Helpless Voters | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/garden/personal-shopper-putting-african-art-to-good-use.html | PERSONAL SHOPPER; Putting African Art to Good Use | False | By Marianne Rohrlich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/game-theory-to-field-a-fighting-robot-learn-to-program.html | GAME THEORY; To Field a Fighting Robot, Learn to Program | False | By J. C. Herz | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/user-s-guide-i-ll-always-love-you-but-is-it-time-to-move-on.html | USER'S GUIDE; I'll Always Love You, but Is It Time to Move On? | False | By Michelle Slatalla | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/unswayed-by-debate-on-children-s-book.html | Unswayed by Debate on Children's Book | False | By Lynette Holloway | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/IHT-the-ecb-passes-first-big-hurdle.html | The ECB Passes First Big Hurdle | False | By John Schmid, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-memorials-isaacs-norma.html | Paid Notice: Memorials ISAACS, NORMA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/world/prosecutors-question-suharto-about-his-wealth-as-troops-thwart-student-protests.html | Prosecutors Question Suharto About His Wealth as Troops Thwart Student Protests | False | By Seth Mydans | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/76-million-deal-to-save-woods-and-wetlands.html | $76 Million Deal to Save Woods and Wetlands | False | By Andrew C. Revkin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-feder-sondra.html | Paid Notice: Deaths FEDER, SONDRA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/governor-nominates-a-second-judge-to-the-state-s-highest-court.html | Governor Nominates a Second Judge to the State's Highest Court | False | By Adam Nagourney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/world/couples-rights-in-france.html | Couples' Rights in France | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/patriots-owner-defends-plan-for-state-built-stadium.html | Patriots' Owner Defends Plan for State-Built Stadium | False | By Mike Allen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/international-briefs-inflation-in-germany-remains-under-control.html | INTERNATIONAL BRIEFS; Inflation in Germany Remains Under Control | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/vacco-fails-in-bid-for-police-canvass.html | Vacco Fails in Bid For Police Canvass | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-rosenberg-henry.html | Paid Notice: Deaths ROSENBERG, HENRY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/sports-of-the-times-franchise-players-who-don-t-lead.html | Sports of The Times; Franchise Players Who Don't Lead | False | By Harvey Araton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/basketball-nba-player-benefit-upsets-some-agents.html | BASKETBALL; N.B.A. Player Benefit Upsets Some Agents | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/basketball-adubato-fifth-male-coach-in-wnba.html | BASKETBALL; Adubato Fifth Male Coach in W.N.B.A. | False | By Lena Williams | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/theater/arts-in-america-a-community-of-actors-but-hardly-community-theater.html | ARTS IN AMERICA; A Community of Actors, but Hardly Community Theater | False | By Shawn G. Kennedy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/news-watch-perhaps-we-should-be-amazed-that-it-can-surf-the-web-at-all.html | NEWS WATCH; Perhaps We Should Be Amazed That It Can Surf the Web at All | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/l-at-judiciary-hearings-jousting-not-discussion-censure-plea-361070.html | At Judiciary Hearings: Jousting, Not Discussion; Censure Plea | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-brause-jay.html | Paid Notice: Deaths BRAUSE, JAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/news-watch-the-drama-of-impeachment-from-130-years-ago.html | NEWS WATCH; The Drama of Impeachment, From 130 Years Ago | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/IHT-clinton-lawyer-hammers-at-charge-of-high-crime-articles-of-impeachment.html | Clinton Lawyer Hammers At Charge of 'High Crime'; Articles of Impeachment Readied in House | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/harmful-heat-is-more-frequent-especially-at-night-study-finds.html | Harmful Heat Is More Frequent, Especially at Night, Study Finds | False | By William K. Stevens | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/c-corrections-360449.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/metro-news-briefs-new-jersey-officer-is-convicted-in-assault-of-girl-15.html | METRO NEWS BRIEFS: NEW JERSEY; Officer Is Convicted In Assault of Girl, 15 | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/the-markets-no-offer-was-made-by-saudi-for-troubled-us-hedge-fund.html | THE MARKETS; No Offer Was Made by Saudi For Troubled U.S. Hedge Fund | False | By Joseph Kahn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/merger-would-create-canada-s-2d-largest-newspaper-group.html | Merger Would Create Canada's 2d-Largest Newspaper Group | False | By Anthony Depalma | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/colleges-big-east-roundup-coach-s-advice-pays-off-in-the-pirates-victory.html | COLLEGES: BIG EAST ROUNDUP; Coach's Advice Pays Off In the Pirates' Victory | False | By Ron Dicker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-of-a-president-the-scene-a-house-of-lawyers-divided.html | TESTING OF A PRESIDENT: THE SCENE; A House Of Lawyers Divided | False | By Francis X. Clines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/opart-mergersinwaiting.html | Op-Art; Mergers-in-Waiting | False | By Mort Gerberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/the-ski-report-the-chair-to-the-top-is-stairway-to-heaven.html | THE SKI REPORT; The Chair to the Top Is Stairway to Heaven | False | By Barbara Lloyd | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-president-draft-four-articles-impeachment-censure-alternative.html | TESTING OF A PRESIDENT; A Draft of the Four Articles of Impeachment and a Censure Alternative | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-o-connell-john.html | Paid Notice: Deaths O'CONNELL, JOHN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/the-media-business-advertising-addenda-burrell-names-a-new-york-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burrell Names A New York Chief | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/cadence-to-acquire-quickturn-design.html | Cadence to Acquire Quickturn Design | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/vacco-fails-in-his-effort-to-have-police-verify-city-voters.html | Vacco Fails in His Effort to Have Police Verify City Voters | False | By Jonathan P. Hicks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/IHT-1923-flavored-kisses-in-our-pages100-75-and-50-years-ago.html | 1923: Flavored Kisses : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/hockey-rangers-victimized-by-avalanche-s-quick-strike.html | HOCKEY; Rangers Victimized by Avalanche's Quick Strike | False | By Tarik El-Bashir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/our-towns-rising-group-unsettles-a-diverse-city.html | Our Towns; Rising Group Unsettles A Diverse City | False | By Joseph Berger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/IHT-rochambeau-not-lafayette-letters-to-the-editor.html | Rochambeau, Not Lafayette : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/netanyahus-waning-wizardry.html | Netanyahu's Waning Wizardry | False | By Ze'Ev Chafets | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/some-language-parsing-and-more-on-java-at-microsoft-trial.html | Some Language Parsing and More on Java at Microsoft Trial | False | By Steve Lohr and Joel Brinkley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/library-encyclopedia-suites-well-designed-heavyweight-with-taste-for-disk-space.html | LIBRARY/ENCYCLOPEDIA SUITES; A Well-Designed Heavyweight With a Taste for Disk Space | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/news-watch-journalists-in-new-media-meet-to-form-an-association.html | NEWS WATCH; Journalists in New Media Meet to Form an Association | False | By Felicity Barringer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/basketball-red-storm-takes-its-fourth-straight.html | BASKETBALL; Red Storm Takes Its Fourth Straight | False | By Chris Broussard | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-hertz-lt-col-edward-arthur-ret.html | Paid Notice: Deaths HERTZ, LT. COL. EDWARD ARTHUR, RET. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/world/israel-s-supreme-court-ends-yeshiva-student-exemption.html | Israel's Supreme Court Ends Yeshiva Student Exemption | False | By Joel Greenberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-president-legal-issues-case-against-president-would-fail-panel-contends.html | TESTING OF A PRESIDENT: THE LEGAL ISSUES; Case Against President Would Fail, Panel Contends | False | By Neil A. Lewis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-of-a-president-illinois-congressman-is-picked-as-presider.html | TESTING OF A PRESIDENT; Illinois Congressman Is Picked as Presider | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/near-intact-skeleton-offers-clues-to-human-tree-s-root.html | Near-Intact Skeleton Offers Clues to Human Tree's Root | False | By John Noble Wilford | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/worldbusiness/IHT-france-taps-alcatel-to-control-satellitemaking.html | France Taps Alcatel to Control Satellite-Making | False | By Joseph Fitchett, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/fda-approves-wider-use-of-liver-drug.html | F.D.A. Approves Wider Use of Liver Drug | False | By Denise Grady | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/news/economic-achilles-heelan-asymmetric-shock-to-system.html | Economic Achilles' Heel: An 'Asymmetric Shock' to System | False | By Barry James, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/IHT-dress-rehearsals-go-well-but-doubts-linger-banks-brace-for-final.html | Dress Rehearsals Go Well, but Doubts Linger : Banks Brace for Final Scramble | False | By Tom Buerkle, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/basketball-umass-threatens-but-uconn-prevails.html | BASKETBALL; UMass Threatens, but UConn Prevails | False | By Clifton Brown | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-rabinowitz-norman.html | Paid Notice: Deaths RABINOWITZ, NORMAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/garden/calendar-exhibitions-and-gift-and-antiques-sales.html | CALENDAR; Exhibitions, and Gift and Antiques Sales | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/debt-relief-after-a-killer-storm.html | Debt Relief After a Killer Storm | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/i-at-judiciary-hearings-jousting-not-discussion-persuasion-fails-361194.html | At Judiciary Hearings: Jousting, Not Discussion; Persuasion Fails | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/world/two-moves-indicate-asian-crises-may-be-easing.html | Two Moves Indicate Asian Crises May Be Easing | False | By David E. Sanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/c-corrections-360430.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/c-corrections-360465.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/in-america.html | In America | False | By Bob Herbert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-nobiletti-john-b-md.html | Paid Notice: Deaths NOBILETTI, JOHN B., MD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-president-prosecutor-starr-accuses-clinton-distorting-his-report.html | TESTING OF A PRESIDENT: THE PROSECUTOR; Starr Accuses Clinton of Distorting His Report | False | By Don van Natta Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-glantzman-abraham.html | Paid Notice: Deaths GLANTZMAN, ABRAHAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/inside-359009.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-president-lawyer-dripping-with-charm-clinton-s-clean-up-hitter-seems.html | TESTING OF A PRESIDENT: THE LAWYER; Dripping With Charm, Clinton's 'Clean-Up Hitter' Seems to Soothe Ardent Critics | False | By Melinda Henneberger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/i-at-judiciary-hearings-jousting-not-discussion-not-my-president-361054.html | At Judiciary Hearings: Jousting, Not Discussion; Not My President | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/machine-vision-narrowing-the-gap-between-human-and-robot.html | Machine Vision: Narrowing the Gap Between Human and Robot | False | By James Ryan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/judge-postpones-execution-of-canadian-man-in-texas.html | Judge Postpones Execution Of Canadian Man in Texas | False | By Rick Lyman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-bregman-evelyn.html | Paid Notice: Deaths BREGMAN, EVELYN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/delta-plans-to-reorganize.html | Delta Plans to Reorganize | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/hazel-bishop-92-an-innovator-who-made-lipstick-kissproof.html | Hazel Bishop, 92, an Innovator Who Made Lipstick Kissproof | False | By Mary Tannen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/state-of-the-art-go-cheap-or-buy-the-best.html | STATE OF THE ART; Go Cheap Or Buy The Best? | False | By Peter H. Lewis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/books/making-books-a-snubbed-tom-wolfe-parries-with-2-men-of-letters.html | MAKING BOOKS; A Snubbed Tom Wolfe Parries With 2 Men of Letters | False | By Martin Arnold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/news-watch-lowly-pda-stylus-is-going-multimedia.html | NEWS WATCH; Lowly P.D.A. Stylus Is Going Multimedia | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/baseball-mets-offer-henderson-a-contract-for-one-year-and-2-million.html | BASEBALL; Mets Offer Henderson a Contract for One Year and $2 Million | False | By Jason Diamos | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/news/push-didnt-get-the-shove.html | 'Push' Didn't Get the Shove | False | By Victoria Shannon, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/news/tax-issue-slows-momentum-for-early-uk-entry.html | Tax Issue Slows Momentum for Early U.K. Entry | False | By Tom Buerkle, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/worldbusiness/IHT-in-europe-walmart-pursues-a-big-dream.html | In Europe, Wal-Mart Pursues a Big Dream | False | By John Schmid, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-santiago-george.html | Paid Notice: Deaths SANTIAGO, GEORGE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/l-at-judiciary-hearings-jousting-not-discussion-a-representative-s-duty-361100.html | At Judiciary Hearings: Jousting, Not Discussion; A Representative's Duty | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/markets-market-place-flatter-yield-curve-indicates-investors-may-be-expecting.html | THE MARKETS: Market Place; A flatter yield curve indicates investors may be expecting a significant slowing of the economy. | False | By Jonathan Fuerbringer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-president-excerpts-testimony-given-legal-experts-former-prosecutors.html | TESTING OF A PRESIDENT; Excerpts From Testimony Given by Legal Experts and Former Prosecutors | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/zeneca-buying-astra-as-europe-consolidates.html | Zeneca Buying Astra as Europe Consolidates | False | By Alan Cowell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/l-at-judiciary-hearings-jousting-not-discussion-drawing-the-line-361160.html | At Judiciary Hearings: Jousting, Not Discussion; Drawing the Line | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/clinton-meets-48-in-congress-on-future-of-social-security.html | Clinton Meets 48 in Congress On Future of Social Security | False | By Richard W. Stevenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-murray-james-g.html | Paid Notice: Deaths MURRAY, JAMES G. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/l-looking-beyond-the-sale-361658.html | Looking Beyond the Sale | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/southwest-to-begin-air-service-on-long-island-in-march.html | Southwest to Begin Air Service on Long Island in March | False | By Edwin McDowell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/testing-president-counsel-inquiry-s-bumpy-path-reclusive-crusader-has-been-guide.html | TESTING OF A PRESIDENT: THE COUNSEL; On Inquiry's Bumpy Path, a Reclusive Crusader Has Been the Guide | False | By Lizette Alvarez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/slowly-yonkers-tires-fighting-desegregation-state-aid-may-help-end-long-fought.html | Slowly, Yonkers Tires of Fighting Desegregation; State Aid May Help End Long-Fought Battle | False | By David W. Chen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/the-media-business-advertising-addenda-fda-assigning-arnold-more-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; F.D.A. Assigning Arnold More Work | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/q-a-checking-out-new-software.html | Q & A; Checking Out New Software | False | By J. D. Biersdorfer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/library-encyclopedia-suites-mix-big-names-makes-good-choice-for-young-readers.html | LIBRARY/ENCYCLOPEDIA SUITES; A Mix of Big Names Makes a Good Choice for Young Readers | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/library-encyclopedia-suites-it-s-not-your-father-s-encyclopedia.html | LIBRARY/ENCYCLOPEDIA SUITES; It's Not Your Father's Encyclopedia | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-hyman-ruth.html | Paid Notice: Deaths HYMAN, RUTH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/arts/pop-review-punks-laugh-as-they-battle-phonies.html | POP REVIEW; Punks Laugh As They Battle Phonies | False | By Ann Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/city-hall-steps-opened-to-city-council-members.html | City Hall Steps Opened to City Council Members | False | By Abby Goodnough | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/economic-scene-combination-exxon-mobil-would-not-be-fearsome-for-consumers.html | Economic Scene; A combination of Exxon and Mobil would not be as fearsome for consumers as critics contend. | False | By Michael M. Weinstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/world/seesaw-arafat-s-up-clinton-and-netanyahu-teeter.html | Seesaw: Arafat's Up; Clinton and Netanyahu Teeter | False | By Deborah Sontag | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/garden/turf-wall-st-living-still-quiet-after-the-bulls-go-home.html | TURF; Wall St. Living: Still Quiet After the Bulls Go Home | False | By Tracie Rozhon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/international-briefs-financial-services-combination-planned.html | INTERNATIONAL BRIEFS; Financial-Services Combination Planned | False | By Bridge News | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/IHT-will-dollar-be-dethroned-euro-may-herald-end-of-an-era.html | Will Dollar Be Dethroned? Euro May Herald End of an Era | False | By Reginald Dale, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/before-high-court-chicago-defends-approach-to-gangs.html | Before High Court, Chicago Defends Approach to Gangs | False | By Linda Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/plus-college-football-rutgers-shea-s-contract-is-extended.html | PLUS: COLLEGE FOOTBALL -- RUTGERS; Shea's Contract Is Extended | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/defendant-denies-intent-to-kill-officer-in-robbery.html | Defendant Denies Intent to Kill Officer in Robbery | False | By David Rohde | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/cuny-wins-ruling-in-a-dispute-over-graduation-requirements.html | CUNY Wins Ruling in a Dispute Over Graduation Requirements | False | By Karen W. Arenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/garden/garden-q-a-paperwhite-splendor.html | GARDEN Q.& A.; Paperwhite Splendor | False | By Dora Galitzki | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/the-media-business-advertising-addenda-dri-is-awarded-2-new-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DRI Is Awarded 2 New Assignments | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/council-bill-would-ban-all-realistic-toy-guns.html | Council Bill Would Ban All Realistic Toy Guns | False | By Bruce Lambert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/garden/a-pier-once-ignored-is-suddenly-a-favorite.html | A Pier, Once Ignored, Is Suddenly a Favorite | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/pro-football-stick-and-sack-defense-is-working-for-dolphins.html | PRO FOOTBALL; Stick-and-Sack Defense Is Working for Dolphins | False | By Charlie Nobles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/l-at-judiciary-hearings-jousting-not-discussion-cycle-of-incivility-361097.html | At Judiciary Hearings: Jousting, Not Discussion; Cycle of Incivility | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/what-makes-vacco-keep-fighting-the-numbers.html | What Makes Vacco Keep Fighting the Numbers? | False | By Clifford J. Levy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/pro-football-undefeated-broncos-unbowed-giants.html | PRO FOOTBALL; Undefeated Broncos, Unbowed Giants | False | By Steve Popper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/IHT-a-cautious-optimism-birth-of-a-currency-and-a-quest-for-common-identity.html | A Cautious Optimism : Birth of a Currency and a Quest for Common Identity | False | By Alan Friedman, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/click-your-mouse-and-your-heels.html | Click Your Mouse and Your Heels | False | By Rebecca M. Knight | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/world/dissident-from-shanghai-arrives-in-new-york.html | Dissident From Shanghai Arrives in New York | False | By Anthony Ramirez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-bach-dorothy.html | Paid Notice: Deaths BACH, DOROTHY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/metro-news-briefs-new-york-a-times-square-hotel-is-closed-for-violations.html | METRO NEWS BRIEFS: NEW YORK; A Times Square Hotel Is Closed for Violations | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/IHT-economic-achilles-heelan-asymmetric-shock-to-system.html | Economic Achilles' Heel: An 'Asymmetric Shock' to System | False | By Barry James, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/new-york-city-nears-debt-limit-report-warns.html | New York City Nears Debt Limit, Report Warns | False | By Abby Goodnough | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/business/the-markets-commodities-arab-states-push-oil-output-cap.html | THE MARKETS: COMMODITIES; Arab States Push Oil Output Cap | False | By Agis Salpukas | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-deaths-edelson-jean.html | Paid Notice: Deaths EDELSON, JEAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/world/in-north-korean-hunger-legacy-is-stunted-children.html | In North Korean Hunger, Legacy Is Stunted Children | False | By Elisabeth Rosenthal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/movies/film-review-fanning-flamenco-s-fire-from-spain-to-hollywood.html | FILM REVIEW; Fanning Flamenco's Fire From Spain to Hollywood | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/us/guns-blamed-for-rise-in-homicides-by-youths-in-80-s.html | Guns Blamed for Rise in Homicides by Youths in 80's | False | By Fox Butterfield | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/l-at-judiciary-hearings-jousting-not-discussion-constitutional-discipline-361046.html | At Judiciary Hearings: Jousting, Not Discussion; Constitutional Discipline | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/garden/at-home-with-ross-bleckner.html | AT HOME WITH: ROSS BLECKNER | False | By Christopher Mason | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/sports/IHT-cycling-brash-yes-but-virenque-deserves-a-fair-chance.html | Cycling : Brash, Yes, but Virenque Deserves a Fair Chance | False | By Samuel Abt, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/two-officers-are-arrested-in-2-incidents.html | Two Officers Are Arrested In 2 Incidents | False | By Michael Cooper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/classified/paid-notice-memorials-wagman-joseph.html | Paid Notice: Memorials WAGMAN, JOSEPH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/IHT-not-everyone-is-ready-in-us.html | Not Everyone Is Ready in U.S. | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/hirschfeld-indicted-in-plot-to-kill-business-partner.html | Hirschfeld Indicted in Plot to Kill Business Partner | False | By Amy Waldman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/line-shopping-good-bad-growing-not-every-maker-wants-its-products-sold-net-least.html | On-Line Shopping: Good, Bad and Growing; Not Every Maker Wants Its Products Sold on the Net, at Least Not by Others | False | By Saul Hansell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/judge-dismisses-suit-by-firefighters-to-block-regional-department.html | Judge Dismisses Suit by Firefighters to Block Regional Department | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/l-finding-jobs-at-ski-resorts-361640.html | Finding Jobs at Ski Resorts | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/l-tripping-over-directions-361666.html | Tripping Over Directions | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/technology/screen-grab-web-access-for-the-blind.html | SCREEN GRAB; Web Access for the Blind | False | By Debra Nussbaum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/IHT-briefly-havel-apologizes-on-spy-charge.html | Briefly : Havel Apologizes on Spy Charge | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/nyregion/lovers-of-swing-stage-a-toe-tapping-protest.html | Lovers of Swing Stage a Toe-Tapping Protest | False | By Ralph Blumenthal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/IHT-qa-william-mcdonough-president-of-the-federal-reserve-bank-of-new-york.html | Q&A / William McDonough, President of the Federal Reserve Bank of New York : Why a Successful Euro Will Benefit U.S. Interests | False | By Lawrence Malkin, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-10 | 1998-12-10 | https://www.nytimes.com/1998/12/10/opinion/swooning-over-a-crooner-s-file.html | Swooning Over a Crooner's File | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/us/testing-of-a-president-the-nation-far-removed-from-capital-s-woes.html | TESTING OF A PRESIDENT: THE NATION; Far Removed From Capital's Woes | False | By Todd S. Purdum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/fallout-from-the-nappy-hair-furor.html | Fallout From the 'Nappy Hair' Furor | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/new-video-releases-366765.html | New Video Releases | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/bargaining-through-the-molasses.html | Bargaining Through the Molasses | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/the-markets-in-upset-chicago-board-of-trade-elects-new-chairman.html | THE MARKETS; In Upset, Chicago Board of Trade Elects New Chairman | False | By David Barboza | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/c-corrections-375071.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/coca-cola-abruptly-calls-analyst-meeting.html | Coca-Cola Abruptly Calls Analyst Meeting | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/us/60-minutes-to-offer-apology-for-discredited-report.html | '60 Minutes' to Offer Apology for Discredited Report | False | By Lawrie Mifflin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/l-conscience-in-the-boardroom-corporate-rebellion-374890.html | Conscience in the Boardroom; Corporate Rebellion | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-gruenhut-ad.html | Paid Notice: Deaths GRUENHUT, AD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/boxing-notebook-will-vargas-be-up-to-the-challenge.html | BOXING: NOTEBOOK; Will Vargas Be Up to the Challenge? | False | By Timothy Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-blattberg-diane-nee-kupferman.html | Paid Notice: Deaths BLATTBERG, DIANE. (NEE KUPFERMAN) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/opart.html | Op-Art | False | By Jules Feiffer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/albany-to-speed-data-on-infants-hiv-tests.html | Albany to Speed Data on Infants' H.I.V. Tests | False | By Lynda Richardson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/l-he-s-degraded-not-she-374970.html | He's Degraded, Not She | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/l-censure-now-not-later-betrayal-of-trust-375039.html | Censure Now, Not Later; Betrayal of Trust | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/movie-guide.html | MOVIE GUIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/world/iranian-denies-seeking-biological-arms-in-russia.html | Iranian Denies Seeking Biological Arms in Russia | False | By William J. Broad | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/the-markets-stocks-bonds-dow-tumbles-on-concerns-about-profits.html | THE MARKETS: STOCKS & BONDS; Dow Tumbles On Concerns About Profits | False | By Robert D. Hershey Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/us/testing-president-committee-tone-routine-dispute-without-agonizing-1974-s-debate.html | TESTING OF A PRESIDENT: THE COMMITTEE; The Tone of a Routine Dispute, Without the Agonizing of 1974's Debate | False | By David E. Rosenbaum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-devor-fischl-janet.html | Paid Notice: Deaths DEVOR, FISCHL, JANET | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/international-business-mexican-airline-chief-arrested-in-tax-case.html | INTERNATIONAL BUSINESS; Mexican Airline Chief Arrested in Tax Case | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/IHT/he-backs-fight-on-arms-of-mass-destruction-blair-seconds-us-call-for-a.html | He Backs Fight on Arms of Mass Destruction : Blair Seconds U.S. Call For a New NATO Mission | False | By Tom Buerkle and Walter Wells, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/pro-football-jets-forgo-high-tech-offense-for-old-fashioned-fade-pass.html | PRO FOOTBALL; Jets Forgo High-Tech Offense For Old-Fashioned Fade Pass | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/IHT/but-gingrich-alerts-house-to-prepare-for-a-vote-clintons-defenders-make.html | But Gingrich Alerts House to Prepare for a Vote : Clinton's Defenders Make Final Plea to Republicans | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/inside-373311.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-in-review-danica-phelps.html | ART IN REVIEW; Danica Phelps | False | By Ken Johnson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-review-souvenirs-of-this-life-to-ease-the-journey-over-to-the-next-one.html | ART REVIEW; Souvenirs of This Life To Ease the Journey Over to the Next One | False | By Holland Cotter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/mr-clinton-s-mideast-journey.html | Mr. Clinton's Mideast Journey | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-guide.html | ART GUIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/the-media-business-advertising-addenda-wallwork-curry-adds-a-partner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wallwork Curry Adds a Partner | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/family-fare-the-lights-of-freedom.html | FAMILY FARE; The Lights Of Freedom | False | By Laurel Graeber | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/us/testing-president-final-vote-both-parties-work-gather-retiring-ailing-far-afield.html | TESTING OF A PRESIDENT: THE FINAL VOTE; Both Parties Work to Gather Retiring, Ailing and Far-Afield Members for Decision | False | By Eric Schmitt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/l-censure-now-not-later-374989.html | Censure Now, Not Later | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/when-libraries-aren-t-free-to-all.html | When Libraries Aren't Free to All | False | By John T. McQuiston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/company-briefs-375357.html | COMPANY BRIEFS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-in-review-biomorphic-abstraction.html | ART IN REVIEW; 'Biomorphic Abstraction' | False | By Ken Johnson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-ryff-louise-m.html | Paid Notice: Deaths RYFF, LOUISE M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/aetna-to-buy-prudential-s-health-care-business-for-1-billion.html | Aetna to Buy Prudential's Health Care Business for $1 Billion | False | By Milt Freudenheim | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/opinion/l-censure-now-not-later-due-process-mocked-375020.html | Censure Now, Not Later; Due Process Mocked | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/automobiles/volvo-excels-in-whiplash-test.html | Volvo Excels in Whiplash Test | False | By Cheryl Jensen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/us/testing-of-a-president-the-chairman-gibes-try-patience-of-man-known-for-it.html | TESTING OF A PRESIDENT: THE CHAIRMAN; Gibes Try Patience of Man Known for It | False | By Frank Bruni | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/classified/paid-notice-deaths-howze-hamilton-hawkins-general-us-army-ret.html | Paid Notice: Deaths HOWZE, HAMILTON, HAWKINS, GENERAL, US ARMY (RET) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/opinion/IHT-1898-englands-plot-in-our-pages100-75-and-50-years-ago.html | 1898: England's Plot : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/us/what-s-furry-literate-and-judging-by-events-indispensable.html | What's Furry, Literate and, Judging by Events, Indispensable? | False | By Jo Thomas | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/sports/soccer-indiana-has-credentials-to-look-past-semifinals.html | SOCCER; Indiana Has Credentials to Look Past Semifinals | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/sports/hockey-college-notebook-midwest-women-s-teams-increasing.html | HOCKEY: COLLEGE NOTEBOOK -- MIDWEST; Women's Teams Increasing | False | By William N. Wallace | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/movies/music-review-shock-of-the-surreal-in-a-digital-world.html | MUSIC REVIEW; Shock of the Surreal In a Digital World | False | By Paul Griffiths | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/movies/home-video-the-fast-way-to-see-films.html | HOME VIDEO; The Fast Way To See Films | False | By Peter M. Nichols | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/world/abidjan-journal-the-africans-fall-heavily-for-amour-and-all-that.html | Abidjan Journal; The Africans Fall Heavily for Amour and All That | False | By Norimitsu Onishi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/world/un-gives-rights-awards-to-people-working-at-the-grass-roots.html | U.N. Gives Rights Awards to People Working at the Grass Roots | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/us/testing-of-a-president-the-intern-effort-grows-to-discredit-lewinsky.html | TESTING OF A PRESIDENT: THE INTERN; Effort Grows To Discredit Lewinsky | False | By Richard W. Stevenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/arts/design-review-a-fashion-statement-draped-in-cubism.html | DESIGN REVIEW; A Fashion Statement Draped in Cubism | False | By Roberta Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/movies/film-review-a-frozen-setting-frames-a-chilling-tale.html | FILM REVIEW; A Frozen Setting Frames a Chilling Tale | False | By Janet Maslin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/classified/paid-notice-deaths-epstein-burton-m.html | Paid Notice: Deaths EPSTEIN, BURTON M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/us/testing-president-hearings-debate-impeachment-begins-lawyers-make-final-pleas.html | TESTING OF A PRESIDENT: THE HEARINGS; DEBATE ON IMPEACHMENT BEGINS AS LAWYERS MAKE FINAL PLEAS; PANEL'S FIRST VOTE LIKELY TODAY | False | By Alison Mitchell With Lizette Alvarez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/movies/film-review-shakespeare-saw-a-therapist.html | FILM REVIEW; Shakespeare Saw a Therapist? | False | By Janet Maslin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/us/study-on-a-late-term-abortion-finds-procedure-is-little-used.html | Study on a Late Term Abortion Finds Procedure Is Little Used | False | By Tamar Lewin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/nyregion/william-noonan-66-ex-burson-executive.html | William Noonan, 66, Ex-Burson Executive | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/opinion/IHT-1923-career-women-in-our-pages100-75-and-50-years-ago.html | 1923: Career Women : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/classified/paid-notice-deaths-raps-dr-eric-c.html | Paid Notice: Deaths RAPS, DR. ERIC C. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/opinion/observer-the-great-debate.html | Observer; The Great Debate | False | By Russell Baker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/us/killings-of-elderly-instill-fear-in-a-southern-city.html | Killings of Elderly Instill Fear in a Southern City | False | By Rick Bragg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/classified/paid-notice-deaths-santiago-george.html | Paid Notice: Deaths SANTIAGO, GEORGE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/arts/art-in-review-ken-price.html | ART IN REVIEW; Ken Price | False | By Roberta Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/1/sports/IHT-dynamo-kiev-star-leads-team-to-group-title-a-show-by-shevchenko.html | Dynamo Kiev Star Leads Team to Group Title : A Show by Shevchenko | False | By Peter Berlin, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/IHT-south-koreas-filmmakers-roll-into-action-to-protect-foreignmovie-quota.html | South Korea's Filmmakers Roll Into Action to Protect Foreign-Movie Quota | False | By Don Kirk, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-crudo-ricardo-md.html | Paid Notice: Deaths CRUDO, RICARDO, M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/nassau-democratic-leader-s-wife-admits-perjury.html | Nassau Democratic Leader's Wife Admits Perjury | False | By David M. Halbfinger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/us/testing-of-a-president-the-scene-sum-up-day-sex-lies-and-yes-videotape.html | TESTING OF A PRESIDENT: THE SCENE; Sum-Up Day: Sex, Lies and, Yes, Videotape | False | By Francis X. Clines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/markets-market-place-commodities-price-slide-victimizes-economies-several.html | THE MARKETS: Market Place; Commodities' Price Slide Victimizes Economies of Several Nations | False | By Jonathan Fuerbringer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/us/testing-of-a-president-more-on-the-hearings.html | TESTING OF A PRESIDENT; MORE ON THE HEARINGS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/at-the-movies-a-pollock-priced-at-6.5-million.html | AT THE MOVIES; A Pollock Priced At $6.5 Million | False | By Bernard Weinraub | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-in-review-james-turrell.html | ART IN REVIEW; James Turrell | False | By Ken Johnson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/c-corrections-375101.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/automobiles/autos-on-friday-design-a-suit-makes-them-older-and-wiser.html | AUTOS ON FRIDAY/Design; A Suit Makes Them Older and Wiser | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/trying-to-revive-itself-eds-lures-chief-from-cable-and-wireless.html | Trying to Revive Itself, E.D.S. Lures Chief From Cable and Wireless | False | By Allen R. Myerson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/antiques-antique-toys-that-can-tell-true-stories.html | ANTIQUES; Antique Toys That Can Tell True Stories | False | By Wendy Moonan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/holiday-revelry-beyond-the-rockettes.html | Holiday Revelry, Beyond the Rockettes | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/case-against-hirschfeld-portrays-a-murder-plot-that-went-awry.html | Case Against Hirschfeld Portrays A Murder Plot That Went Awry | False | By Robert D. McFadden and Randy Kennedy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/photography-review-old-landscapes-dotted-by-mankind-s-mischief.html | PHOTOGRAPHY REVIEW; Old Landscapes Dotted By Mankind's Mischief | False | By Margarett Loke | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/l-censure-now-not-later-let-s-start-over-375012.html | Censure Now, Not Later; Let's Start Over | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/us/testing-president-excerpts-statement-judiciary-panel-majority-counsel.html | TESTING OF A PRESIDENT; Excerpts From the Statement of Judiciary Panel Majority Counsel | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/IHT-bonn-warns-it-will-not-be-eu-paymaster.html | Bonn Warns It Will Not Be EU Paymaster | False | By Barry James, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/the-media-business-advertising-addenda-milk-processor-campaign-extended.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Milk Processor Campaign Extended | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/IHT-annan-goes-all-the-way-to-gadhafis-tent.html | Annan Goes All the Way to Gadhafi's Tent | False | By William Shawcross, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-in-review-paul-georges.html | ART IN REVIEW; Paul Georges | False | By Grace Glueck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/company-news-shares-of-grow-biz-rise-32-on-news-of-buyout-offer.html | COMPANY NEWS; SHARES OF GROW BIZ RISE 32% ON NEWS OF BUYOUT OFFER | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/IHT-economic-openness-plus-social-services-make-an-original-mix-madrid.html | Economic Openness Plus Social Services Make an Original Mix : Madrid Redefines the Center-Right | False | By John Vinocur, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-drachler-jacob.html | Paid Notice: Deaths DRACHLER, JACOB | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/c-corrections-375136.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-white-dr-burton.html | Paid Notice: Deaths WHITE, DR. BURTON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/metro-news-briefs-new-york-two-hospitals-fined-for-excessive-hours.html | METRO NEWS BRIEFS; NEW YORK; Two Hospitals Fined For Excessive Hours | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/business-digest-372978.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-fialkov-elaine.html | Paid Notice: Deaths FIALKOV, ELAINE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/us/high-court-postpones-execution-of-canadian.html | High Court Postpones Execution Of Canadian | False | By Barbara Whitaker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-stark-frances-l.html | Paid Notice: Deaths STARK, FRANCES L. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/maximum-term-in-slaying-of-teacher.html | Maximum Term in Slaying of Teacher | False | By David Rohde | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/weekend-warrior-bicycling-to-praise-as-well-as-exhaustion.html | WEEKEND WARRIOR; Bicycling To Praise As Well as Exhaustion | False | By Andrea Kannapell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/times-square-preachers-sue-over-denial-of-sound-permits.html | Times Square Preachers Sue Over Denial of Sound Permits | False | By Benjamin Weiser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/pop-and-jazz-guide-366960.html | POP AND JAZZ GUIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-review-ogres-and-victims-dance-in-savage-webs-of-tyranny.html | ART REVIEW; Ogres and Victims Dance in Savage Webs of Tyranny | False | By Grace Glueck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/IHT-advice-for-congress-letters-to-the-editor.html | Advice for Congress : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/ring-is-cracked-in-smuggling-of-illegal-chinese-immigrants.html | Ring Is Cracked in Smuggling Of Illegal Chinese Immigrants | False | By Steven A. Holmes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/executive-changes-371610.html | EXECUTIVE CHANGES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/baseball-minor-trade-and-small-feud-occupy-mets-while-waiting-on-henderson.html | BASEBALL; Minor Trade and Small Feud Occupy Mets While Waiting on Henderson | False | By Jason Diamos | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-werner-s-henry.html | Paid Notice: Deaths WERNER, S. HENRY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/nyc-the-v-files-the-invisible-alien-and-dead.html | NYC; The V Files: The Invisible, Alien and Dead | False | By Clyde Haberman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/international-business-bank-of-england-cuts-key-rate-by-half-point.html | INTERNATIONAL BUSINESS; Bank of England Cuts Key Rate by Half-Point | False | By Warren Hoge | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/us/testing-president-videotape-critics-defenders-turn-jones-deposition.html | TESTING OF A PRESIDENT: THE VIDEOTAPE; Critics and Defenders Turn To the Jones Deposition | False | By Melinda Henneberger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/us/election-panel-refuses-to-order-repayments-by-clinton-and-dole.html | Election Panel Refuses to Order Repayments by Clinton and Dole | False | By Jill Abramson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-in-review-lawrence-seward.html | ART IN REVIEW; Lawrence Seward | False | By Ken Johnson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/news/south-koreas-filmmakers-roll-into-action-to-protect-foreignmovie-quota.html | South Korea's Filmmakers Roll Into Action to Protect Foreign-Movie Quota | False | By Don Kirk, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/acquiring-taste-for-marble-lollipops-2-columbus-circle-much-despised-now.html | Acquiring a Taste For Marble Lollipops; 2 Columbus Circle, Much Despised, Is Now Somewhat Admired | False | By David W. Dunlap | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/robert-marasco-62-writer-of-child-s-play.html | Robert Marasco, 62, Writer of 'Child's Play' | False | By Mel Gussow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/aetna-agrees-to-buy-prudential-care-unit.html | Aetna Agrees to Buy Prudential Care Unit | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/college-football-far-from-south-bend-less-is-suddenly-more.html | COLLEGE FOOTBALL; Far From South Bend, Less Is Suddenly More | False | By Ira Berkow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/IHT-be-fair-to-lafontaine-letters-to-the-editor.html | Be Fair to Lafontaine : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/the-neediest-cases-electric-bill-is-paid-keeping-a-sick-child-going.html | THE NEEDIEST CASES; Electric Bill Is Paid, Keeping a Sick Child Going | False | By Adam Gershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/world/plo-council-backs-removal-of-call-to-destroy-israel.html | P.L.O. Council Backs Removal of Call to Destroy Israel | False | By Joel Greenberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-walsh-john-j.html | Paid Notice: Deaths WALSH, JOHN J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-goldberg-leo-quincy.html | Paid Notice: Deaths GOLDBERG, LEO QUINCY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/c-corrections-375110.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/metro-business-westin-plans-to-run-times-square-hotel.html | Metro Business; Westin Plans to Run Times Square Hotel | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/martin-rodbell-is-dead-at-73-chemist-and-nobel-laureate.html | Martin Rodbell Is Dead at 73; Chemist and Nobel Laureate | False | By Wolfgang Saxon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/c-corrections-375128.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/nfl-nfl-matchups-week-15.html | N.F.L.; N.F.L. Matchups Week 15 | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-van-dalen-annaclare-phd.html | Paid Notice: Deaths VAN DALEN, ANNACLARE, PH.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/hockey-out-of-the-shadow-of-his-former-self.html | HOCKEY; Out of the Shadow Of His Former Self | False | By Joe Lapointe | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/the-new-hoffa.html | The New Hoffa | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-slotkin-sarah-a.html | Paid Notice: Deaths SLOTKIN, SARAH A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-in-review-john-baldessari.html | ART IN REVIEW; John Baldessari | False | By Ken Johnson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/l-netanyahu-showed-courage-not-self-interest-what-s-a-jewish-state-374962.html | Netanyahu Showed Courage, Not Self-Interest; What's a Jewish State? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/metro-news-briefs-new-jersey-man-admits-robbery-and-hostage-taking.html | METRO NEWS BRIEFS; NEW JERSEY; Man Admits Robbery And Hostage Taking | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/hasbro-to-end-suit-with-6-million-donation.html | Hasbro to End Suit With $6 Million Donation | False | By Dana Canedy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/l-conscience-in-the-boardroom-374806.html | Conscience in the Boardroom | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/at-yale-remembering-a-slain-undergraduate.html | At Yale, Remembering a Slain Undergraduate | False | By Nick Ravo | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/positive-energy-for-mideast-politics-pipeline-may-carry-egyptian-gas-energy.html | Positive Energy for Mideast Politics; Pipeline May Carry Egyptian Gas to an Energy-Hungry Israel | False | By William A. Orme Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/the-media-business-advertising-addenda-warwick-baker-adds-gitano-line.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Warwick Baker Adds Gitano Line | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/on-stage-and-off-seeing-spacey-will-be-pricey.html | ON STAGE AND OFF; Seeing Spacey Will Be Pricey | False | By Jesse McKinley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/metro-news-briefs-new-jersey-teen-ager-is-charged-in-kidnapping-attempts.html | METRO NEWS BRIEFS; NEW JERSEY; Teen-Ager Is Charged In Kidnapping Attempts | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/media-business-advertising-true-north-goes-court-for-arbitration-value-its-stake.html | THE MEDIA BUSINESS: ADVERTISING; True North goes to court for arbitration on the value of its stake in Publicis Communications. | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-nobiletti-john-b-md.html | Paid Notice: Deaths NOBILETTI, JOHN B., M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/the-microsoft-trial-reviews-dispute-with-sun-over-java.html | The Microsoft Trial Reviews Dispute With Sun Over Java | False | By Steve Lohr | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/theater-guide.html | THEATER GUIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/c-corrections-375098.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/books/books-of-the-times-and-have-you-any-hobbies-marquis.html | BOOKS OF THE TIMES; And Have You Any Hobbies, Marquis? | False | By Richard Bernstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/transactions-375730.html | TRANSACTIONS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/residential-real-estate-rejuvenated-area-stirs-co-op-sales-in-complex.html | Residential Real Estate; Rejuvenated Area Stirs Co-op Sales in Complex | False | By Rachelle Garbarine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/film-review-dad-s-a-snowman-is-mom-santa.html | FILM REVIEW; Dad's a Snowman. (Is Mom Santa?) | False | By Janet Maslin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/film-review-an-allegory-of-nazidom-centered-on-a-castle.html | FILM REVIEW; An Allegory Of Nazidom Centered On a Castle | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/the-glory-of-the-oratorio-starting-with-handel-s-messiah.html | The Glory of the Oratorio, Starting With Handel's 'Messiah' | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/l-he-s-degraded-not-she-370630.html | He's Degraded, Not She | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/l-netanyahu-showed-courage-not-self-interest-374954.html | Netanyahu Showed Courage, Not Self-Interest | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/sports-business-charity-plan-aided-wrong-nba-players.html | SPORTS BUSINESS; Charity Plan Aided Wrong N.B.A. Players | False | By Richard Sandomir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/film-review-kinkiness-and-piercing-branding-and-flogging.html | FILM REVIEW; Kinkiness and Piercing, Branding and Flogging | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/time-warner-to-raise-99-cable-rates.html | Time Warner to Raise '99 Cable Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/regents-seek-change-in-special-education-policy.html | Regents Seek Change in Special-Education Policy | False | By Raymond Hernandez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/music-review-4-professionals-perform-pro-bono-for-pro-musicis.html | MUSIC REVIEW; 4 Professionals Perform Pro Bono for Pro Musicis | False | By Allan Kozinn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/tv-weekend-prospero-on-a-bayou-before-the-storm.html | TV WEEKEND; Prospero On a Bayou Before The Storm | False | By Caryn James | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Nina Siegal and Gerry Mullany | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/l-censure-now-not-later-synecdoche-indeed-374997.html | Censure Now, Not Later; Synecdoche, Indeed | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/worldbusiness/IHT-citing-asia-italian-group-cuts-growth-forecast.html | Citing Asia, Italian Group Cuts Growth Forecast | False | By Daniel Liefgreen, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/study-questions-plan-for-hudson-rail-tunnel.html | Study Questions Plan for Hudson Rail Tunnel | False | By Charles V Bagli | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/style/IHT-movie-guide-los-anos-barbaros.html | Movie Guide : Los Anos Barbaros | False | By Al Goodman, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/world/2-ulster-leaders-accept-nobels-and-trade-remarks-at-ceremony.html | 2 Ulster Leaders Accept Nobels And Trade Remarks at Ceremony | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-jacoby-donald-l.html | Paid Notice: Deaths JACOBY, DONALD L. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/quotation-of-the-day-373745.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/film-review-beamed-up-to-yet-another-final-frontier-a-bubbling-fountain-of-youth.html | FILM REVIEW; Beamed Up to Yet Another Final Frontier: A Bubbling Fountain of Youth | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/providian-stock-buyback.html | Providian Stock Buyback | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-kutner-marian.html | Paid Notice: Deaths KUTNER, MARIAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-review-when-meaning-emerges-slowly-from-missing-parts.html | ART REVIEW; When Meaning Emerges Slowly From Missing Parts | False | By Michael Kimmelman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/l-censure-now-not-later-it-s-our-responsibility-375004.html | Censure Now, Not Later; It's Our Responsibility | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/vacco-campaign-gathers-its-own-inquiry-team.html | Vacco Campaign Gathers Its Own Inquiry Team | False | By Jonathan P. Hicks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/world/writer-missing-in-iran-raising-fear-of-killings.html | Writer Missing in Iran, Raising Fear of Killings | False | By Douglas Jehl | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/pro-basketball-nba-and-union-leaders-conduct-private-meeting.html | PRO BASKETBALL; N.B.A. and Union Leaders Conduct Private Meeting | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/creative-time-for-marketers-of-cigarettes.html | Creative Time For Marketers Of Cigarettes | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/on-the-road-city-of-monumental-ideals.html | ON THE ROAD; City of Monumental Ideals | False | By R. W. Apple Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-cousins-vivian.html | Paid Notice: Deaths COUSINS, VIVIAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/pro-basketball-proceeds-won-t-go-to-players.html | PRO BASKETBALL; Proceeds Won't Go To Players | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-immerman-rochelle-cohan.html | Paid Notice: Deaths IMMERMAN, ROCHELLE COHAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/spending-ourselves-into-oblivion.html | Spending Ourselves Into Oblivion | False | By Stephen S. Roach | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/theater-review-literary-allusions-to-feather-the-nest.html | THEATER REVIEW; Literary Allusions to Feather the Nest | False | By Ben Brantley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/tony-tanner-63-british-critic-who-loved-american-books.html | Tony Tanner, 63, British Critic Who Loved American Books | False | By Sarah Lyall | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/IHT-1948-universal-rights-in-our-pages100-75-and-50-years-ago.html | 1948: Universal Rights : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/on-my-mind-on-cleansing-america.html | On My Mind; On Cleansing America | False | By A. M. Rosenthal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-feinberg-abraham.html | Paid Notice: Deaths FEINBERG, ABRAHAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/international-businss-ericsson-to-eliminate-10000-more-jobs.html | INTERNATIONAL BUSINESS; Ericsson to Eliminate 10,000 More Jobs | False | By John Tagliabue | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/the-media-business-advertising-addenda-people-375217.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/dance-review-heat-seeking-hearts-hurtle-through-an-icy-world.html | DANCE REVIEW; Heat-Seeking Hearts Hurtle Through an Icy World | False | By Anna Kisselgoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/us/for-the-first-time-astronauts-enter-international-space-station.html | For the First Time, Astronauts Enter International Space Station | False | By Warren E. Leary | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/baseball-owners-to-start-meetings-as-clemens-saga-winds-on.html | BASEBALL; Owners to Start Meetings As Clemens Saga Winds On | False | By Buster Olney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/style/IHT-dining-from-paella-to-purely-paris.html | DINING : From Paella to Purely Paris | False | By Patricia Wells, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-srour-toufic.html | Paid Notice: Deaths SROUR, TOUFIC | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/eating-out-for-celebrating.html | EATING OUT; For Celebrating | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/spare-times-attractions.html | SPARE TIMES; ATTRACTIONS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/spots-of-the-times-here-s-how-a-captain-operates.html | Spots of The Times; Here's How A Captain Operates | False | By George Vecsey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-simpson-william.html | Paid Notice: Deaths SIMPSON, WILLIAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/world/russia-offers-1999-budget-honest-or-unrealistic.html | Russia Offers 1999 Budget: 'Honest' or 'Unrealistic'? | False | By Michael R. Gordon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/a-publicity-hound-longing-for-respect.html | A Publicity Hound Longing for Respect | False | By Abby Goodnough | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/IHT-entry-dispute-might-hit-economic-plans-leaders-fear-asean-focus-on.html | Entry Dispute Might Hit Economic Plans, Leaders Fear : ASEAN Focus on Cambodia | False | By Michael Richardson, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/pro-football-for-kanell-starting-may-be-a-snap-away.html | PRO FOOTBALL; For Kanell, Starting May Be a Snap Away | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/us/testing-president-white-house-white-house-voicing-hope-for-censure-deal-after.html | TESTING OF A PRESIDENT: THE WHITE HOUSE; White House Voicing Hope For Censure Deal After Talks | False | By John M. Broder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/merle-e-gilliand-76-chairman-who-led-growth-of-pnc-bank.html | Merle E. Gilliand, 76, Chairman Who Led Growth of PNC Bank | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/l-conscience-in-the-boardroom-a-doctor-s-business-374849.html | Conscience in the Boardroom; A Doctor's Business | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/us/animal-s-genetic-program-decoded-in-a-science-first.html | Animal's Genetic Program Decoded, in a Science First | False | By Nicholas Wade | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/art-in-review-jackson-pollock.html | ART IN REVIEW; Jackson Pollock | False | By Roberta Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/l-present-tense-history-370606.html | Present-Tense History? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/us/ex-general-is-charged-with-lying-and-adultery.html | Ex-General Is Charged With Lying And Adultery | False | By Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/testing/testing-president-ranking-democrat-watergate-veteran-leads-fractious-group.html | TESTING OF A PRESIDENT: THE RANKING DEMOCRAT; Watergate Veteran Leads Fractious Group | False | By Julian E. Barnes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/mixed-reviews-with-doctors-giving-thumbs-down.html | Mixed Reviews, With Doctors Giving Thumbs Down | False | By Jennifer Steinhauer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/testing/testing-of-a-president-excerpts-from-lawmakers-statements.html | TESTING OF A PRESIDENT; Excerpts From Lawmakers' Statements | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/c-corrections-375063.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-cookman-anne-nee-meserole.html | Paid Notice: Deaths COOKMAN, ANNE NEE MESEROLE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/theater-review-after-a-sterile-upbringing-vegetable-photography.html | THEATER REVIEW: After a Sterile Upbringing, Vegetable Photography | False | By Peter Marks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/big-hits-small-theaters.html | Big Hits, Small Theaters | False | By Robin Pogrebin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/world/judge-lays-out-pinochet-case-in-full-detail.html | Judge Lays Out Pinochet Case In Full Detail | False | By Al Goodman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/merrily-on-high-musical-pleasures-of-the-holiday-season.html | Merrily on High: Musical Pleasures of the Holiday Season | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/mci-expected-to-announce-job-cut-plan.html | MCI Expected To Announce Job Cut Plan | False | By Seth Schiesel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/lamond-godwin-portfolio-manager-and-educator-56.html | Lamond Godwin, Portfolio Manager And Educator, 56 | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/hockey-andreychuk-caps-rally-in-overtime.html | HOCKEY; Andreychuk Caps Rally in Overtime | False | By Steve Popper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/world/iraq-again-hindering-inspections-un-told.html | Iraq Again Hindering Inspections, U.N. Told | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/news-summary-373117.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/public-lives-one-man-s-view-from-the-front-of-the-train.html | PUBLIC LIVES; One Man's View From the Front of the Train | False | By Anemona Hartocollis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/arts-agency-loses-leader-in-a-struggle-over-power.html | Arts Agency Loses Leader In a Struggle Over Power | False | By David W. Dunlap | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/change-is-proposed-by-accounting-board.html | Change Is Proposed by Accounting Board | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/music-review-at-birthday-tribute-complexities-yield-rewards.html | MUSIC REVIEW; At Birthday Tribute, Complexities Yield Rewards | False | By Anthony Tommasini | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-memorials-ziff-charlie.html | Paid Notice: Memorials ZIFF, CHARLIE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/metro-news-briefs-new-york-mayors-accuse-state-of-shortchanging-cities.html | METRO NEWS BRIEFS: NEW YORK; Mayors Accuse State Of Shortchanging Cities | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/world/serbs-in-kosovo-said-to-rely-now-on-arrest-and-torture.html | Serbs in Kosovo Said to Rely Now on Arrest and Torture | False | By Mike O'Connor | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/the-media-business-advertising-addenda-chisholm-mingo-wins-2-big-clients.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chisholm-Mingo Wins 2 Big Clients | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/business/national-semiconductor-loss-below-expectations.html | National Semiconductor Loss Below Expectations | False | By Lawrence M. Fisher | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/sports/plus-amateur-athletics-seven-nominated-for-owens-award.html | PLUS AMATEUR ATHLETICS; Seven Nominated For Owens Award | False | By Frank Litsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/opinion/l-a-have-not-s-view-370614.html | A Have-Not's View | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/court-bars-use-of-computers-for-random-checks-on-drivers.html | Court Bars Use of Computers For Random Checks on Drivers | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/nyregion/rowland-to-reassess-terms-for-football-stadium.html | Rowland to Reassess Terms for Football Stadium | False | By Mike Allen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/classified/paid-notice-deaths-goldstein-murray-a.html | Paid Notice: Deaths GOLDSTEIN, MURRAY A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/film-review-tightening-the-knot-on-the-old-school-tie.html | FILM REVIEW; Tightening the Knot on the Old School Tie | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/movies/in-winter-a-chilling-tale.html | In Winter, a Chilling Tale | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/us/testing-of-a-president-livingston-is-silent-on-vote-on-censure.html | TESTING OF A PRESIDENT; Livingston Is Silent On Vote on Censure | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-11 | 1998-12-11 | https://www.nytimes.com/1998/12/11/us/testing-president-excerpts-statement-judiciary-panel-minority-counsel.html | TESTING OF A PRESIDENT; Excerpts From Statement of the Judiciary Panel Minority Counsel | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/football-small-college-notebook-olivet-nazarene-coach-starts-build-winning.html | FOOTBALL: SMALL COLLEGE NOTEBOOK -- OLIVET NAZARENE; Coach Starts to Build A Winning Tradition | False | By Ron Dicker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/suny-poised-to-require-core-courses.html | SUNY Poised To Require Core Courses | False | By Karen W. Arenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/l-impeach-or-don-t-but-let-s-move-on-now-a-destructive-act-393959.html | Impeach or Don't, but Let's Move On Now; A Destructive Act | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-of-a-president-president-s-comments-on-the-impeachment-proceedings.html | TESTING OF A PRESIDENT; President's Comments on the Impeachment Proceedings | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/metro-news-briefs-new-jersey-accountant-pleads-guilty-to-role-in-export-scheme.html | METRO NEWS BRIEFS: NEW JERSEY; Accountant Pleads Guilty To Role in Export Scheme | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/your-money/IHT-you-should-live-to-be-100-and-you-just-might.html | You Should Live to Be 100 â€¦Â® and You Just Might | False | By Conrad De Aenlle, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/IHT-inquiry-focuses-on-salt-lake-city-officials-during-2002-games-bid.html | Inquiry Focuses on Salt Lake City Officials During 2002 Games' Bid : IOC Investigating Scholarship Fund | False | By Christopher Clarey, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/business/business-digest-387878.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/jazz-review-honoring-grappelli-by-imitating-his-techniques.html | JAZZ REVIEW; Honoring Grappelli by Imitating His Techniques | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/sports-of-the-times-where-charity-begins.html | Sports of The Times; Where Charity Begins | False | By William C. Rhoden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/classified/paid-notice-deaths-meltzer-earl.html | Paid Notice: Deaths MELTZER, EARL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/classified/paid-notice-deaths-hichenbarg-dr-selma-buchbinder.html | Paid Notice: Deaths HICHENBERG, DR. SELMA BUCHBINDER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/world/germany-is-bolder-irritating-its-allies.html | Germany Is Bolder, Irritating Its Allies | False | By Roger Cohen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-president-democrat-virginian-acts-bridge-moderate-republicans.html | TESTING OF A PRESIDENT: THE DEMOCRAT; Virginian Acts as Bridge To Moderate Republicans | False | By Julian E. Barnes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/your-money/IHT-materials-and-features-adapt-to-new-needs-making-sure-a-house.html | Materials and Features Adapt to New Needs : Making Sure a House Stands the Test of Time | False | By Sharon Reier, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/business/company-news-cracker-barrel-agrees-to-buy-logan-s-roadhouse.html | COMPANY NEWS; CRACKER BARREL AGREES TO BUY LOGAN'S ROADHOUSE | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/classified/paid-notice-deaths-barrel-sadye-syd.html | Paid Notice: Deaths BARREL, SADYE (SYD) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-president-excerpts-discussion-article-iii-resolution.html | TESTING OF A PRESIDENT; Excerpts From the Discussion Of Article III of the Resolution | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/hockey-hasek-again-shuts-out-the-rangers-and-they-get-testy.html | HOCKEY; Hasek Again Shuts Out the Rangers, And They Get Testy | False | By Joe Lapointe | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/still-wanting-clinton-gone.html | Still Wanting Clinton Gone | False | By Bill Perkins | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/IHT-1948palestine-plan-in-our-pages100-75-and-50-years-ago.html | 1948:Palestine Plan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/your-money/IHT-briefcase-a-bad-connection.html | Briefcase : A Bad Connection | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/l-impeach-or-don-t-but-let-s-move-on-now-fears-for-the-office-393894.html | Impeach or Don't, but Let's Move On Now; Fears for the Office | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/mets-1999-schedule-99-season-begins-with-the-marlins.html | METS: 1999 SCHEDULE; '99 Season Begins With the Marlins | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/business/us-witness-says-browser-split-is-feasible.html | U.S. Witness Says Browser Split Is Feasible | False | By Joel Brinkley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/l-impeach-or-don-t-but-let-s-move-on-now-threat-to-the-nation-393975.html | Impeach or Don't, but Let's Move On Now; Threat to the Nation? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-of-a-president-article-i.html | TESTING OF A PRESIDENT; Article I | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/pro-basketball-nba-and-union-to-negotiate-in-private-again.html | PRO BASKETBALL; N.B.A. and Union to Negotiate in Private Again | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/citizen-activists-on-human-rights.html | Citizen Activists on Human Rights | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/l-impeach-or-don-t-but-let-s-move-on-now-there-is-no-bar-393860.html | Impeach or Don't, but Let's Move On Now; There Is No Bar | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/l-impeach-or-don-t-but-let-s-move-on-now-moderates-are-heroes-393908.html | Impeach or Don't, but Let's Move On Now; Moderates Are Heroes | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-president-critic-s-notebook-panel-s-vote-arrives-unsettling-flurry.html | TESTING OF A PRESIDENT: CRITIC'S NOTEBOOK; Panel's Vote Arrives In Unsettling Flurry | False | By Caryn James | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/l-impeach-or-don-t-but-let-s-move-on-now-unfair-references-393967.html | Impeach or Don't, but Let's Move On Now; Unfair References | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/world/sir-otto-frankel-geneticist-98-warned-of-extinction-of-species.html | Sir Otto Frankel, Geneticist, 98; Warned of Extinction of Species | False | By Wolfgang Saxon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/classified/paid-notice-deaths-werner-henry-s.html | Paid Notice: Deaths WERNER, HENRY S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/quotation-of-the-day-386600.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/classified/paid-notice-deaths-mulvanerty-mary-mollie-nee-breen.html | Paid Notice: Deaths MULVANERTY, MARY (MOLLIE) NEE BREEN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/l-impeach-or-don-t-but-let-s-move-on-now-393851.html | Impeach or Don't, but Let's Move On Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/performance-art-review-tossing-expectation-to-the-winds.html | PERFORMANCE ART REVIEW; Tossing Expectation to the Winds | False | By Jack Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/schools-should-not-be-poker-chips.html | Schools Should Not Be Poker Chips | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/IHT-1898-women-thieves-in-our-pages100-75-and-50-years-ago.html | 1898: Women Thieves : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/l-impeach-or-don-t-but-let-s-move-on-now-an-unstoppable-march-394041.html | Impeach or Don't, but Let's Move On Now; An Unstoppable March | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/classified/paid-notice-deaths-faber-salamon.html | Paid Notice: Deaths FABER, SALAMON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-of-a-president-the-apology-another-apology-but-gop-appears-unmoved.html | TESTING OF A PRESIDENT: THE APOLOGY; Another Apology, but G.O.P. Appears Unmoved | False | By John M. Broder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/c-corrections-393223.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/football-brown-s-comeback-complete-with-giants.html | FOOTBALL; Brown's Comeback Complete With Giants | False | By Frank Litsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/c-corrections-393169.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/bridge-no-trump-or-one-of-a-major-tools-to-solve-old-problem.html | BRIDGE; No-Trump or One of a Major? Tools to Solve Old Problem | False | By Alan Truscott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/IHT-american-topics-92624349059.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/clinton-s-two-worlds.html | Clinton's Two Worlds | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/metro-news-briefs-new-york-five-are-slightly-injured-in-fire-at-hunter-college.html | METRO NEWS BRIEFS; NEW YORK; Five Are Slightly Injured In Fire at Hunter College | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-of-a-president-speaker-avoids-censure-topic.html | TESTING OF A PRESIDENT; Speaker Avoids Censure Topic | False | By Katharine Q. Seelye | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/IHT-indonesias-ethnic-chinese-find-a-haven-for-now-but-their-future-is.html | Indonesia's Ethnic Chinese Find a Haven For Now, But Their Future Is Uncertain : Malaysia's Wary Welcome | False | By Thomas Fuller, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-president-committee-two-sides-aisle-two-very-different-worlds.html | TESTING OF A PRESIDENT; THE COMMITTEE; On Two Sides of the Aisle, Two Very Different Worlds | False | By Frank Bruni | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-president-delegation-senate-hopeful-shying-politics-impeachment.html | TESTING OF A PRESIDENT; THE DELEGATION; Senate Hopeful Shying From Politics of Impeachment | False | By James Dao | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/business/off-the-euroland-map-is-britain-regretting-not-joining-the-unified-currency.html | Off the Euroland Map; Is Britain Regretting Not Joining the Unified Currency? | False | By Alan Cowell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/owner-of-queens-restaurant-is-slain-while-delivering-food.html | Owner of Queens Restaurant Is Slain While Delivering Food | False | By Vivian S. Toy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/news-summary-392669.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/l-impeach-or-don-t-but-let-s-move-on-now-of-mud-and-molasses-393940.html | Impeach or Don't, but Let's Move On Now; Of Mud and Molasses | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/business/some-may-like-it-hot-but-not-retailers.html | Some May Like It Hot, but Not Retailers | False | By Sharon R. King | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/l-impeach-or-don-t-but-let-s-move-on-now-some-see-farce-393916.html | Impeach or Don't, but Let's Move On Now; Some See Farce | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/transactions-394424.html | Transactions | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/metro-news-briefs-new-jersey-man-gets-nine-months-in-cross-burning-case.html | METRO NEWS BRIEFS; NEW JERSEY; Man Gets Nine Months In Cross-Burning Case | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/two-santas-wind-up-on-the-police-naughty-list.html | Two Santas Wind Up on the Police 'Naughty' List | False | By Kit R. Roane | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/fans-soar-jets-zoom-upward-long-island-faithful-have-hearts-set-nfl-playoffs.html | Fans Soar as Jets Zoom Upward; Long Island Faithful Have Hearts Set on the N.F.L. Playoffs | False | By Charlie Leduff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/l-impeach-or-don-t-but-let-s-move-on-now-it-s-a-power-grab-393991.html | Impeach or Don't, but Let's Move On Now; It's a Power Grab | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/classified/paid-notice-deaths-tretter-joseph.html | Paid Notice: Deaths TRETTER, JOSEPH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/on-gay-issue-psychoanalysis-treats-itself.html | On Gay Issue, Psychoanalysis Treats Itself | False | By Erica Goode | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/business/company-briefs-393568.html | COMPANY BRIEFS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/beliefs-390976.html | Beliefs | False | By Peter Steinfels | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/voodoo-priest-and-2-others-are-indicted-in-burning.html | Voodoo Priest And 2 Others Are Indicted In Burning | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/world/only-chile-can-judge-me-pinochet-tells-british-court.html | Only Chile Can Judge Me, Pinochet Tells British Court | False | By Warren Hoge | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/l-impeach-or-don-t-but-let-s-move-on-now-government-shutdown-ii-394009.html | Impeach or Don't, but Let's Move On Now; Government Shutdown II | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/state-regents-say-libraries-can-t-charge-nonresidents.html | State Regents Say Libraries Can't Charge Nonresidents | False | By John T. McQuiston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/news/house-panel-votes-to-impeach-clinton-for-perjury-in-late-appeal.html | House Panel Votes to Impeach Clinton for Perjury : In Late Appeal, President Says, 'I Am Profoundly Sorry' | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/your-money/IHT-briefcase-brokerage-service-for-small-change.html | Briefcase : Brokerage Service For Small Change | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/c-corrections-393150.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-president-white-house-clinton-s-surreal-week-light-tree-shake-hand-try.html | TESTING OF A PRESIDENT: THE WHITE HOUSE; Clinton's Surreal Week: Light a Tree, Shake a Hand, Try to Keep the Job | False | By James Bennet With Melinda Henneberger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/football-with-records-in-hand-williams-eyes-the-heisman.html | FOOTBALL; With Records In Hand, Williams Eyes The Heisman | False | By Joe Drape | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/about-new-york-in-no-hurry-for-next-leg-of-the-journey.html | About New York; In No Hurry For Next Leg Of the Journey | False | By David Gonzalez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/your-money/IHT-an-offshore-account-with-a-twist.html | An Offshore Account With a Twist | False | By Barbara Wall, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/soccer-hoosiers-on-the-brink-of-4th-national-title.html | SOCCER; Hoosiers on the Brink of 4th National Title | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/IHT-german-threat-rattles-eu-candidates-which-fear-long-delays.html | German Threat Rattles EU Candidates, Which Fear Long Delays | False | By Peter S. Green, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/boxing-gatti-steals-limelight-and-aims-for-show.html | BOXING; Gatti Steals Limelight and Aims for Show | False | By Timothy W. Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/puerto-rico-rallies-to-vote-on-shift-in-political-status.html | Puerto Rico Rallies to Vote On Shift in Political Status | False | By Mireya Navarro | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/business/worldbusiness/IHT-critical-merger-imperiled-seoul-says.html | Critical Merger Imperiled, Seoul Says | False | By Don Kirk, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/contrition-without-confession.html | Contrition Without Confession | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/vacco-s-fight-to-keep-job-draws-increasing-fire-from-fellow-republicans.html | Vacco's Fight to Keep Job Draws Increasing Fire From Fellow Republicans | False | By Jonathan P. Hicks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/too-serious-to-sing-about-sink-or-swim-tipsy-goddesses-decide.html | Too Serious to Sing About?; Sink or Swim? Tipsy Goddesses Decide | False | By Betty Comden and Adolph Green | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/business/company-news-central-reserve-life-adding-continental-general.html | COMPANY NEWS; CENTRAL RESERVE LIFE ADDING CONTINENTAL GENERAL | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/rensselaer-polytechnic-picks-a-new-president.html | Rensselaer Polytechnic Picks a New President | False | By Karen W. Arenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/classified/paid-notice-deaths-dawkins-frank-a.html | Paid Notice: Deaths DAWKINS, FRANK A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/baseball-dimaggio-revives-from-coma-but-hopes-are-still-tenuous.html | BASEBALL; DiMaggio Revives From Coma, But Hopes Are Still Tenuous | False | By Charlie Nobles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/your-money/IHT-briefcase-luxury-stocks-looking-pricey.html | Briefcase : Luxury Stocks Looking Pricey | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/limits-seen-on-ability-to-repair-schools.html | Limits Seen on Ability to Repair Schools | False | By Jacques Steinberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-of-a-president-the-media-networks-take-a-back-seat-to-cable.html | TESTING OF A PRESIDENT: THE MEDIA; Networks Take a Back Seat to Cable | False | By Bill Carter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/world/pressure-builds-on-brazil-to-reassure-investors.html | Pressure Builds on Brazil to Reassure Investors | False | By Diana Jean Schemo | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/world/us-says-palestinians-too-fail-to-observe-peace-accord-fully.html | U.S. Says Palestinians, Too, Fail to Observe Peace Accord Fully | False | By Steven Erlanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/c-corrections-393193.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/journal-the-oprah-gap.html | Journal; The Oprah Gap | False | By Frank Rich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/classified/paid-notice-deaths-rosenblum-laurence-larry.html | Paid Notice: Deaths ROSENBLUM, LAURENCE (LARRY) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/coming-on-sunday-the-shock-of-the-familiar.html | COMING ON SUNDAY: THE SHOCK OF THE FAMILIAR | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/lobby-admits-to-higher-spending-in-smoking-law-fight.html | Lobby Admits to Higher Spending in Smoking-Law Fight | False | By Clifford J. Levy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/l-impeach-or-don-t-but-let-s-move-on-now-coat-of-hypocrisy-393983.html | Impeach or Don't, but Let's Move On Now; Coat of Hypocrisy | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/business/international-business-nomura-subsidiary-in-us-ending-real-estate-venture.html | INTERNATIONAL BUSINESS; Nomura Subsidiary in U.S. Ending Real Estate Venture | False | By Joseph Kahn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-of-a-president-new-york-censure-says-pataki-and-focus-on-future.html | TESTING OF A PRESIDENT: NEW YORK; Censure, Says Pataki, and Focus on Future | False | By Adam Nagourney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/classified/paid-notice-deaths-goldstein-murray-a.html | Paid Notice: Deaths GOLDSTEIN, MURRAY A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/classified/paid-notice-deaths-epstein-burton-m.html | Paid Notice: Deaths EPSTEIN, BURTON M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/IHT-house-panel-votes-to-impeach-clinton-for-perjury-in-late-appeal.html | House Panel Votes to Impeach Clinton for Perjury : In Late Appeal, President Says, 'I Am Profoundly Sorry' | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/john-addison-78-composer-of-film-theater-and-tv-scores.html | John Addison, 78, Composer Of Film, Theater and TV Scores | False | By Allan Kozinn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/c-corrections-393134.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/governor-pataki-s-wise-choice.html | Governor Pataki's Wise Choice | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/basketball-women-s-college-roundup-baylor-knocks-off-santa-barbara.html | BASKETBALL: WOMEN'S COLLEGE ROUNDUP; Baylor Knocks Off Santa Barbara | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/world/soon-a-common-currency-but-no-european-consensus.html | Soon, a Common Currency, But No European Consensus | False | By Craig R. Whitney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/business/international-business-tokyo-appears-close-to-taking-over-a-big-bank.html | INTERNATIONAL BUSINESS; Tokyo Appears Close to Taking Over a Big Bank | False | By Sheryl Wudunn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/classified/paid-notice-deaths-blumberg-alvin-g.html | Paid Notice: Deaths BLUMBERG, ALVIN G. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/business/worldbusiness/IHT-mahathir-seeks-views-of-fund-managers.html | Mahathir Seeks Views of Fund Managers | False | By Thomas Fuller, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/business/d-tennant-bryan-92-chief-of-newspaper-and-tv-empire.html | D. Tennant Bryan, 92, Chief Of Newspaper and TV Empire | False | By Edward Wyatt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-of-a-president-the-scene-for-one-day-comity-visits-a-committee.html | TESTING OF A PRESIDENT: THE SCENE; For One Day, Comity Visits A Committee | False | By Francis X. Clines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-president-republican-south-carolina-conservative-bucks-his-party.html | TESTING OF A PRESIDENT: THE REPUBLICAN; A South Carolina Conservative Bucks His Party | False | By Lizette Alvarez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/world/katmandu-journal-when-life-as-a-goddess-ends-life-as-a-girl-begins.html | Katmandu Journal; When Life as a Goddess Ends, Life as a Girl Begins | False | By Barry Bearak | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/world/suspect-in-embassy-bombings-moves-closer-to-extradition.html | Suspect in Embassy Bombings Moves Closer to Extradition | False | By Benjamin Weiser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/business/company-news-petersen-to-acquire-magazines-from-curtco-freedom.html | COMPANY NEWS; PETERSEN TO ACQUIRE MAGAZINES FROM CURTCO FREEDOM | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/world/at-the-un-nations-are-urged-to-prepare-for-millennium-bug.html | At the U.N., Nations Are Urged to Prepare for 'Millennium Bug' | False | By Barnaby J. Feder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/too-serious-to-sing-about-sometimes-ads-are-as-crucial-as-reviews.html | Too Serious to Sing About?; Sometimes Ads Are as Crucial as Reviews | False | By Henry Krieger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/world/chile-in-a-jab-at-britain-is-suspending-flights-to-falklands.html | Chile, in a Jab at Britain, Is Suspending Flights to Falklands | False | By Clifford Krauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/gas-explosion-kills-at-least-4-in-minnesota-city-s-downtown.html | Gas Explosion Kills at Least 4 In Minnesota City's Downtown | False | By Andrew Bluth | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/olympics-salt-lake-officials-face-query-into-fund.html | OLYMPICS; Salt Lake Officials Face Query Into Fund | False | By Christopher Clarey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/theater/theater-review-a-bit-of-legend-a-dollop-of-judaism.html | THEATER REVIEW; A Bit of Legend, a Dollop of Judaism | False | By Anita Gates | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/kenneth-c-brugger-80-dies-unlocked-a-butterfly-mystery.html | Kenneth C. Brugger, 80, Dies; Unlocked a Butterfly Mystery | False | By Robert Mcg. Thomas Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/panning-for-gamblers-in-2-old-mining-towns.html | Panning for Gamblers in 2 Old Mining Towns | False | By James Brooke | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/dance-review-fallen-angels-in-energetic-theatricality.html | DANCE REVIEW; Fallen Angels In Energetic Theatricality | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/football-next-up-for-jets-game-of-tug-of-war.html | FOOTBALL; Next Up for Jets: Game of Tug-of-War | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/nhl-roundup-giguere-saves-day-in-relief.html | N.H.L.: ROUNDUP; Giguere Saves Day In Relief | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/classified/paid-notice-deaths-cookman-anne-nee-meserole.html | Paid Notice: Deaths COOKMAN, ANNE NEE MESEROLE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/lawyers-in-early-tobacco-suits-to-get-8-billion.html | Lawyers in Early Tobacco Suits to Get $8 Billion | False | By Barry Meier | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/IHT-seoul-inquiry-ended-parties-exdiplomat-says-gis-and-north-koreans-said.html | Seoul Inquiry Ended Parties, Ex-Diplomat Says : GIs and North Koreans Said to Mingle in DMZ | False | By Don Kirk, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/classified/paid-notice-deaths-waxman-jack.html | Paid Notice: Deaths WAXMAN, JACK | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/music-review-taking-gershwin-seriously-in-a-laid-back-sort-of-way.html | MUSIC REVIEW; Taking Gershwin Seriously In a Laid-Back Sort of Way | False | By Anthony Tommasini | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/classified/paid-notice-deaths-glickstein-leonard-lindy.html | Paid Notice: Deaths GLICKSTEIN, LEONARD (LINDY) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/classified/paid-notice-deaths-gottfried-sol.html | Paid Notice: Deaths GOTTFRIED, SOL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-president-undecided-whispering-loudly-ears-wavering-republicans.html | TESTING OF A PRESIDENT: THE UNDECIDED; Whispering Loudly in Ears Of Wavering Republicans | False | By Eric Schmitt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/IHT-us-should-be-forthright-in-support-of-a-palestinian-state.html | U.S. Should Be Forthright in Support of a Palestinian State | False | By Henry Siegman, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/many-ghosts-much-guilt.html | Many Ghosts, Much Guilt | False | By Louis Begley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/inside-389544.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/vacco-lawyer-s-many-battles.html | Vacco Lawyer's Many Battles | False | By Terry Pristin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/yale-students-look-over-their-shoulders-after-off-campus-slaying.html | Yale Students Look Over Their Shoulders After Off-Campus Slaying | False | By Nick Ravo | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-president-excerpts-judiciary-committee-s-debate-article.html | TESTING OF A PRESIDENT; Excerpts From the Judiciary Committee's Debate on Article I | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/business/coke-warns-of-poor-foreign-results-as-it-tells-of-global-deal.html | Coke Warns of Poor Foreign Results as It Tells of Global Deal | False | By Constance L. Hays | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-of-a-president-news-analysis-momentous-yet-banal.html | TESTING OF A PRESIDENT: NEWS ANALYSIS; Momentous, Yet Banal | False | By R. W. Apple Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/c-corrections-393207.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/ousted-from-a-wall-at-city-hall-koch-cries-foul.html | Ousted From a Wall at City Hall, Koch Cries Foul | False | By Bruce Lambert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/baseball-mets-and-henderson-are-closing-in-on-deal.html | BASEBALL; Mets and Henderson Are Closing In on Deal | False | By Jason Diamos | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/business/company-news-canadian-gas-concern-advances-planned-expansion.html | COMPANY NEWS; CANADIAN GAS CONCERN ADVANCES PLANNED EXPANSION | False | By Bridge News | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-president-vote-panel-party-lines-votes-impeachment-clinton-voices.html | TESTING OF A PRESIDENT: THE VOTE; PANEL, ON PARTY LINES, VOTES IMPEACHMENT; CLINTON VOICES REMORSE, INVITES CENSURE | False | By Alison Mitchell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/IHT-1923-pinkerton-dies-in-our-pages100-75-and-50-years-ago.html | 1923: Pinkerton Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/news/indonesias-ethnic-chinese-find-a-haven-for-now-but-their-future-is.html | Indonesia's Ethnic Chinese Find a Haven For Now, But Their Future Is Uncertain : Malaysia's Wary Welcome | False | By Thomas Fuller, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-of-a-president-article-iii.html | TESTING OF A PRESIDENT; Article III | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/the-neediest-cases-counseling-helps-take-the-fight-out-of-a-quick-tempered-boy.html | THE NEEDIEST CASES; Counseling Helps Take the Fight Out of a Quick-Tempered Boy | False | By Adam Gershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/sports/football-superman-s-powers-on-wane.html | FOOTBALL; Superman's Powers on Wane | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/your-money/IHT-live-long-and-prospertheyre-conflicting-goals-as-life-spans.html | Live Long and Prosper? They're Conflicting Goals as Life Spans Grow | False | By Aline Sullivan, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/l-impeach-or-don-t-but-let-s-move-on-now-history-will-judge-393932.html | Impeach or Don't, but Let's Move On Now; History Will Judge | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/style/IHT-too-late-for-beginners-in-a-shrinking-field.html | Too Late for Beginners in a Shrinking Field | False | By Souren Melikian, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/too-serious-to-sing-about-sad-or-kinky-a-love-story-is-the-essence.html | Too Serious to Sing About?; Sad or Kinky, a Love Story Is the Essence | False | By Andre Bishop | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/spacecraft-is-launched-to-look-for-water-on-mars.html | Spacecraft Is Launched to Look for Water on Mars | False | By Beth Dickey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/classified/paid-notice-deaths-kamhi-ralph.html | Paid Notice: Deaths KAMHI, RALPH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/business/a-stephens-hutchcraft-jr-68-was-chief-of-kaiser-aluminum.html | A. Stephens Hutchcraft Jr., 68; Was Chief of Kaiser Aluminum | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/world/IHT-fight-over-budget-unresolved-in-vienna-eu-summit-leaders-agree-to-act-on.html | Fight Over Budget Unresolved in Vienna : EU Summit Leaders Agree to Act on Jobs | False | By Barry James, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/union-inquiry-looks-at-charity-s-tie-to-reputed-mobster.html | Union Inquiry Looks at Charity's Tie to Reputed Mobster | False | By Kevin Flynn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/metro-news-briefs-new-york-officer-shoots-a-man-during-a-drug-operation.html | METRO NEWS BRIEFS: NEW YORK; Officer Shoots a Man During a Drug Operation | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-president-excerpts-house-judiciary-committee-debate-article-ii.html | TESTING OF A PRESIDENT; Excerpts From House Judiciary Committee Debate on Article II | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/IHT-american-topics-watching-the-talk-shows-for-credit.html | American Topics : Watching the Talk Shows for Credit | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/nyregion/c-corrections-393126.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/books/think-tank-americans-who-count-from-presidents-to-alleged-murderers.html | THINK TANK; Americans Who Count, From Presidents to Alleged Murderers | False | By Joyce Jensen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/l-impeach-or-don-t-but-let-s-move-on-now-acceptable-lies-393886.html | Impeach or Don't, but Let's Move On Now; Acceptable Lies | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/l-impeach-or-don-t-but-let-s-move-on-now-unthinkable-future-393878.html | Impeach or Don't, but Let's Move On Now; Unthinkable Future | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/world/political-costs-widen-in-mexico-bank-bailout.html | Political Costs Widen in Mexico Bank Bailout | False | By Julia Preston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/opinion/l-impeach-or-don-t-but-let-s-move-on-now-no-statesman-in-sight-394068.html | Impeach or Don't, but Let's Move On Now; No Statesmen in Sight | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/former-rhode-island-governor-pleads-guilty-in-corruption-case.html | Former Rhode Island Governor Pleads Guilty in Corruption Case | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/us/testing-of-a-president-article-ii.html | TESTING OF A PRESIDENT; Article II | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/arts/dance-review-love-fond-memories-and-a-driving-jazz-score.html | DANCE REVIEW; Love, Fond Memories and a Driving Jazz Score | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/classified/paid-notice-deaths-raps-dr-eric-c.html | Paid Notice: Deaths RAPS, DR. ERIC C. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-12 | https://www.nytimes.com/1998/12/12/classified/paid-notice-deaths-lempert-paula-vial.html | Paid Notice: Deaths LEMPERT, PAULA VIAL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-12 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/a-flip-solution-408140.html | A Flip Solution | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/pulse-let-your-fingers-do-the-clubbing.html | PULSE; Let Your Fingers Do the Clubbing | False | By Karen Robinovitz | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/l-the-fresh-prince-325929.html | The Fresh Prince | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-fiction-268658.html | BOOKS IN BRIEF: FICTION | False | By James Polk | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-the-big-career-overshadowing-the-right-career.html | MUSIC; The Big Career Overshadowing The Right Career | False | By Bernard Holland | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/l-bonne-annee-342610.html | Bonne Annee | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/world/stiffer-rules-are-a-threat-to-refugees-agency-says.html | Stiffer Rules Are a Threat To Refugees, Agency Says | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-porgy-and-music-s-racial-politics.html | MUSIC; 'Porgy' and Music's Racial Politics | False | By Cori Ellison | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/l-sorority-sisters-325945.html | Sorority Sisters | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-of-a-president-the-moderates-undecided-members-tilt-toward-impeachment.html | TESTING OF A PRESIDENT; THE MODERATES; Undecided Members Tilt Toward Impeachment | False | By James Dao | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-blumberg-alvin-g.html | Paid Notice: Deaths BLUMBERG, ALVIN G. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/jamming-the-traffic-downtown-seems-worse-than-ever-is-the-verrazano-the-villain.html | JAMMING; The Traffic Downtown Seems Worse Than Ever. Is the Verrazano the Villain? | False | By Bernard Stamler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-president-fence-sitter-feeling-weight-worry-before-vote-taken.html | TESTING OF A PRESIDENT; THE FENCE SITTER; Feeling Weight of Worry Before the Vote Is Taken | False | By Melinda Henneberger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/market-insight-seeing-opportunity-as-others-are-fleeing.html | MARKET INSIGHT; Seeing Opportunity As Others Are Fleeing | False | By Kenneth N. Gilpin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/pro-basketball-donald-royal-s-new-struggle.html | PRO BASKETBALL; Donald Royal's New Struggle | False | By Selena Roberts | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-brief-environmental-suit.html | IN BRIEF; Environmental Suit | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/mobile-technology-center-for-teachers-sakes.html | Mobile Technology Center for Teachers' Sakes | False | By Joy Alter Hubel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/on-the-street-who-needs-snow.html | ON THE STREET; Who Needs Snow? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/art-deal-fades-atlantic-city-those-who-run-poker-tables-face-pay-cut-some-choose.html | The Art of the Deal Fades in Atlantic City; Those Who Run Poker Tables Face Pay Cut, and Some Choose to Fold | False | By David Kocieniewski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/the-fresh-prince-325937.html | The Fresh Prince | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-noho-bid-to-preserve-history-wholesale.html | NEIGHBORHOOD REPORT: NOHO; Bid to Preserve History, Wholesale | False | By David Kirby | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-the-good-the-bad-the-rare-98-boxed-sets-xtc-transistor-blast.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; XTC: 'TRANSISTOR BLAST' | False | By Neil Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/danceable-eclectic-folk-pop.html | Danceable, Eclectic Folk-Pop | False | By Tony Scherman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/for-retailers-warnings-on-shoplifting.html | For Retailers, Warnings on Shoplifting | False | By Rita Papazian | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-saferstein-bessie.html | Paid Notice: Deaths SAFERSTEIN, BESSIE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-the-good-the-bad-the-rare-98-boxed-sets-various-artists-the-jazz-singers.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; VARIOUS ARTISTS: 'THE JAZZ SINGERS' | False | By Ann Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/pottery-as-therapy-a-workshop-to-revive-skills.html | Pottery as Therapy: A Workshop to Revive Skills | False | By Barbara Delatiner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/gowanus-expressway-trouble-overhead.html | Gowanus Expressway: Trouble Overhead | False | By Bernard Stamler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/music-peter-and-wolf-offered.html | MUSIC; 'Peter and Wolf' Offered | False | By Robert Sherman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-the-good-the-bad-the-rare-98-boxed-sets-stevie-nicks-enchanted.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; STEVIE NICKS: 'ENCHANTED' | False | By Ann Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/backtalk-a-hometown-s-common-ground.html | BACKTALK; A Hometown's Common Ground | False | By Jere Longman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-memorials-martin-betty-ivey.html | Paid Notice: Memorials MARTIN, BETTY IVEY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-changes-in-army-sex-case.html | December 6-12; Changes in Army Sex Case | False | By Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/portfolios-etc-conflicting-signals-on-corporate-earnings.html | PORTFOLIOS, ETC.; Conflicting Signals on Corporate Earnings | False | By Jonathan Fuerbringer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/private-sector-the-speaker-gets-a-new-platform.html | PRIVATE SECTOR; The Speaker Gets A New Platform | False | By Adam Bry | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/new-school-president-picked-to-lead-macarthur-foundation.html | New School President Picked to Lead MacArthur Foundation | False | By Karen W. Arenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/safir-says-dna-proposal-would-cut-property-crime.html | Safir Says DNA Proposal Would Cut Property Crime | False | By John Kifner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-complete-capitol-atlantic-recordings-jimmy.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; 'THE COMPLETE CAPITOL AND ATLANTIC RECORDINGS OF JIMMY GIUFFRE' | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/pets-defining-the-zones-of-safety-during-the-holiday-season.html | PETS; Defining the Zones of Safety During the Holiday Season | False | By Sarah Hodgson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/film-video-boxed-for-the-ages.html | FILM: VIDEO; Boxed for the Ages | False | By Peter M. Nichols | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-memorials-solomon-amy-marcus.html | Paid Notice: Memorials SOLOMON, AMY MARCUS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/theater/theater-an-electra-powerfully-current.html | THEATER; An 'Electra' Powerfully Current | False | By Vincent Canby | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-levine-dr-richard-s.html | Paid Notice: Deaths LEVINE, DR. RICHARD S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/paper-loving-culture-welcomes-a-master-s-work.html | Paper-Loving Culture Welcomes a Master's Work | False | By Phyllis Braff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/the-cost-of-getting-high-rollers-rolling.html | The Cost of Getting High-Rollers Rolling | False | By Steve Strunsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/art-that-s-a-dragon-with-two-heads.html | Art That's a Dragon With Two Heads | False | By Holland Cotter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/1-late-night-bands-a-musical-wit-361895.html | LATE-NIGHT BANDS; A Musical Wit | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/1-the-van-cleef-look-393185.html | The Van Cleef Look | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/the-view-from-stamford-a-colonial-tavern-finds-a-new-home.html | The View From Stamford; A Colonial Tavern Finds a New Home | False | By Diane Sierpina | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/investing-diary-seeing-social-benefits-in-corporate-disclosure.html | INVESTING; DIARY; Seeing Social Benefits In Corporate Disclosure | False | By Melody Petersen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-person-don-t-call-them-urban-pioneers.html | IN PERSON; Don't Call Them 'Urban Pioneers' | False | By Laura Mansnerus | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/in-the-region-new-jersey-plans-filed-to-double-harmon-cove-outlet-space.html | In the Region / New Jersey; Plans Filed to Double Harmon Cove Outlet Space | False | By Rachelle Garbarine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-meltzer-earl.html | Paid Notice: Deaths MELTZER, EARL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/knife-attacks-on-pet-horses-stun-a-town-in-arkansas.html | Knife Attacks On Pet Horses Stun a Town In Arkansas | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/home-repair-making-right-choices-when-buying-lumber.html | HOME REPAIR; Making Right Choices When Buying Lumber | False | By Edward R. Lipinski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/c-corrections-378968.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/evening-hours-still-boasting-at-50-party-of-the-year.html | EVENING HOURS; Still Boasting at 50; 'Party of the Year' | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/bronx-teacher-is-suspended-after-taking-bibles-to-ps-5.html | Bronx Teacher Is Suspended After Taking Bibles to P.S. 5 | False | By Nichole M. Christian | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/the-nation-jackson-censure-made-no-sense.html | The Nation; Jackson: Censure Made No Sense | False | By Tom Kuntz | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/backtalk-heard-all-the-latest-conspiracy-theories-rocking-sports.html | Backtalk; Heard All the Latest Conspiracy Theories Rocking Sports? | False | By Robert Lipsyte | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-fiction-268690.html | BOOKS IN BRIEF: FICTION | False | By Gardner McFall | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/1-ballet-blooper-268518.html | Ballet Blooper | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/baseball-mets-in-step-for-henderson-not-totally-out-on-clemens.html | BASEBALL; Mets in Step for Henderson, Not Totally Out on Clemens | False | By Jason Diamos | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/island-steeped-graft-powell-arrest-shocker-just-result-nassau-suffolk-way-doing.html | An Island Steeped in Graft; Is the Powell Arrest a Shocker or Just a Result of the Nassau-Suffolk Way of Doing Business? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/1-what-we-look-up-to-now-326003.html | What We Look Up to Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-fox-bess.html | Paid Notice: Deaths FOX, BESS. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-it-s-the-heat-and-the-humidity.html | December 6-12; It's the Heat and the Humidity | False | By Hubert B. Herring | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/pro-football-giants-hope-to-slow-but-not-stop-broncos.html | PRO FOOTBALL; Giants Hope to Slow, But Not Stop, Broncos | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/q-a-314870.html | Q. & A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/c-correction-332682.html | Correction | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/c-corrections-389811.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/one-picture-was-worth-a-million-bucks.html | One Picture Was Worth a Million Bucks | False | By Bernard Weinraub | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/o-keeffe-s-house-342653.html | O'Keeffe's House | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/food-for-crostini-start-with-slices-of-baguette-and-pile-on-toppings.html | FOOD; For Crostini, Start With Slices of Baguette and Pile on Toppings | False | By Moira Hodgson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/gifts-of-the-heart-may-mean-a-kidney.html | Gifts of the Heart May Mean A Kidney | False | By Jeff Stryker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/new-yorkers-co-three-kerrymen-know-how-to-get-a-pub-right.html | NEW YORKERS & CO.; Three Kerrymen Know How to Get a Pub Right | False | By Alexandra McGinley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/talking-style-culture-and-all-that-jazz.html | Talking Style, Culture And All That Jazz | False | By William Grimes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/man-shot-by-the-police-faces-drug-charges.html | Man Shot by the Police Faces Drug Charges | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/personal-business-backpack-to-briefcase-by-way-of-coop-jobs.html | PERSONAL BUSINESS; Backpack To Briefcase, By Way of Co-op Jobs | False | By Laura Castaneda | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/l-all-he-is-saying-is-give-change-a-chance-394327.html | All He Is Saying Is Give Change a Chance | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-of-a-president-the-defender-a-lawmaker-uses-his-own-shame-as-a-guide.html | TESTING OF A PRESIDENT: THE DEFENDER; A Lawmaker Uses His Own Shame as a Guide | False | By Lizette Alvarez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/tv/movies-this-week-408050.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/weddings-mary-myers-and-sylvan-cole.html | WEDDINGS; Mary Myers And Sylvan Cole | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-of-a-president-comments-by-white-house-counsel.html | TESTING OF A PRESIDENT; Comments by White House Counsel | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/ideas-trends-arms-length-transactions-ll-have-some-chitlins-fries-oxygen-tank.html | Ideas & Trends: Arms-Length Transactions; I'll Have Some Chitlins, Fries and an Oxygen Tank | False | By Kevin Sack | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-john-coltrane-classic-quartet-complete-impulse.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; JOHN COLTRANE: 'THE CLASSIC QUARTET -- COMPLETE IMPULSE! STUDIO RECORDINGS' | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-new-nato-role-urged.html | December 6-12; New NATO Role Urged | False | By Steven Erlanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/bookend-confessions-of-an-abridger.html | BOOKEND; Confessions of (an) Abridger | False | By Lynn Lauber | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/word-for-word-lucky-luciano-get-ahead-busting-heads-breaking-fingers-dressing.html | Word for Word/Lucky Luciano; How to Get Ahead by Busting Heads, Breaking Fingers and Dressing Neatly | False | By Joe Sharkey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/l-architects-learn-from-the-past-361844.html | ARCHITECTS; Learn From the Past | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/new-yorkers-co-ring-out-prohibition-before-the-next-one-gets-here.html | NEW YORKERS & CO.; Ring Out Prohibition Before the Next One Gets Here | False | By Alexandra McGinley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/l-applause-for-reno-407690.html | Applause for Reno | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/l-touring-ireland-342645.html | Touring Ireland | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/utility-a-tupperware-party-for-sophisticates.html | Utility: A Tupperware Party for Sophisticates | False | By Susan Bolotin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/l-what-we-look-up-to-now-326020.html | What We Look Up to Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/ideas-trends-how-boys-lost-out-to-girl-power.html | Ideas & Trends; How Boys Lost Out To Girl Power | False | By Tamar Lewin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/business-new-mergers-may-conjure-the-ghosts-of-nazis-past.html | BUSINESS; New Mergers May Conjure The Ghosts Of Nazis Past | False | By Barry Meier | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-various-artists-rolling-stone-women-rock.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; VARIOUS ARTISTS: 'THE ROLLING STONE WOMEN IN ROCK COLLECTION' | False | By Neil Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/football-rowan-cannot-conquer-its-nemesis-mount-union.html | FOOTBALL; Rowan Cannot Conquer Its Nemesis, Mount Union | False | By Ron Dicker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/weddings-diana-vargas-and-richard-gable.html | WEDDINGS; Diana Vargas and Richard Gable | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-charlie-parker-complete-live-performances.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; CHARLIE PARKER: 'THE COMPLETE LIVE PERFORMANCES ON SAVOY' | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/business-a-french-oil-company-that-doesn-t-act-the-part.html | BUSINESS; A French Oil Company That Doesn't Act the Part | False | By John Tagliabue | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-robbins-matilda.html | Paid Notice: Deaths ROBBINS, MATILDA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/the-good-nazi.html | The Good Nazi | False | By Sheryl Wudunn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine1-what-we-look-up-to-now-325970.html | What We Look Up to Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-ianniello-paul.html | Paid Notice: Deaths IANNIELLO, PAUL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-goldstein-murray-a.html | Paid Notice: Deaths GOLDSTEIN, MURRAY A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/when-islanders-return-and-find-a-new-world.html | When Islanders Return And Find a New World | False | By Marcia Byalick | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-brief-3-in-gang-indicted.html | IN BRIEF; 3 in Gang Indicted | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/in-the-wings.html | In the Wings | False | By Sarah Kerr | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-look-love-burt-bacharach-collection.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; 'THE LOOK OF LOVE; THE BURT BACHARACH COLLECTION' | False | By Neil Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-fiction-268682.html | BOOKS IN BRIEF: FICTION | False | By Erik Burns | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-harmonizing-by-cell-phone.html | December 6-12; Harmonizing by Cell Phone | False | By Neil Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-tackling-social-security.html | December 6-12; Tackling Social Security | False | By Richard W. Stevenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/world/iran-discontent-rises-as-oil-based-economy-falls.html | Iran Discontent Rises as Oil-Based Economy Falls | False | By Douglas Jehl | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/homage-balthus-rocks.html | Homage: Balthus Rocks | False | By Amy M. Spindler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-booker-t-mg-s-time-tight.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; BOOKER T. AND THE MG'S; 'TIME IS TIGHT' | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/when-staying-out-late-is-against-the-law.html | When Staying Out Late Is Against the Law | False | By Nick Ravo | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/soapbox-you-deserve-a-brake-today.html | SOAPBOX; You Deserve a Brake Today | False | By Bernard Jacks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/variations-a-cover-story.html | Variations: A Cover Story | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/the-neediest-cases-giving-solace-to-children-made-orphans-by-aids.html | THE NEEDIEST CASES; Giving Solace to Children Made Orphans by AIDS | False | By Adam Gershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/craft-from-eureka-to-your-house.html | Craft: From Eureka to Your House | False | By Phil Patton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-thim-sol.html | Paid Notice: Deaths THIM, SOL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/investing-diary-financial-giant-seeking-a-big-footprint-in-funds.html | INVESTING: DIARY; Financial Giant Seeking A Big Footprint in Funds | False | By Carole Gould | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/yosef-kazen-hasidic-rabbi-and-web-pioneer-dies-at-44.html | Yosef Kazen, Hasidic Rabbi And Web Pioneer, Dies at 44 | False | By Amy Harmon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/l-brussels-dining-342661.html | Brussels Dining | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/transactions-408018.html | Transactions | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/movies/l-movie-credits-and-lyrics-by-361860.html | MOVIE CREDITS; AND LYRICS BY . . . | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/playing-in-the-neighborhood-377996.html | PLAYING IN THE NEIGHBORHOOD | False | By Michael Goldman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/on-language-gifts-of-gab-for-99.html | ON LANGUAGE; Gifts of Gab for '99 | False | By William Safire | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/market-watch-again-the-glass-looks-half-empty.html | MARKET WATCH; Again, The Glass Looks Half-Empty | False | By Gretchen Morgenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-president-scene-final-defeat-for-democrats-weary-committee-retires.html | TESTING OF A PRESIDENT: THE SCENE; A Final Defeat for Democrats As a Weary Committee Retires | False | By Francis X. Clines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/l-suitable-for-children-268500.html | Suitable for Children | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/l-all-should-contribute-to-school-taxes-394602.html | All Should Contribute To School Taxes | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/a-night-out-with-susan-penzner-location-location-fashion.html | A NIGHT OUT WITH: SUSAN PENZNER; Location, Location, Fashion | False | By Julia Szabo | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/techland-click-here-for-less-confusion.html | TECHLAND; Click Here For Less Confusion | False | By J.d. Biersdorfer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/habitats-hamilton-terrace-a-frustrating-quest-for-a-house-in-harlem.html | Habitats / Hamilton Terrace; A Frustrating Quest For a House in Harlem | False | By Trish Hall | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-hudson-waterfront-for-want-bolt-carousel-lost-least-for-now.html | NEIGHBORHOOD REPORT: HUDSON WATERFRONT; For Want of a Bolt, Carousel Is Lost, at Least for Now | False | By Nina Siegal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/cuttings-azaleas-no-a-christmas-cactus-yes.html | CUTTINGS; Azaleas? No! A Christmas Cactus? Yes! | False | By Cass Peterson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/this-week-mulching-guidelines-houseplant-care.html | THIS WEEK; Mulching Guidelines; Houseplant Care | False | By Patricia Jonas | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/a-wealth-of-seasonal-sounds-pours-forth.html | A Wealth of Seasonal Sounds Pours Forth | False | By Eleanor Charles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/body-count.html | Body Count | False | By Ann Harleman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/the-boating-report-frostbite-racers-take-to-water-just-for-chill-of-it.html | THE BOATING REPORT; Frostbite Racers Take to Water Just for Chill of It | False | By Barbara Lloyd | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-nonfiction-268623.html | BOOKS IN BRIEF: NONFICTION | False | By Lynn Karpen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/business-how-a-walton-owned-bank-fought-to-grow-in-oklahoma.html | BUSINESS; How a Walton-Owned Bank Fought to Grow in Oklahoma | False | By Bob Haring | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/plus-boxing-robinson-defeats-gatti-in-lightweight-rematch.html | PLUS: BOXING; Robinson Defeats Gatti In Lightweight Rematch | False | By Timothy W. Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/oaxaca-essence-mexico-city-charming-blend-colonial-spanish-zapotec-mixtec.html | Oaxca, Essence of Mexico; The city is a charming blend of colonial Spanish, Zapotec and Mixtec cultures, within easy reach of an ancient Olmec site | False | By Logan Ward | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/l-death-penalty-vs-human-rights-not-the-first-time-407607.html | Death Penalty vs. Human Rights; Not the First Time | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/c-corrections-407356.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/art-architecture-in-an-era-of-humanoid-art-a-forerunner-finds-a-place.html | ART / ARCHITECTURE; In an Era of Humanoid Art, A Forerunner Finds a Place | False | By Elizabeth Hayt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/football-williams-rewarded-for-sticking-around-and-runs-away-with-the-heisman.html | FOOTBALL; Williams Rewarded for Sticking Around and Runs Away With the Heisman | False | By Joe Drape | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/l-cabbies-who-discriminate-keep-losing-in-court-393010.html | Cabbies Who Discriminate Keep Losing in Court | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/private-sector-tempting-the-inner-child.html | PRIVATE SECTOR; Tempting the Inner Child | False | By Roy Furchgott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-klein-julian-roy.html | Paid Notice: Deaths KLEIN, JULIAN ROY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/a-la-carte-bargain-priced-lobster-and-no-frills.html | A LA CARTE; Bargain-Priced Lobster and No Frills | False | By Richard Jay Scholem | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-early-john-collins.html | Paid Notice: Deaths EARLY, JOHN COLLINS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/l-bubbles-and-the-fed-391263.html | Bubbles and the Fed | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/a-magnificent-forest-deal.html | A Magnificent Forest Deal | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-police-searches-curbed.html | December 6-12; Police Searches Curbed | False | By Linda Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/world/human-rights-call-for-asia.html | Human Rights Call for Asia | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-white-a-burton.html | Paid Notice: Deaths WHITE, A. BURTON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/adultery-alone-often-fails-to-prompt-a-military-prosecution.html | Adultery Alone Often Fails to Prompt a Military Prosecution | False | By Frank Bruni | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/pulse-linked-in-spirit-and-silver.html | PULSE; Linked in Spirit and Silver | False | By Karen Robinovitz | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/baseball-brown-becomes-the-richest-in-baseball.html | BASEBALL; Brown Becomes The Richest In Baseball | False | By Jason Diamos | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-president-overview-panel-completes-impeachment-votes-defeats-democrats.html | TESTING OF A PRESIDENT: THE OVERVIEW; PANEL COMPLETES IMPEACHMENT VOTES AND DEFEATS DEMOCRATS' CENSURE BID | False | By R. W. Apple Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/feeling-at-home-south-of-the-masondixon.html | Feeling at Home South of the Mason-Dixon | False | By Kim McLarin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/the-misuse-of-impeachment.html | The Misuse of Impeachment | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/the-nation-giving-till-it-hurts-with-so-many-presents-there-s-angst-in-toyland.html | THE NATION: Giving Till It Hurts; With So Many Presents, There's Angst in Toyland | False | By Douglas Martin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/art-architecture-some-things-never-age-just-ask-dr-ruth.html | ART/ARCHITECTURE; Some Things Never Age. Just Ask Dr. Ruth. | False | By James Barron | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/view-being-there.html | VIEW; Being There | False | By Bob Morris | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/stupid-lion-tricks.html | Stupid Lion Tricks | False | By Jerry A. Coyne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/pro-football-notebook-amid-san-diego-undercurrent-jones-picks-hawaii.html | PRO FOOTBALL; NOTEBOOK; Amid San Diego Undercurrent, Jones Picks Hawaii | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/weddings-erin-murray-and-gregory-pruitt.html | WEDDINGS; Erin Murray and Gregory Pruitt | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/travel-advisory-an-australian-version-of-the-orient-express.html | TRAVEL ADVISORY; An Australian Version Of the Orient Express | False | By Ray Cormier | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/l-price-of-victory-408123.html | Price of Victory | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/home-clinic-making-right-choices-with-lumber.html | HOME CLINIC; Making Right Choices With Lumber | False | By Edward R. Lipinski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/postings-2-new-buildings-at-horace-mann-middle-school-and-a-focus-on-the-arts.html | POSTINGS; 2 New Buildings at Horace Mann; Middle School And a Focus On the Arts | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/churches-ring-with-the-carols-of-choirs.html | Churches Ring With the Carols of Choirs | False | By Eleanor Charles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/new-haven-a-city-of-beer-making-until-prohibition.html | New Haven, a City Of Beer Making (Until Prohibition) | False | By Carolyn Battista | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-the-garden-the-secrets-of-leaves-and-signals-of-buds.html | IN THE GARDEN; The Secrets of Leaves and Signals of Buds | False | By Joan Lee Faust | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/travel-advisory-it-s-butterfly-weather-on-the-upper-west-side.html | TRAVEL ADVISORY; It's Butterfly Weather On the Upper West Side | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/weddings-daisy-hill-raymond-shea-3d.html | WEDDINGS; Daisy Hill, Raymond Shea 3d | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-upper-west-side-the-drug-store-wars-rage.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; The Drug(store) Wars Rage | False | By Barbara Stewart | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/our-towns-indians-keep-ties-to-home-with-movies.html | Our Towns; Indians Keep Ties to Home With Movies | False | By Joseph Berger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/sports-of-the-times-405558.html | Sports of The Times | False | By Harvey Araton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/databank-december-7-11-earnings-warnings-depress-blue-chips.html | DATABANK: December 7 - 11; Earnings Warnings Depress Blue Chips | False | By Jan M. Rosen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/l-cabbies-who-discriminate-keep-losing-in-court-393002.html | Cabbies Who Discriminate Keep Losing in Court | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/college-basketball-one-statistic-rebounding-tells-the-story.html | COLLEGE BASKETBALL; One Statistic, Rebounding, Tells the Story | False | By Chris Broussard | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/eight-million-stories.html | Eight Million Stories | False | By Garrison Keillor | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-canadian-s-execution-halted.html | December 6-12; Canadian's Execution Halted | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/l-mirages-342670.html | Mirages | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/destinations-on-the-menu-in-flemington.html | DESTINATIONS; On the Menu in Flemington | False | By Joseph D'Agnese | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-shapiro-henrietta.html | Paid Notice: Deaths SHAPIRO, HENRIETTA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/world/3d-dissident-writer-found-dead-in-iran.html | 3d Dissident Writer Found Dead in Iran | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/life-support.html | Life Support | False | By Roy Hoffman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/the-new-york-times-business-best-sellers.html | The New York Times Business Best Sellers | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/bloomfield-avenue-s-twists-and-turns.html | Bloomfield Avenue's Twists and Turns | False | By Andy Newman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-simowitz-rhoda.html | Paid Notice: Deaths SIMOWITZ, RHODA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-brief-minister-is-nominated-as-secretary-of-state.html | IN BRIEF; Minister Is Nominated As Secretary of State | False | By Kirsty Sucato | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/c-corrections-407372.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/art-reviews-diversity-in-origins-in-outlook-in-media.html | ART REVIEWS; Diversity in Origins, in Outlook, in Media | False | By Phyllis Braff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/an-immoderate-republican-voice-urges-moderation-on-impeachment.html | An Immoderate Republican Voice Urges Moderation on Impeachment | False | By James Dao | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/endpaper-problem-how-to-open-a-cd-box.html | Endpaper; Problem: How to Open a CD Box | False | By Tibor Kalman and Lulu Kalman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/my-money-my-life-the-delicate-balance-of-relocation.html | MY MONEY, MY LIFE; The Delicate Balance of Relocation | False | By Leslie Levine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/l-death-penalty-vs-human-rights-where-is-fairness-407615.html | Death Penalty vs. Human Rights; Where Is Fairness? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-frank-sinatra-complete-reprise-studio.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; FRANK SINATRA: THE COMPLETE REPRISE STUDIO RECORDINGS' | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/metro-news-briefs-new-york-police-say-brooklyn-man-fired-gun-at-officers.html | METRO NEWS BRIEFS: NEW YORK; Police Say Brooklyn Man Fired Gun at Officers | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/in-the-region-long-island-redeveloping-lockheed-s-93-acres-in-nassau.html | In the Region / Long Island; Redeveloping Lockheed's 93 Acres in Nassau | False | By Diana Shaman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/l-center-on-genocide-is-a-good-start-407739.html | Center on Genocide Is a Good Start | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/business-diary-many-brake-lights-on-the-economic-road.html | BUSINESS; DIARY; Many Brake Lights On the Economic Road | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/olympics-senior-ioc-official-says-votes-on-sites-were-sold.html | OLYMPICS; Senior I.O.C. Official Says Votes on Sites Were Sold | False | By Christopher Clarey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/gardening-the-secrets-of-leaves-and-signals-of-buds.html | GARDENING; The Secrets of Leaves and Signals of Buds | False | By Joan Lee Faust | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/guru-eliza-petrescu-where-eyebrows-go-up-and-down-on-command.html | GURU: Eliza Petrescu; Where Eyebrows Go Up and Down On Command | False | By Rachel Urquhart | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/the-guide-352560.html | THE GUIDE | False | By Eleanor Charles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/l-fairy-tales-image-of-the-oven-361925.html | FAIRY TALES; Image of the Oven | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-park-slope-monitor-wasn-t-for-a-baby.html | NEIGHBORHOOD REPORT: PARK SLOPE; Monitor Wasn't for a Baby | False | By Marcia Biederman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/theater-stage-in-trouble-send-in-the-nuns.html | THEATER; Stage in Trouble? Send in the Nuns | False | By Alvin Klein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/personal-business-diary-charging-it-to-the-tune-of-145-million-an-hour.html | PERSONAL BUSINESS: DIARY; Charging It, to the Tune Of $145 Million an Hour | False | By Daniel M. Gold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-chelsea-adieu-to-a-french-replica.html | NEIGHBORHOOD REPORT: CHELSEA; Adieu to a French Replica | False | By David Kirby | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/automobiles/after-59-years-lincoln-is-set-to-outsell-cadillac.html | After 59 Years, Lincoln Is Set to Outsell Cadillac | False | By Michelle Krebs | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/masters-philip-johnsons-starck-choice.html | Masters: Philip Johnson's Starck Choice | False | By Philip Johnson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-tobin-maureen.html | Paid Notice: Deaths TOBIN, MAUREEN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-president-new-speaker-livingston-says-he-will-cast-his-vote-impeach.html | TESTING OF A PRESIDENT: THE NEW SPEAKER; Livingston Says He Will Cast His Vote To Impeach | False | By Katharine Q. Seelye | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-eight-clones-from-one-cow.html | December 6-12; Eight Clones From One Cow | False | By Gina Kolata | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-brief-public-funds-at-stake.html | IN BRIEF; Public Funds at Stake | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-midtown-do-they-do-windows.html | NEIGHBORHOOD REPORT: MIDTOWN; Do They Do Windows | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/world/there-s-no-bossing-a-democracy-arafat-learns.html | There's No Bossing a Democracy, Arafat Learns | False | By Deborah Sontag | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/movies/l-movie-credits-highs-and-lows-361852.html | MOVIE CREDITS; Highs and Lows | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/world/italy-locked-in-stalemate-with-turks-over-kurd.html | Italy Locked In Stalemate With Turks Over Kurd | False | By Stephen Kinzer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/merger-wave-spurs-a-new-scrutiny.html | Merger Wave Spurs a New Scrutiny | False | By Stephen Labaton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/travel-advisory-correspondent-s-report-gang-war-casts-pall-handover-macao.html | TRAVEL ADVISORY; CORRESPONDENT'S REPORT; Gang War Casts a Pall On Handover of Macao | False | By Mark Landler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-brief-trying-to-legislate-school-bus-behavior.html | IN BRIEF; Trying to Legislate School Bus Behavior | False | By Wendy Ginsberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/l-what-we-look-up-to-now-326038.html | What We Look Up to Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-new-clues-to-human-roots.html | December 6-12; New Clues to Human Roots | False | By John Noble Wilford | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/on-baseball-player-agents-learn-the-value-of-no.html | ON BASEBALL; Player Agents Learn the Value of No | False | By Buster Olney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/news-summary-405230.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-nitzberg-morton-e.html | Paid Notice: Deaths NITZBERG, MORTON E. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-various-artists-nuggets-original-artyfacts.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; VARIOUS ARTISTS: 'NUGGETS -- ORIGINAL ARTYFACTS FROM THE FIRST PSYCHEDELIC ERA, 1965-1968' | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-mira-henry-a.html | Paid Notice: Deaths MIRA, HENRY A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-meyer-arnold-m.html | Paid Notice: Deaths MEYER, ARNOLD M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/on-the-map-where-firefighters-can-be-cared-for-among-their-own.html | ON THE MAP; Where Firefighters Can Be Cared For Among Their Own | False | By Eric Epstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/in-my-attache-case-micky-arison.html | IN MY... ATTACHE CASE/MICKY ARISON | False | By Joseph B. Treaster | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-ella-fitzgerald-duke-ellington-cote-d-azur.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; 'THE ELLA FITZGERALD AND DUKE ELLINGTON COTE D'AZUR CONCERTS ON VERVE' | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/l-on-mapping-project-for-breast-cancer-394629.html | On Mapping Project For Breast Cancer | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/editing-the-word-of-god.html | Editing the Word of God | False | By Anthony J. Saldarini | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/atlantic-city-how-casinos-deck-non-gambling-halls.html | ATLANTIC CITY; How Casinos Deck Non-Gambling Halls | False | By Bill Kent | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/l-matchmaker-or-moneymaker-393142.html | Matchmaker or Moneymaker | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/good-eating-fifth-ave-oases-for-tired-shoppers.html | GOOD EATING; Fifth Ave. Oases For Tired Shoppers | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-fiction-268674.html | BOOKS IN BRIEF: FICTION | False | By Bill Kent | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/automobiles/behind-the-wheel-cadillac-escalade-6-degrees-of-sport-utility-separation.html | BEHIND THE WHEEL / Cadillac Escalade; 6 Degrees of Sport Utility Separation | False | By James G. Cobb | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-nonfiction-268615.html | BOOKS IN BRIEF: NONFICTION | False | By Barry Gewen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-hudson-waterfront-tangled-case-for-barge-basketball-city.html | NEIGHBORHOOD REPORT: HUDSON WATERFRONT; A Tangled Case, for a Barge and Basketball City | False | By David Kirby | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-jackson-heights-highway-seen-as-fertile-ground-for-parks.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; Highway Seen as Fertile Ground for Parks | False | By Richard Weir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-the-good-the-bad-the-rare-98-boxed-sets-flaming-lips-zaireeka.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; FLAMING LIPS: 'ZAIREEKA' | False | By Neil Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/c-corrections-394483.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/the-silence.html | The Silence | False | By Kathryn Harrison | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/pact-to-deal-with-correction-officer-injury-cases.html | Pact to Deal With Correction Officer Injury Cases | False | By Donna Greene | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/l-a-masterpiece-of-obfuscation-408115.html | A Masterpiece Of Obfuscation | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/movies/l-movie-credits-moving-targets-361879.html | MOVIE CREDITS; Moving Targets | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/an-island-where-the-treasure-is-seclusion.html | An Island Where the Treasure Is Seclusion | False | By Charlie Leduff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/prof-jack-farris-77-author-of-poetry-novels-and-plays.html | Prof. Jack Farris, 77, Author of Poetry, Novels and Plays | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/personal-business-filling-up-a-cart-at-the-internet-mall.html | PERSONAL BUSINESS; Filling Up a Cart at the Internet Mall | False | By Dylan Loeb McClain | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/vows-melissa-rivers-john-endicott.html | VOWS; Melissa Rivers, John Endicott | False | By Lois Smith Brady | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-various-artists-minstrel-mojo-audio-history.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; VARIOUS ARTISTS: 'FROM MINSTREL TO MOJO -- AN AUDIO HISTORY OF AMER-ICAN POPULAR SONG PRESENTED THROUGH RARE RECORDS, 1893-1946' | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/c-corrections-407348.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/food-the-perfect-russe.html | FOOD; The Perfect Russe | False | By Molly O'Neill | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/connecticut-guide-350273.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/city-life-giving-away-a-film-s-ending-it-s-not-happy.html | CITY LIFE; Giving Away a Film's Ending It's Not Happy | False | By Andrea Kannapell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/l-the-fresh-prince-325872.html | The Fresh Prince | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/in-america-the-capitol-hill-mob.html | In America; The Capitol Hill Mob | False | By Bob Herbert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-cohen-esther.html | Paid Notice: Deaths COHEN, ESTHER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-fiction-268666.html | BOOKS IN BRIEF: FICTION | False | By Julie Gray | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-bishop-hazel.html | Paid Notice: Deaths BISHOP, HAZEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/louis-delgado-55-playwright-who-overcame-his-addiction.html | Louis Delgado, 55, Playwright Who Overcame His Addiction | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/dining/dining-out-a-mexican-atmosphere-in-port-chester.html | DINING OUT; A Mexican Atmosphere in Port Chester | False | By M. H. Reed | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/l-the-outer-limits-268496.html | The Outer Limits | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/a-fight-for-the-right-to-relax-in-houses-on-stilts.html | A Fight for the Right to Relax in Houses on Stilts | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/art-takes-over-where-science-began.html | Art Takes Over Where Science Began | False | By Frances Chamberlain | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-adamson-john-c.html | Paid Notice: Deaths ADAMSON, JOHN E. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/private-sector-leveling-the-trading-field.html | PRIVATE SECTOR; Leveling the Trading Field | False | By Lisa Napoli | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/artful-dodgers.html | Artful Dodgers | False | By William R. Everdell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/theodora-abel-99-psychologist-who-reached-across-cultures.html | Theodora Abel, 99, Psychologist Who Reached Across Cultures | False | By Ford Burkhart | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/pioneer-of-the-new-age.html | Pioneer of the New Age | False | By Liesl Schillinger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-ray-charles-complete-country-western.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; RAY CHARLES: 'THE COMPLETE COUNTRY AND WESTERN RECORDINGS, 1959-1986' | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/world/european-union-delays-decisions-on-ex-communist-countries.html | European Union Delays Decisions on Ex-Communist Countries | False | By Craig R. Whitney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/dining/dining-out-a-smallish-menu-with-lots-of-sparkle.html | DINING OUT; A Smallish Menu With Lots of Sparkle | False | By Patricia Brooks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/weddings-diane-oxman-andrew-wender.html | WEDDINGS; Diane Oxman, Andrew Wender | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/world/us-hardens-stance-on-yugoslav-leader.html | U.S. Hardens Stance on Yugoslav Leader | False | By Steven Erlanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/c-corrections-394491.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/the-neediest-cases-orphaned-by-aids.html | THE NEEDIEST CASES; Orphaned By AIDS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/metro-news-briefs-new-york-apparent-bias-crimes-lead-to-man-s-arrest.html | METRO NEWS BRIEFS: NEW YORK; Apparent Bias Crimes Lead to Man's Arrest | False | | 1999-12-08 | TX 4-858-634 | | | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/goats-town.html | Goats' Town | False | By Clyde Haberman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/long-island-vines-a-winner-from-banfi.html | LONG ISLAND VINES; A Winner From Banfi | False | By Howard G. Goldberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/olympics-east-germans-will-keep-medals-from-76-olympics.html | OLYMPICS; East Germans Will Keep Medals From '76 Olympics | False | By Christopher Clarey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-east-harlem-backyard-business-is-hers.html | NEIGHBORHOOD REPORT: EAST HARLEM; Backyard Business Is Hers | False | By Nina Siegal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/q-a-dr-diane-komp-the-lure-of-telling-a-lie-lasts-a-lifetime.html | Q&A/Dr. Diane Komp; The Lure of Telling a Lie Lasts a Lifetime | False | By Nancy Polk | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/private-sector-they-came-saw-and-conquered.html | PRIVATE SECTOR; They Came, Saw and Conquered | False | By Brent Bowers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/two-belles-of-amherst.html | Two Belles of Amherst | False | By Renee Tursi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/weather-s-been-great-and-retailers-have-been-bleeding.html | Weather's Been Great and Retailers Have Been Bleeding | False | By Stewart Ain | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-various-artists-atlantic-new-orleans-jazz.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; VARIOUS ARTISTS: 'THE ATLANTIC NEW ORLEANS JAZZ SESSIONS' | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/movies/film-video-when-the-bat-took-flight.html | FILM: VIDEO; When the Bat Took Flight | False | By Peter M. Nichols | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-memorials-melcer-carrie.html | Paid Notice: Memorials MELCER, CARRIE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-tribeca-former-biblio-s-back-lotus-land-for-hungry-readers.html | NEIGHBORHOOD REPORT: TRIBECA; Former Biblio's Back as a Lotus Land for Hungry Readers | False | By Sarah Schmidt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-nonfiction-268607.html | BOOKS IN BRIEF: NONFICTION | False | By Leslie Chess Feller | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/gear-guide-for-the-perplexed.html | GEAR; Guide for the Perplexed | False | By Bob Morris | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/personal-business-diary-tax-value-in-the-attic.html | PERSONAL BUSINESS DIARY; Tax Value in the Attic | False | By Dylan Loeb McClain | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/television-radio-a-mini-series-strives-to-save-the-60-s.html | TELEVISION / RADIO; A Mini-Series Strives to Save the 60's | False | By James Sterngold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/l-a-happy-ending-produces-a-smile-394351.html | A Happy Ending Produces a Smile | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/noticed-what-the-cards-really-say.html | NOTICED; What the Cards Really Say | False | By Monique P. Yazigi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/boeing-s-leaders-losing-altitude.html | Boeing's Leaders, Losing Altitude | False | By Laurence Zuckerman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/the-world-a-mother-country-s-advice-do-as-i-say-not-as-i-did.html | The World; A Mother Country's Advice: Do as I Say, Not as I Did | False | By Alan Riding | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/silicon-alley-s-byways-and-boulevards.html | Silicon Alley's Byways and Boulevards | False | By John Holusha | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/your-home-new-rules-on-dish-antennas.html | YOUR HOME; New Rules On Dish Antennas | False | By Jay Romano | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/business-diary-commodity-deflation-and-trade-angst.html | BUSINESS: DIARY; Commodity Deflation And Trade Angst | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/travel-advisory-a-caribbean-island-is-deserted-no-more.html | TRAVEL ADVISORY; A Caribbean Island Is Deserted No More | False | By Frances Frank Marcus | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/gingrich-bids-farewell-to-friends-and-supporters-and-hosts-a-town-meeting.html | Gingrich Bids Farewell to Friends and Supporters and Hosts a Town Meeting | False | By Kevin Sack | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/c-corrections-377104.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-nonfiction-through-prague-to-lhasa.html | BOOKS IN BRIEF: NONFICTION; Through Prague to Lhasa | False | By Scott Veale | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/art-architecture-where-iron-gives-way-to-beauty-and-games.html | ART / ARCHITECTURE; Where Iron Gives Way to Beauty and Games | False | By Herbert Muschamp | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/l-clear-the-platforms-before-adding-trains-394335.html | Clear the Platforms Before Adding Trains | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-lobelle-antonina-mama-nee-mirles.html | Paid Notice: Deaths LOBELLE, ANTONINA "MAMA" (NEE MIRLES) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-hartford-patriots-work-to-woo-skeptics.html | In Hartford, Patriots Work to Woo Skeptics | False | By Mike Allen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/weddings-julia-kirby-and-george-vien.html | WEDDINGS; Julia Kirby And George Vien | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/liberties-honour-in-a-shallow-cup.html | Liberties; 'Honour in a Shallow Cup' | False | By Maureen Dowd | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-lempert-paula-vial.html | Paid Notice: Deaths LEMPERT, PAULA VIAL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/weddings-joy-sturm-kenneth-drexler.html | WEDDINGS; Joy Sturm, Kenneth Drexler | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-complete-blue-note-hank-mobley-50-s-sessions.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; THE COMPLETE BLUE NOTE HANK MOBLEY 50's SESSIONS' | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/fyi-376108.html | F.Y.I. | False | By Daniel B. Schneider | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/weddings-bailey-see-robert-perkins.html | WEDDINGS; Bailey See, Robert Perkins | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/l-the-fresh-prince-325899.html | The Fresh Prince | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/world/in-mexico-rival-parties-pass-accord-on-bank-aid.html | In Mexico, Rival Parties Pass Accord On Bank Aid | False | By Julia Preston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/the-nation-gridlock-in-the-wild-blue-yonder.html | The Nation; Gridlock in the Wild Blue Yonder | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/c-correction-346004.html | Correction | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-the-good-the-bad-the-rare-98-boxed-sets-bruce-springsteen-tracks.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; BRUCE SPRINGSTEEN: 'TRACKS' | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/echt-starck.html | Echt-Starck | False | By Julie V. Iovine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/new-york-on-line-norma-rae-goes-electronic.html | NEW YORK ON LINE; Norma Rae Goes Electronic | False | By Julian E. Barnes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/investing-diary-a-rising-chorus-of-no-votes-on-executive-stock-plans.html | INVESTING: DIARY; A Rising Chorus of 'No' Votes On Executive Stock Plans | False | By Adam Bryant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/pop-music-a-self-contained-act-expanding-gradually.html | POP MUSIC; A Self-Contained Act, Expanding Gradually | False | By Bill Syken | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-space-station-opens.html | December 6-12; Space Station Opens | False | By Warren E. Leary | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/santa-clauses-agents-and-all.html | Santa Clauses, Agents And All | False | By Kate Stone Lombardi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/archives/going-going-ice-time-with-a-pro.html | Going, Going. . . : Ice Time With a Pro | True | By Ellen Gamerman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/pigskin-widow.html | Pigskin Widow | False | By Erica Sanders | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/lessons-in-peace-from-the-horrors-of-baroque-battles.html | Lessons in Peace From the Horrors Of Baroque Battles | False | By Theodore K. Rabb | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/the-nation-senate-rules-if-impeachment-seems-strange-just-wait-for-the-trial.html | THE NATION: Senate Rules; If Impeachment Seems Strange, Just Wait for the Trial | False | By David E. Rosenbaum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-karmon-sylvia.html | Paid Notice: Deaths KARMON, SYLVIA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/out-of-order-the-holiday-letters-are-happy-he-s-not.html | OUT OF ORDER; The Holiday Letters Are Happy; He's Not | False | By David Bouchier | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/l-the-outer-limits-268488.html | The Outer Limits | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/archives/pulse-frenchfry-fever.html | PULSE; French-Fry Fever | True | By Elizabeth Angell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/so-to-speak-the-finer-points.html | SO TO SPEAK; The Finer Points | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/economic-view-legacy-of-the-90-s-boom-more-jobs-for-black-men.html | ECONOMIC VIEW; Legacy of the 90's Boom: More Jobs for Black Men | False | By Sylvia Nasar | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/l-ending-state-debt-407771.html | Ending State Debt | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/weddings-sheryl-cohen-martin-fine.html | WEDDINGS; Sheryl Cohen, Martin Fine | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/movies/film-she-s-a-director-with-an-edge-she-s-a-writer.html | FILM; She's a Director With an Edge: She's a Writer | False | By Dinitia Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/blind-piano-teacher-goes-beyond-routine.html | Blind Piano Teacher Goes Beyond Routine | False | By Chuck Slater | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-memorials-reeves-minna.html | Paid Notice: Memorials REEVES, MINNA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/jersey-what-talks-incessantly-a-toys-b-pols.html | JERSEY; What Talks Incessantly? a) Toys b) Pols | False | By Neil Genzlinger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/in-the-region-westchester-rent-squabble-shuts-a-white-plains-incubator.html | In the Region / Westchester; Rent Squabble Shuts a White Plains 'Incubator' | False | By Mary McAleer Vizard | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-gumerove-beatrice.html | Paid Notice: Deaths GUMEROVE, BEATRICE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/the-avenue-from-two-who-lived-it.html | 'The Avenue,' From Two Who Lived It | False | By Debra Galant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-alexander-ronald-m.html | Paid Notice: Deaths ALEXANDER, RONALD M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/on-the-towns-368873.html | ON THE TOWNS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/l-draft-issue-in-israel-407755.html | Draft Issue in Israel | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/l-the-fresh-prince-325880.html | The Fresh Prince | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-sonkin-arthur.html | Paid Notice: Deaths SONKIN, ARTHUR | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/working-surface-tension.html | Working Surface Tension | False | By Pilar Viladas | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/perspectives-crafting-financing-to-assist-housing-construction.html | PERSPECTIVES; Crafting Financing to Assist Housing Construction | False | By Alan S. Oser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/truck-with-scouts-christmas-trees-is-stolen.html | Truck With Scouts' Christmas Trees Is Stolen | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-the-good-the-bad-the-rare-98-boxed-sets-guilty-30-years-of-randy-newman.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; 'GUILTY: 30 YEARS OF RANDY NEWMAN' | False | By Ann Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-president-penalty-speaker-elect-says-censure-not-option-for-house.html | TESTING OF A PRESIDENT: THE PENALTY; Speaker-Elect Says Censure Is Not an Option for House | False | By Eric Schmitt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/funds-watch-25-ways-to-slice-a-universe.html | FUNDS WATCH; 25 Ways to Slice a Universe | False | By Edward Wyatt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/private-sector-trappings-of-faded-riches-sold.html | PRIVATE SECTOR; Trappings of Faded Riches: Sold! | False | By Geraldine Fabrikant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-craven-babette.html | Paid Notice: Deaths CRAVEN, BABETTE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/world/bringing-new-christianity-to-africa-the-good-news.html | Bringing 'New' Christianity to Africa: The Good News | False | By Gustav Niebuhr | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-nort-hilda.html | Paid Notice: Deaths NORT, HILDA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/pro-football-johnson-vs-parcells-a-battle-of-commanding-coaches.html | PRO FOOTBALL; Johnson vs. Parcells: A Battle of Commanding Coaches | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-president-investigation-subject-deliberations-just-whiff-whitewater.html | TESTING OF A PRESIDENT: THE INVESTIGATION; In the Subject of Deliberations, Just a Whiff of Whitewater | False | By Neil A. Lewis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/bridgehampton-little-school-big-problems.html | Bridgehampton: Little School, Big Problems | False | By Kelly Ann Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/coping-a-captain-in-rough-waters.html | COPING; A Captain In Rough Waters | False | By Robert Lipsyte | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/l-cabbies-who-discriminate-keep-losing-in-court-392952.html | Cabbies Who Discriminate Keep Losing in Court | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/dining-out-turkish-delights-especially-seafood.html | DINING OUT; Turkish Delights, Especially Seafood | False | By Joanne Starkey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-nba-cancels-all-star-game.html | December 6-12; N.B.A. Cancels All-Star Game | False | By Richard Sandomir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-rudolf-liese-nee-ederheimer.html | Paid Notice: Deaths RUDOLF, LIESE (NEE) EDERHEIMER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/pro-football-shanahan-dares-to-be-great.html | PRO FOOTBALL; Shanahan Dares to Be Great | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-a-defiant-90-year-old-who-belongs-to-two-continents.html | MUSIC; A Defiant 90-Year-Old Who Belongs to Two Continents | False | By David Schiff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-thomas-philip-l.html | Paid Notice: Deaths THOMAS, PHILIP L. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-complete-blue-note-blue-mitchell-sessions-1963.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; 'THE COMPLETE BLUE NOTE BLUE MITCHELL SESSIONS (1963-67)' | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-nonfiction-268631.html | BOOKS IN BRIEF: NONFICTION | False | By Mary Grace Butler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/l-death-penalty-vs-human-rights-travelers-beware-407623.html | Death Penalty vs. Human Rights; Travelers Beware | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/weddings-gaylene-santos-emmanuel-mercado.html | WEDDINGS; Gaylene Santos, Emmanuel Mercado | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/the-nation-in-hot-pursuit-of-minutiae-the-sound-of-one-law-breaking-down.html | The Nation: In Hot Pursuit of Minutiae; The Sound of One Law Breaking Down | False | By David Johnston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/theater-a-sorry-chapter-a-source-for-song.html | THEATER; A Sorry Chapter, A Source For Song | False | By Alfred Uhry | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-wagner-marvin-j.html | Paid Notice: Deaths WAGNER, MARVIN J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/art-review-a-long-career-seen-in-context-for-the-first-time.html | ART REVIEW; A Long Career, Seen in Context for the First Time | False | By Barry Schwabsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-brief-specialty-license-plates-are-tax-deductible.html | IN BRIEF; Specialty License Plates Are Tax Deductible | False | By Karen Demasters | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/c-corrections-407399.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/movies/television-radio-please-film-the-truth-but-only-the-safe-truth.html | TELEVISION / RADIO; Please Film the Truth, But Only the Safe Truth | False | By Nancy Hass | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/world/arabs-protest-jailings.html | Arabs Protest Jailings | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/more-women-are-running-the-family-firm.html | More Women Are Running the Family Firm | False | By Olivia J. Abel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/enrique-martinez-72-director-with-american-ballet-theater.html | Enrique Martinez, 72, Director With American Ballet Theater | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-st-george-fire-claims-artist-s-trove.html | NEIGHBORHOOD REPORT: ST. GEORGE; Fire Claims Artist's Trove | False | By Colin Moynihan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/desire-my-favorite-thing.html | Desire: My Favorite Thing | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/worlds-apart.html | Worlds Apart | False | By Geraldine Brooks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/l-death-penalty-vs-human-rights-407593.html | Death Penalty vs. Human Rights | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/are-you-now-or-have-you-ever-been-a-bobby-soxer.html | Are You Now or Have You Ever Been a Bobby-Soxer? | False | By Irvin Molotsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/best-sellers-december-13-1998.html | BEST SELLERS: December 13, 1998 | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/blueprint-the-shock-of-the-familiar.html | Blueprint: The Shock of the Familiar | False | By Herbert Muschamp | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/in-the-kitchen-an-easy-appetizer-baguette-and-toppings.html | IN THE KITCHEN; An Easy Appetizer: Baguette and Toppings | False | By Moira Hodgson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-of-a-president-uncertainty-at-next-step.html | TESTING OF A PRESIDENT; Uncertainty At Next Step | False | By Adam Clymer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/l-the-fresh-prince-325902.html | The Fresh Prince | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/theater-murder-and-bigotry-in-the-south-the-story-of-a-lynching-in.html | THEATER; Murder and Bigotry in the South: The Story of a Lynching in 'Parade' | False | By Steve Oney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/l-there-s-more-to-movies-than-hollywood-394343.html | There's More to Movies Than Hollywood | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/l-introduction-325864.html | Introduction | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/as-voices-grow-so-grows-the-budget.html | As Voices Grow, So Grows the Budget | False | By Donna Greene | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/pulse-nicotine-at-night.html | PULSE; Nicotine at Night | False | By David Kirby | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/bon-appetit-when-gift-of-wine-says-more-than-its-package.html | BON APPETIT; When Gift of Wine Says More Than Its Package | False | By J. R. Riley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/dance-for-a-child-a-forest-of-dangers-at-home.html | DANCE; For a Child, a Forest Of Dangers at Home | False | By Christopher Reardon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/movies/film-the-muse-of-shakespeare-imagined-as-a-blonde.html | FILM; The Muse of Shakespeare Imagined as A Blonde | False | By Sarah Lyall | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-eumann-jackson-d.html | Paid Notice: Deaths EUMANN, JACKSON D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/secret-surveillance-cameras-growing-in-city-report-says.html | Secret Surveillance Cameras Growing in City, Report Says | False | By Bruce Lambert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/q-a-lester-b-adler-mission-to-tighten-teen-age-driver-laws.html | Q&A/Lester B. Adler; Mission to Tighten Teen-Age Driver Laws | False | By Donna Greene | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/environment-state-says-the-water-is-good.html | ENVIRONMENT; State Says The Water Is 'Good' | False | By Andrea Kannapell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/tv/signoff-classes-clash-for-victorian-nick-and-nora.html | SIGNOFF; Classes Clash For Victorian Nick and Nora | False | By Mel Gussow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/quotation-of-the-day-405205.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/education-officials-propose-diverting-state-money-plan-reduce-class-sizes.html | Education Officials Propose Diverting State Money From a Plan to Reduce Class Sizes | False | By Anemona Hartocollis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/memory-a-madeleine-on-wheels.html | Memory: A Madeleine on Wheels | False | By Luc Sante | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/crime-267821.html | Crime | False | By Marilyn Stasio | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/personal-business-diary-whose-numbers-to-use-on-credit-card-debt.html | PERSONAL BUSINESS: DIARY; Whose Numbers to Use On Credit Card Debt? | False | By David Cay Johnston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/bosses-to-love-and-to-lean-on.html | Bosses to Love and to Lean On | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/new-yorker-co-at-last-red-tape-that-wants-to-wrap-you-up.html | NEW YORKER & CO.; At Last, Red Tape That Wants to Wrap You Up | False | By Alexandra McGinley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/a-family-owned-publishing-house-finds-something-extra-s-the-charm.html | A Family-Owned Publishing House Finds Something Extra's the Charm | False | By Lynne Ames | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-bent-sr-mary-arthur.html | Paid Notice: Deaths BENT, SR. MARY ARTHUR | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/on-hockey-rangers-show-need-for-goaql-scorer.html | ON HOCKEY; Rangers Show Need For Goaql Scorer | False | By Joe Lapointe | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/l-cabs-to-the-strip-342629.html | Cabs to the Strip | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-of-a-president-an-opponent-no-glee-only-knots-in-vote-to-impeach.html | TESTING OF A PRESIDENT: AN OPPONENT; No Glee, Only Knots, in Vote to Impeach | False | By Julian E. Barnes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-the-good-the-bad-the-rare-98-boxed-sets-genesis-archives-1967-75.html | MUSIC: The Good, the Bad, the Rare; '98 Boxed Sets; GENESIS 'ARCHIVES, 1967-75' | True | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/nj-law-police-deny-running-new-brunswick-brothel.html | N.J. LAW; Police Deny Running New Brunswick Brothel | False | By Alan Feuer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/new-noteworthy-paperbacks-268879.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/choice-tables-grits-to-truffles-new-southern-cuisine-in-atlanta.html | CHOICE TABLES; Grits to Truffles: New Southern Cuisine in Atlanta | False | By Florence Fabricant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/tv/cover-story-prospero-and-ariel-confront-the-civil-war.html | COVER STORY; Prospero and Ariel Confront the Civil War | False | By Dinitia Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/benefits-377198.html | BENEFITS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-complete-verve-clef-charlie-venture-flip.html | MUSIC: The Good, the Bad, the Rare; '98 Boxed Sets; 'THE COMPLETE VERVE/CLEF CHARLIE VENTURE AND FLIP PHILLIPS STUDIO SESSIONS' | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/plus-cross-country-high-school-championships-vermont-girl-wins-another-title.html | PLUS: CROSS-COUNTRY -- HIGH SCHOOL CHAMPIONSHIPS; Vermont Girl Wins Another Title | False | By Marc Bloom | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-busch-joseph.html | Paid Notice: Deaths BUSCH, JOSEPH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/pro-basketball-nba-talks-break-off-with-no-movement-seen.html | PRO BASKETBALL; N.B.A. Talks Break Off With No Movement Seen | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-rubenstein-beatrice-nee-weiss.html | Paid Notice: Deaths RUBENSTEIN, BEATRICE (NEE WEISS) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-president-debate-down-nitty-gritty-meaning-deconstructed.html | TESTING OF A PRESIDENT: THE DEBATE; Down to the Nitty-Gritty: A Meaning Deconstructed | False | By Frank Bruni | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/percy-b-goode.html | Percy B. Goode | False | By Terry Teachout | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-midtown-buzz-middle-wrapping-season-here-comes-christo.html | NEIGHBORHOOD REPORT: MIDTOWN -- BUZZ; In the Middle of Wrapping Season, Here Comes Christo | False | By David Kirby | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-brief-blue-ribbon-schools.html | IN BRIEF; Blue Ribbon Schools | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/l-draft-issue-in-israel-not-just-orthodox-407763.html | Draft Issue in Israel; Not Just Orthodox | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/l-disturbing-image-408131.html | Disturbing Image | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/weddings-ms-geissler-mr-fitzgerald.html | WEDDINGS; Ms. Geissler, Mr. Fitzgerald | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/what-s-doing-in-cairo.html | WHAT'S DOING IN; Cairo | False | By Douglas Jehl | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/residential-sales.html | Residential Sales | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/downtown-birmingham-offices-become-apartments.html | Downtown Birmingham Offices Become Apartments | False | By Philip A. Morris | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/postings-municipal-art-society-awards-preservation-honors-for-five.html | POSTINGS: Municipal Art Society Awards; Preservation Honors for Five | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/on-politics-gore-has-been-grazing-in-bradley-s-backyard.html | ON POLITICS; Gore Has Been Grazing In Bradley's Backyard | False | By James Dao | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-tretter-joseph.html | Paid Notice: Deaths TRETTER, JOSEPH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/l-winning-the-recruiting-bowl-391255.html | Winning the Recruiting Bowl | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-memorials-schechner-kenneth-s.html | Paid Notice: Memorials SCHECHNER, KENNETH S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/iron-drizzle.html | Iron Drizzle | False | By James Saynor | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/garden-delights-for-happy-few-las-alamandas-mexico-s-pacific-coast-designed-for.html | Garden of Delights For a Happy Few; Las Alamandas, on Mexico's Pacific coast, is designed for seclusion | False | By David Hochman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-various-artists-tommy-boy-s-greatest-beats.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; VARIOUS ARTISTS 'TOMMY BOY'S GREATEST BEATS -- THE FIRST 15 YEARS, 1981-1996' | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/the-fresh-prince-325910.html | The Fresh Prince | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/theater-nunsense-variation-in-elmsford.html | THEATER; 'Nunsense' Variation In Elmsford | False | By Alvin Klein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/l-all-should-contribute-to-school-taxes-394610.html | All Should Contribute To School Taxes | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/hockey-tampa-bay-has-last-laugh-this-time.html | HOCKEY; Tampa Bay Has Last Laugh This Time | False | By Tarik El-Bashir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/travel-advisory-accident-report-shows-overhead-bin-danger.html | TRAVEL ADVISORY; Accident Report Shows Overhead-Bin Danger | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/more-on-hearings.html | MORE ON HEARINGS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/paperback-best-sellers-december-13-1998.html | PAPERBACK BEST SELLERS: December 13, 1998 | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/meeting-residents-cozumel-s-reef-scuba-vacation-off-yucatan-brings-diver-face.html | Meeting the Residents Of Cozumel's Reef; A scuba vacation off the Yucatan brings a diver face to face with a hungry grouper, a shy octopus and a nosy barracuda | False | By David Helvarg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/name-check-finds-no-signs-of-vote-fraud.html | Name Check Finds No Signs Of Vote Fraud | False | By Josh Barbanel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/a-vulgar-pushing-woman.html | A Vulgar Pushing Woman | False | By Linda Simon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/business-diary.html | BUSINESS; DIARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/soapbox-with-liberty-and-turkey-for-all.html | SOAPBOX; With Liberty and Turkey for All | False | By G. Gopinathan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/weddings-diana-crane-gael-de-brousse.html | WEDDINGS; Diana Crane, Gael de Brousse | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/talks-on-arena-for-islanders-resume.html | Talks on Arena for Islanders Resume | False | By John T. McQuiston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/movies/film-born-in-the-ruins-of-war-a-school-flowered.html | FILM; Born in the Ruins of War, a School Flowered | False | By Annette Insdorf | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/world/clinton-in-israel-trying-to-revive-peace-effort.html | Clinton in Israel Trying to Revive Peace Effort | False | By James Bennet | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/working-the-importance-of-internship.html | WORKING; The Importance Of Internship | False | By Michelle Cottle | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-nathan-david-leopold.html | Paid Notice: Deaths NATHAN, DAVID LEOPOLD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-put-em-up-you-man-of-letters.html | December 6-12; Put 'Em Up, You Man of Letters | False | By Hubert B. Herring | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/music-a-force-that-little-can-slow.html | MUSIC; A Force That Little Can Slow | False | By Leslie Kandell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/l-salvador-dali-prying-biography-361941.html | SALVADOR DALI; Prying Biography | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/l-tv-s-beginnings-history-on-line-361933.html | TV'S BEGINNINGS; History On-Line | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/l-center-on-genocide-is-a-good-start-who-helped-pinochet-407747.html | Center on Genocide Is a Good Start; Who Helped Pinochet? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/travel-advisory-two-trips-to-asia-bring-cookbooks-to-life.html | TRAVEL ADVISORY; Two Trips to Asia Bring Cookbooks to Life | False | By Betsy Wade | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/hockey-victory-takes-toll-on-holik.html | HOCKEY; Victory Takes Toll On Holik | False | By Steve Popper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-kew-gardens-hills-village-s-landmark-dreams.html | NEIGHBORHOOD REPORT: KEW GARDENS HILLS; Village's Landmark Dreams | False | By Edward Lewine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/message-sweettalking-spaghetti-sauce.html | Message: Sweet-Talking Spaghetti Sauce | False | By Tibor Kalman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-various-artists-global-voices-traditional.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; VARIOUS ARTISTS: GLOBAL VOICES— TRADITIONAL, SACRED AND CON-TEMPORARY VOCAL MUSIC | False | By Ann Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/theater-review-a-seasonal-chestnut-roasted-on-an-open-spit.html | THEATER REVIEW; A Seasonal Chestnut, Roasted on an Open Spit | False | By Alvin Klein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/trash-plan-is-praised-but-faces-opposition.html | Trash Plan Is Praised, But Faces Opposition | False | By Douglas Martin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/mexicans-unite-to-honor-their-spiritual-mother.html | Mexicans Unite to Honor Their Spiritual Mother | False | By David M. Herszenhorn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-president-excerpts-house-judiciary-committee-s-debate-article-iv.html | TESTING OF A PRESIDENT; Excerpts From the House Judiciary Committee's Debate on Article IV | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/weddings-christine-burke-louis-vetrone.html | WEDDINGS; Christine Burke, Louis Vetrone | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/editorial-observer-urban-renewal-first-and-ten-bond-it-again.html | Editorial Observer; Urban Renewal: First and Ten, Bond It Again! | False | By Gail Collins | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/valley-hopping-french-alps-skiing-for-miles-trois-vallees-region-savoie-with.html | Valley Hopping in the French Alps; Skiing for miles in the Trois-Vallees region of Savoie, with frequent stops for mountain-gazing | False | By John Barton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-browne-catherine-nee-mulcahy.html | Paid Notice: Deaths BROWNE, CATHERINE (NEE MULCAHY) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/inside-407275.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine1-what-we-look-up-to-now-325996.html | What We Look Up to Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/movies/film-video-a-surrealist-shaper-of-modern-barcelona.html | FILM: VIDEO; A Surrealist Shaper Of Modern Barcelona | False | By David W. Dunlap | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/place-and-the-walls-came-tumbling-down.html | Place: And the Walls Came Tumbling Down | False | By Trish Hall | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-beck-joan.html | Paid Notice: Deaths BECK, JOAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/weddings-joan-knapp-and-herbert-marks.html | WEDDINGS; Joan Knapp and Herbert Marks | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/uniformity-it-s-an-s-m-l-world-after-all.html | Uniformity: It's an S, M, L World After All | False | By Sarah Lyall | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/chess-despite-depth-as-a-team-americans-miss-the-gold.html | CHESS; Despite Depth as a Team, Americans Miss the Gold | False | By Robert Byrne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/the-junior-league-and-its-volunteers-314030.html | The Junior League And Its Volunteers | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/weekinreview/december-6-12-arms-inspections-yield-mixed-results-in-iraq.html | December 6-12; Arms Inspections Yield Mixed Results in Iraq | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/long-island-journal-self-proclaimed-savior-of-exotic-animals.html | LONG ISLAND JOURNAL; Self-Proclaimed Savior of Exotic Animals | False | By Marcelle S. Fischler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-harnisch-vivian-d.html | Paid Notice: Deaths HARNISCH, VIVIAN D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/influence-soldiers-of-fashion.html | INFLUENCE; Soldiers of Fashion | False | By Julia Reed | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-cobble-hill-what-s-in-a-name-a-contest.html | NEIGHBORHOOD REPORT: COBBLE HILL; What's In A Name? A Contest | False | By Julian E. Barnes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/new-yorkers-co-in-brooklyn-there-s-no-stopping-the-presses.html | NEW YORKERS & CO.; In Brooklyn, There's No Stopping the Presses | False | By Marcia Biederman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/the-heart-of-texas.html | The Heart of Texas | False | By Phil Gailey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/off-the-shelf-harvests-of-struggle-and-success.html | OFF THE SHELF; Harvests of Struggle and Success | False | By Deborah L. Stead | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine1-what-we-look-up-to-now-326011.html | What We Look Up to Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/l-late-night-bands-playing-on-a-name-361917.html | LATE-NIGHT BANDS; Playing on a Name | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/streetscapes-alameda-broadway-84th-street-stretch-neighborhood-stores-turns.html | Streetscapes / The Alameda, Broadway and 84th Street; A Stretch of Neighborhood Stores Turns Upscale | False | By Christopher Gray | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/making-it-work-west-side-through-and-through.html | MAKING IT WORK; 'West Side' Through and Through | False | By Edward Lewine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-various-artists-perfect-beats-new-york-electro.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; VARIOUS ARTISTS: 'THE PERFECT BEATS -- NEW YORK ELECTRO HIP-HOP AND UNDERGROUND DANCE CLASSICS 1980-1985' | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/l-cabbies-who-discriminate-keep-losing-in-court-392979.html | Cabbies Who Discriminate Keep Losing in Court | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/judgment-where-do-you-hang-the-747.html | Judgment: Where Do You Hang the 747? | False | By Patricia Leigh Brown | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-kleider-alfred-l.html | Paid Notice: Deaths KLEIDER, ALFRED L. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/patriots-yes-stadium-maybe-not.html | Patriots Yes, Stadium Maybe Not | False | By Mike Allen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/in-brief-school-expansion.html | IN BRIEF; School Expansion | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/l-what-we-look-up-to-now-325988.html | What We Look Up to Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/investing-with-william-lovering-bartlett-europe-fund.html | INVESTING WITH; William Lovering Bartlett Europe Fund | False | By Carole Gould | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/books/books-in-brief-fiction-frogs-without-hope.html | BOOKS IN BRIEF: FICTION; Frogs Without Hope | False | By Andrea Higbie | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/realestate/if-you-re-thinking-living-turn-river-stamford-conn-diverse-neighborhood-with.html | If You're Thinking of Living In / Turn of River in Stamford, Conn.; Diverse Neighborhood, With Golf Course | False | By Eleanor Charles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/farmers-are-in-crisis-as-hog-prices-collapse.html | Farmers Are in Crisis As Hog Prices Collapse | False | By David Barboza | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/failures-found-in-firefighting-system.html | Failures Found in Firefighting System | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/c-corrections-364231.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/one-side-of-quarter-gets-new-design.html | One Side of Quarter Gets New Design | False | By Rebecca Knight | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-president-president-white-house-aides-trying-sway-undecided.html | TESTING OF A PRESIDENT: THE PRESIDENT; White House Aides Trying to Sway the Undecided | False | By John M. Broder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/l-nato-s-expanded-role-407674.html | NATO's Expanded Role | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/l-a-tunnel-s-benefits-407712.html | A Tunnel's Benefits | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-the-good-the-bad-the-rare-98-boxed-sets-ritchie-valens-come-on-let-s-go.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; RITCHIE VALENS: 'COME ON, LET'S GO' | False | By Neil Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/a-megachurch-takes-shape-in-bloomfield.html | A Megachurch Takes Shape in Bloomfield | False | By Bill Ryan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/mouse-attack-in-cyberspace.html | Mouse Attack In Cyberspace | False | By Saul Hansell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/world/manila-leader-ally-of-poor-now-courts-the-rich.html | Manila Leader, Ally of Poor, Now Courts the Rich | False | By Mark Landler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/q-and-a-314048.html | Q and A | False | By Joseph Siano | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-various-artists-jazz-philharmonic.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; VARIOUS ARTISTS: 'JAZZ AT THE PHILHARMONIC' | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/theater/l-little-me-an-unsung-book-361887.html | 'LITTLE ME'; An Unsung Book | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/by-the-way-color-their-world.html | BY THE WAY; Color Their World | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/practical-traveler-on-amtrak-full-speed-ahead.html | PRACTICAL TRAVELER; On Amtrak, Full Speed Ahead | False | By Betsy Wade | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-werner-s-henry.html | Paid Notice: Deaths WERNER, S. HENRY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/weddings-cyona-warech-and-mike-burstyn.html | WEDDINGS; Cyona Warech and Mike Burstyn | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/weddings-kelly-finley-albert-pisa.html | WEDDINGS; Kelly Finley, Albert Pisa | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-the-good-the-bad-the-rare-98-boxed-sets-miles-davis-bitches-brew.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; MILES DAVIS 'BITCHES BREW | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/the-view-from-new-rochelle-what-the-wise-men-saw-a-star-maybe.html | The View From/New Rochelle; What the Wise Men Saw: A Star? Maybe | False | By Lynne Ames | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-of-a-president-excerpts-from-discussion-of-resolution-on-censure.html | TESTING OF A PRESIDENT; Excerpts From Discussion Of Resolution on Censure | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-demarest-elsie-nemeth.html | Paid Notice: Deaths DEMAREST, ELSIE NEMETH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/weddings-ms-mendelson-and-mr-berger.html | WEDDINGS; Ms. Mendelson And Mr. Berger | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/testing-of-a-president-the-reaction.html | TESTING OF A PRESIDENT: THE REACTION | False | By Jodi Wilgoren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/l-late-night-bands-tribute-to-mancini-361909.html | LATE-NIGHT BANDS; Tribute to Mancini | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/wine-under-20-perfect-dinner-party-guests.html | WINE UNDER $20; Perfect Dinner Party Guests | False | By Howard G. Goldberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/l-sorority-sisters-325953.html | Sorority Sisters | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-hart-brian-gerard.html | Paid Notice: Deaths HART, BRIAN GERARD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-kaplan-abraham-r.html | Paid Notice: Deaths KAPLAN, ABRAHAM R. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-obus-e-robert.html | Paid Notice: Deaths OBUS, E. ROBERT | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/us/rail-plan-splits-scenic-montana-area.html | Rail Plan Splits Scenic Montana Area | False | By Jim Robbins | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/investing-opening-a-window-to-muni-bond-prices.html | INVESTING; Opening A Window To Muni Bond Prices | False | By Robert D. Hershey Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/music-a-sunday-afternoon-for-baroque-recitals.html | MUSIC; A Sunday Afternoon For Baroque Recitals | False | By Robert Sherman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/tv/spotlight-only-the-lonely.html | SPOTLIGHT; Only the Lonely | False | By Howard Thompson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/lawton-chiles-populist-florida-governor-is-dead-at-68.html | Lawton Chiles, Populist Florida Governor, Is Dead at 68 | False | By David Binder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/art-conundrums-of-being-black-in-britain.html | ART; Conundrums of Being Black in Britain | False | By William Zimmer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/neighborhood-report-long-island-city-after-a-slow-burn-foes-cheer-barbecue-pit-s.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; After a Slow Burn, Foes Cheer Barbecue Pit's Departure | False | By Richard Weir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/opinion-a-working-woman-s-weapons.html | OPINION; A Working Woman's Weapons | False | By Rosalie Osias | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/sports-of-the-times-zebras-are-under-a-larger-magnifying-glass.html | Sports of The Times; Zebras Are Under a Larger Magnifying Glass | False | By Dave Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/opinion/historic-1974-vs-histrionic-1998.html | Historic 1974 vs. Histrionic 1998 | False | By Neal Gabler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/weddings-anne-west-and-paul-griffiths.html | WEDDINGS; Anne West and Paul Griffiths | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-herbie-hancock-complete-blue-note-60-s.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; HERBIE HANCOCK; THE COMPLETE BLUE NOTE 60's SESSIONS | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/nyregion/education-union-effort-at-rutgers-does-not-compute.html | EDUCATION; Union Effort at Rutgers Does Not Compute | False | By Kirsty Sucato | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/classified/paid-notice-deaths-vogel-oscar-m.html | Paid Notice: Deaths VOGEL, OSCAR M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/sports/baseball-dimaggio-s-condition-improves-dramatically.html | BASEBALL; DiMaggio's Condition Improves Dramatically | False | By Charlie Nobles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/magazine/l-muse-interrupted-325961.html | Muse, Interrupted | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/world/le-pen-feud-with-key-deputy-has-french-right-in-upheaval.html | Le Pen Feud With Key Deputy Has French Right in Upheaval | False | By Craig R. Whitney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/travel-advisory-hotel-underwater-vows.html | TRAVEL ADVISORY: HOTEL; Underwater Vows | False | By Joseph Siano | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/travel/l-travel-math-342602.html | Travel Math | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/arts/music-good-bad-rare-98-boxed-sets-various-artists-have-nice-decade-70-s-pop.html | MUSIC: The Good, the Bad, the Rare: '98 Boxed Sets; VARIOUS ARTISTS 'HAVE A NICE DECADE -- THE 70's POP CULTURE BOX' | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/business/the-one-who-waved-the-internet-wand.html | The One Who Waved the Internet Wand | False | By Saul Hansell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-13 | 1998-12-13 | https://www.nytimes.com/1998/12/13/style/pulse-more-than-a-menorah.html | PULSE; More Than a Menorah | False | By Karen Robinovitz | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/media-spanish-broadcasting-builds-on-growing-radio-audience.html | MEDIA; Spanish Broadcasting Builds On Growing Radio Audience | False | By Geraldine Fabrikant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/bridge-remembering-the-innovator-of-demanding-relay-systems.html | BRIDGE; Remembering the Innovator Of Demanding Relay Systems | False | By Alan Truscott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/IHT-eu-leaders-aim-to-firm-up-attack-on-joblessness-but-see-no-magic-wand.html | EU Leaders Aim to Firm Up Attack on Joblessness but See No 'Magic Wand' | False | By Barry James, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/on-pro-football-fassel-and-his-crew-derail-train-of-glory.html | ON PRO FOOTBALL; Fassel and His Crew Derail Train of Glory | False | By Thomas George | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-the-reaction-ohioans-watch-the-snowball-roll-downhill.html | IMPEACHMENT: THE REACTION; Ohioans Watch the 'Snowball Roll Downhill' | False | By Michael Winerip | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/l-defend-our-teachers-392510.html | Defend Our Teachers | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-coles-mary-drake.html | Paid Notice: Deaths COLES, MARY DRAKE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/pro-football-williams-does-it-all-for-giants.html | PRO FOOTBALL; Williams Does It All For Giants | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/IHT-resignation-was-never-an-option-clinton-says-with-clinton-in-israel-hyde.html | Resignation Was Never An Option, Clinton Says : With Clinton in Israel, Hyde Calls on Him to Quit | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/media-business-advertising-omnicom-buys-rest-abbott-mead-vickers-london.html | THE MEDIA BUSINESS: ADVERTISING; Omnicom buys the rest of Abbott Mead Vickers, a London affiliate, in a deal worth $545 million. | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/baseball-henderson-set-to-steal-yanks-thunder.html | BASEBALL; Henderson Set to Steal Yanks' Thunder | False | By Jason Diamos | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/the-neediest-cases-amid-depression-flowers-and-hope-start-to-blossom.html | The Neediest Cases; Amid Depression, Flowers and Hope Start to Blossom | False | By Adam Gershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/gov-lawton-chiles-of-florida-populist-and-former-senator-dies-at-68.html | Gov. Lawton Chiles of Florida, Populist and Former Senator, Dies at 68 | False | By David Binder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/carnegie-hall-expanding-using-underground-space.html | Carnegie Hall Expanding, Using Underground Space | False | By Ralph Blumenthal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/the-media-business-advertising-addenda-accounts-418013.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/pro-football-extra-points-a-hat-trick-for-parcells.html | PRO FOOTBALL: EXTRA POINTS; A Hat Trick For Parcells | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-the-vice-president-for-impeachment-day-gore-plans-a-trip.html | IMPEACHMENT: THE VICE PRESIDENT; For Impeachment Day, Gore Plans a Trip | False | By Adam Nagourney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-new-mexico-after-defeat-a-congressman-ponders-his-final-act.html | IMPEACHMENT: NEW MEXICO; After Defeat, a Congressman Ponders His Final Act | False | By James Brooke | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/l-implant-safety-studies-418560.html | Implant-Safety Studies | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/books/books-of-the-times-they-made-mistakes-but-they-saved-the-world.html | BOOKS OF THE TIMES; They Made Mistakes, but They Saved the World | False | By Christopher Lehmann-Haupt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/contempt-instead-of-censure.html | Contempt Instead Of Censure? | False | By Nathan Lewin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-glass-caroline-adelsberger.html | Paid Notice: Deaths GLASS, CAROLINE ADELSBERGER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/world/first-lady-starts-israel-tour-at-cross-cultural-oasis.html | First Lady Starts Israel Tour at Cross-Cultural Oasis | False | By William A. Orme Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-kramer-celia.html | Paid Notice: Deaths KRAMER, CELIA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/world/scandals-cool-japan-s-democratic-party.html | Scandals Cool Japan's Democratic Party | False | By Stephanie Strom | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/sports-of-the-times-with-visions-of-14-0-denver-lost-its-focus.html | Sports of The Times; With Visions of 14-0, Denver Lost Its Focus | False | By William C. Rhoden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/mayor-defends-growth-of-video-surveillance.html | Mayor Defends Growth of Video Surveillance | False | By Abby Goodnough | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/IHT-1923-the-soft-collar-in-our-pages100-75-and-50-years-ago.html | 1923: The Soft Collar : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/media-talk-preceding-prime-time-with-infomercials.html | Media Talk; Preceding Prime Time With Infomercials | False | By Bill Carter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/l-make-famine-relief-in-north-korea-a-priority-democracy-is-cure-417327.html | Make Famine Relief in North Korea a Priority; Democracy Is Cure | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/economic-calendar.html | Economic Calendar | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-the-republicans-many-in-gop-see-no-fallout-for-2000-vote.html | IMPEACHMENT: THE REPUBLICANS; Many in G.O.P. See No Fallout For 2000 Vote | False | By Richard L. Berke | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-faber-rabbi-salamon.html | Paid Notice: Deaths FABER, RABBI SALAMON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/l-inquiry-on-voters-is-troubling-unreliable-records-417262.html | Inquiry on Voters Is Troubling; Unreliable Records | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-degenstein-lester-e.html | Paid Notice: Deaths DEGENSTEIN, LESTER E. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-parmet-michael.html | Paid Notice: Deaths PARMET, MICHAEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/l-inquiry-on-voters-is-troubling-no-credit-no-vote-417254.html | Inquiry on Voters Is Troubling; No Credit, No Vote | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/pentagon-s-hopes-for-major-budget-increase-wane-but-officials-vow-to-fight.html | Pentagon's Hopes for Major Budget Increase Wane, but Officials Vow to Fight | False | By Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/with-obesity-in-children-rising-more-get-adult-type-of-diabetes.html | With Obesity in Children Rising, More Get Adult Type of Diabetes | False | By Ginger Thompson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-the-legacy-effects-on-the-presidency-uncertain-but-certainly-lasting.html | IMPEACHMENT: THE LEGACY; Effects on the Presidency Uncertain, but Certainly Lasting | False | By David E. Rosenbaum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/in-performance-pop-an-okinawan-singer-s-kinship-with-american-rock-and-roll.html | IN PERFORMANCE: POP; An Okinawan Singer's Kinship With American Rock-and-Roll | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/a-famous-beret-wearer-buys-another.html | A Famous Beret Wearer Buys Another | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-king-joan-t.html | Paid Notice: Deaths KING, JOAN T. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/with-a-vote-for-none-of-the-above-puerto-ricans-endorse-island-s-status-quo.html | With a Vote for 'None of the Above,' Puerto Ricans Endorse Island's Status Quo | False | By Mireya Navarro | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/oracle-joins-sun-in-plan-to-challenge-windows.html | Oracle Joins Sun in Plan To Challenge Windows | False | By John Markoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/theater/theater-review-fool-s-gold-in-the-kingdom-of-desire.html | THEATER REVIEW; Fool's Gold in the Kingdom of Desire | False | By Ben Brantley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/2-die-despite-domestic-violence-screen.html | 2 Die, Despite Domestic-Violence Screen | False | By Sam Howe Verhovek | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/this-week-events.html | This Week; EVENTS | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/crusader-thwarts-invaders-of-the-e-mailbox.html | Crusader Thwarts Invaders of the E-Mailbox | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-hammerman-dr-henry.html | Paid Notice: Deaths HAMMERMAN, DR. HENRY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-reeves-minna.html | Paid Notice: Deaths REEVES, MINNA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/on-college-football-no-heisman-doubt-with-williams.html | ON COLLEGE FOOTBALL; No Heisman Doubt With Williams | False | By Joe Drape | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-roberts-flora.html | Paid Notice: Deaths ROBERTS, FLORA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/IHT-seoul-and-us-at-odds-over-joint-battalion.html | Seoul and U.S. At Odds Over Joint Battalion | False | By Don Kirk, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/union-spending-inquiry-tries-to-separate-lavish-from-illegal.html | Union Spending Inquiry Tries to Separate Lavish From Illegal | False | By Dan Barry and Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-remarks-by-the-president-on-the-impeachment-issue.html | IMPEACHMENT; Remarks by the President On the Impeachment Issue | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-washington-talk-three-issues-stand-logic-committee-s-proceeding.html | IMPEACHMENT: WASHINGTON TALK; Three Issues Stand Out in the Logic of the Committee's Proceeding | False | By Adam Clymer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-shapiro-henrietta.html | Paid Notice: Deaths SHAPIRO, HENRIETTA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-tobin-maureen-ives.html | Paid Notice: Deaths TOBIN, MAUREEN IVES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/quotation-of-the-day-416363.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-melzer-theda.html | Paid Notice: Deaths MELZER, THEDA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/women-allege-betrayal-rabbis-talk-rare-lawsuits-complain-reputations-jews-were.html | Women Allege Betrayal by Rabbis' Talk; Rare Lawsuits Complain Reputations as Jews Were Damaged | False | By Nadine Brozan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/media-talk-the-ap-on-line-raises-questions.html | Media Talk; The A.P. on Line Raises Questions | False | By Felicity Barringer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/patents-host-products-offer-new-ways-make-holiday-season-just-little-bit-more.html | Patents; A host of products offer new ways to make the holiday season just a little bit more inventive. | False | By Sabra Chartrand | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/IHT-editors-note.html | Editor's Note | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-siegel-marsha-furman.html | Paid Notice: Deaths SIEGEL, MARSHA (FURMAN) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/IHT-1948-nicaragua-raid-in-our-pages100-75-and-50-years-ago.html | 1948: Nicaragua Raid : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/performance-country-visitor-arrives-nashville-with-love-along-for-ride.html | IN PERFORMANCE: COUNTRY; A Visitor Arrives From Nashville With Love Along for the Ride | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-livingston-steps-into-spotlight.html | IMPEACHMENT; Livingston Steps Into Spotlight | False | By Katharine Q. Seelye | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/college-soccer-roundup-ncaa-men-indiana-wins-4th-title.html | COLLEGE SOCCER: ROUNDUP -- N.C.A.A. MEN; Indiana Wins 4th Title | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-jotkowitz-michael.html | Paid Notice: Deaths JOTKOWITZ, MICHAEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/morris-k-udall-fiercely-liberal-congressman-dies-at-76.html | Morris K. Udall, Fiercely Liberal Congressman, Dies at 76 | False | By Richard Severo | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/if-microsoft-loses-case-remedies-are-thorny.html | If Microsoft Loses Case, Remedies Are Thorny | False | By Steve Lohr | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/the-media-business-advertising-addenda-2-food-accounts-to-change-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Food Accounts To Change Agencies | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-new-york-writers-plan-rally-against-impeachment.html | IMPEACHMENT: NEW YORK; Writers Plan Rally Against Impeachment | False | By Somini Sengupta | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/the-media-business-advertising-addenda-true-north-opposed-publicis-unit-merger.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; True North Opposed Publicis Unit Merger | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/world/killing-of-3-rebel-writers-turns-hope-to-fear-in-iran.html | Killing of 3 Rebel Writers Turns Hope to Fear in Iran | False | By Douglas Jehl | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/l-social-security-is-no-failure-417386.html | Social Security Is No Failure | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/equity-offerings-are-set.html | Equity Offerings Are Set | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-the-editorials-excerpts-from-opinions-by-us-newspapers.html | IMPEACHMENT: THE EDITORIALS; Excerpts From Opinions by U.S. Newspapers | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/essay-across-the-river.html | Essay; Across the River | False | By William Safire | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/bill-sale-today-is-only-auction-listed-by-treasury-this-week.html | Bill Sale Today Is Only Auction Listed by Treasury This Week | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-gumerove-beatrice.html | Paid Notice: Deaths GUMEROVE, BEATRICE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/world/soweto-journal-that-little-white-ball-is-suddenly-colorblind.html | Soweto Journal; That Little White Ball Is Suddenly Colorblind | False | By Suzanne Daley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/technology-digital-commerce-line-day-traders-are-starting-have-impact-few-big.html | TECHNOLOGY: Digital Commerce; On-line day traders are starting to have an impact on a few big-cap Internet stocks in what some call a 'feeding frenzy.' | False | By Denise Caruso | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-connecticut-one-vote-not-easy-to-predict.html | IMPEACHMENT: CONNECTICUT; One Vote Not Easy To Predict | False | By Mike Allen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/pop-review-rappers-look-more-to-fun-than-to-crime-or-mayhem.html | POP REVIEW; Rappers Look More to Fun Than to Crime or Mayhem | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/dividend-meetings-408352.html | Dividend Meetings | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/boxing-in-the-news-lightweight-gatti-revels-in-the-punishment.html | BOXING: IN THE NEWS -- LIGHTWEIGHT; Gatti Revels in the Punishment | False | By Timothy W. Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/movies/a-cartoon-s-dancing-teapots-funny-camels-not-for-prince-of-egypt.html | A Cartoon's Dancing Teapots? Funny Camels? Not for 'Prince of Egypt' | False | By Bernard Weinraub | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/l-make-famine-relief-in-north-korea-a-priority-417319.html | Make Famine Relief in North Korea a Priority | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/l-inquiry-on-voters-is-troubling-fix-registration-417297.html | Inquiry on Voters Is Troubling Fix Registration | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-rose-charles-e-jr.html | Paid Notice: Deaths ROSE, CHARLES E., JR. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/pro-football-72-dolphins-toast-themselves.html | PRO FOOTBALL; '72 Dolphins Toast Themselves | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/sharing-software-ibm-to-release-mail-program-blueprint.html | Sharing Software, I.B.M. to Release Mail Program Blueprint | False | By John Markoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/world/polygamy-keeps-a-new-african-church-from-world-council.html | Polygamy Keeps a New African Church From World Council | False | By Gustav Niebuhr | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-coleman-sonya.html | Paid Notice: Deaths COLEMAN, SONYA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-coyle-philip-j-retired-nypd.html | Paid Notice: Deaths COYLE, PHILIP J. RETIRED N.Y.P.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/patriots-yield-some-ground-to-legislators-over-stadium.html | Patriots Yield Some Ground To Legislators Over Stadium | False | By Mike Allen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/6-weeks-later-vacco-expected-to-concede-race-to-spitzer.html | 6 Weeks Later, Vacco Expected To Concede Race to Spitzer | False | By Jonathan P. Hicks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/editorial-observer-is-it-literature-or-merely-an-entertainment.html | Editorial Observer; Is It Literature -- or Merely an Entertainment? | False | By Verlyn Klinkenborg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/technology-on-the-supply-lines-of-the-copier-wars.html | TECHNOLOGY; On the Supply Lines of the Copier Wars | False | By Claudia H. Deutsch | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/theater/revisions-when-wondering-about-wonder-hear-john-donne.html | REVISIONS; When Wondering About Wonder, Hear John Donne | False | By Margo Jefferson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/charles-rose-51-ex-prosecutor-who-pursued-reputed-mobsters.html | Charles Rose, 51, Ex-Prosecutor Who Pursued Reputed Mobsters | False | By Eric Pace | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/l-inquiry-on-voters-is-troubling-417211.html | Inquiry on Voters Is Troubling | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/music-review-a-new-expression-for-baroque-concerts.html | MUSIC REVIEW; A New Expression For Baroque Concerts | False | By Allan Kozinn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/pro-football-jets-reach-playoffs-and-look-to-go-further.html | PRO FOOTBALL; Jets Reach Playoffs and Look to Go Further | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/fire-deals-parish-another-harsh-blow.html | Fire Deals Parish Another Harsh Blow | False | By Anthony Ramirez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/puerto-ricans-vote-for-the-status-quo.html | Puerto Ricans Vote For the Status Quo | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/editors-note-410675.html | Editors' Note | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-moskowitz-anne.html | Paid Notice: Deaths MOSKOWITZ, ANNE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/sports-of-the-times-dimaggio-draws-curtain-of-decorum.html | Sports of The Times; DiMaggio Draws Curtain of Decorum | False | By Harvey Araton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/olympics-samaranch-cleanup-if-needed.html | OLYMPICS; Samaranch Vows Cleanup if Needed | False | By Christopher Clarey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/more-on-impeachment.html | MORE ON IMPEACHMENT | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/lawyer-loses-his-libel-suit-over-critique-in-legal-guide.html | Lawyer Loses His Libel Suit Over Critique In Legal Guide | False | By Amy Waldman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/pro-football-flutie-now-takes-aim-at-his-next-target-jets.html | PRO FOOTBALL; Flutie Now Takes Aim At His Next Target: Jets | False | By Joe Lapointe | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/business-digest-409480.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/baseball-astros-won-t-meet-clemens-s-pay-demand.html | BASEBALL; Astros Won't Meet Clemens's Pay Demand | False | By Buster Olney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/market-place-uncharacteristically-bellsouth-is-gushing-about-its-future.html | Market Place; Uncharacteristically, BellSouth Is Gushing About Its Future | False | By Seth Schiesel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-morgenthau-emmy-lou.html | Paid Notice: Deaths MORGENTHAU, EMMY LOU | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-zimmerman-alice-nee-parke.html | Paid Notice: Deaths ZIMMERMAN, ALICE (NEE PARKE) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/marshall-scholarships-given-for-further-study-in-britain.html | Marshall Scholarships Given For Further Study in Britain | False | By William H. Honan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/the-media-business-advertising-addenda-foote-cone-realigns-leading-managers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Realigns Leading Managers | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/IHT-1898-southern-deceit-in-our-pages100-75-and-50-years-ago.html | 1898: Southern Deceit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/news/seoul-and-us-at-odds-over-joint-battalion.html | Seoul and U.S. At Odds Over Joint Battalion | False | By Don Kirk, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-chalk-howard-wolfe.html | Paid Notice: Deaths CHALK, HOWARD WOLFE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/dissent-and-death-in-iran.html | Dissent and Death in Iran | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-zito-talia-nee-maisto.html | Paid Notice: Deaths ZITO, TALIA M. (NEE MAISTO) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/IHT-for-an-efficient-southeast-asia.html | For an Efficient Southeast Asia | False | By Rodolfo C. Severino, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-the-past-presidential-history-dotted-with-reproofs.html | IMPEACHMENT: THE PAST; Presidential History Dotted With Reproofs | False | By David Stout | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/pro-football-broncos-jarred-awake-from-their-dream-of-perfection.html | PRO FOOTBALL; Broncos Jarred Awake From Their Dream of Perfection | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/cultivating-cult-audience-fast-company-magazine-takes-community-readers-idea-new.html | Cultivating A Cult Audience; Fast Company Magazine Takes 'Community of Readers' Idea To New Extremes | False | By Alex Kuczynski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/those-missing-magic-words.html | Those Missing Magic Words | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/keeper-of-the-list-of-all-lists-and-voice-for-technology-s-elite.html | Keeper of the List of All Lists And Voice for Technology's Elite | False | By Amy Harmon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-schwartzwald-morris.html | Paid Notice: Deaths SCHWARTZWALD, MORRIS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/bob-kerrey-rules-out-a-run-for-the-white-house-in-2000.html | Bob Kerrey Rules Out a Run For the White House in 2000 | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-censure-option-democrats-plan-parliamentary-bid-thwart-republicans.html | IMPEACHMENT: THE CENSURE OPTION; Democrats Plan Parliamentary Bid to Thwart Republicans | False | By Eric Schmitt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/rock-review-from-blake-and-wagner-to-the-teletubbies.html | ROCK REVIEW; From Blake and Wagner to the Teletubbies | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/l-inquiry-on-voters-is-troubling-why-not-check-417270.html | Inquiry on Voters Is Troubling, Why Not Check? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/inside-418323.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/fiercer-aetna-sets-its-sights-on-dominating-health-care.html | Fiercer Aetna Sets Its Sights On Dominating Health Care | False | By Milt Freudenheim | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-overview-president-facing-vote-denies-perjury-says-he-won-t-quit.html | IMPEACHMENT: THE OVERVIEW; PRESIDENT, FACING VOTE, DENIES PERJURY AND SAYS HE WON'T QUIT | False | By Alison Mitchell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/world/embassies-alert-americans-in-persian-gulf-to-threat-of-attack.html | Embassies Alert Americans in Persian Gulf to Threat of Attack | False | By Douglas Jehl | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/on-pro-football-can-t-defenses-get-it-chrebet-is-a-gamer.html | ON PRO FOOTBALL; Can't Defenses Get It? Chrebet Is a Gamer | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/lew-grade-91-flamboyant-shaper-of-british-tv-and-movies.html | Lew Grade, 91, Flamboyant Shaper of British TV and Movies | False | By Warren Hoge | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/television-review-questioning-scientology-persecuted-or-persecutor.html | TELEVISION REVIEW; Questioning Scientology: Persecuted or Persecutor? | False | By Walter Goodman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/l-implant-safety-studies-418552.html | Implant-Safety Studies | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/world/in-the-ruble-crisis-even-prisoners-go-hungry.html | In the Ruble Crisis, Even Prisoners Go Hungry | False | By Celestine Bohlen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/in-performance-dance-movement-and-video-merge-in-a-visual-partnership.html | IN PERFORMANCE: DANCE; Movement and Video Merge In a Visual Partnership | False | By Jack Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/media-alabama-school-papers-serve-communities-too.html | MEDIA; Alabama School Papers Serve Communities, Too | False | By Bernard Stamler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/media-talk-at-brill-s-more-light-less-homework.html | Media Talk; At Brill's, More Light, Less 'Homework' | False | By Alex Kuczynski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-blumberg-alvin-g.html | Paid Notice: Deaths BLUMBERG, ALVIN G. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/IHT-leader-of-ioc-threatens-expulsion-of-bribetakers.html | Leader of IOC Threatens Expulsion of Bribe-Takers | False | By Christopher Clarey, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/world/in-jerusalem-clinton-visits-a-fellow-embattled-leader.html | In Jerusalem, Clinton Visits A Fellow Embattled Leader | False | By James Bennet | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/world/indispensable-man.html | Indispensable Man | False | By Deborah Sontag | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-klein-julian-roy.html | Paid Notice: Deaths KLEIN, JULIAN ROY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-layman-joseph-stern.html | Paid Notice: Deaths LAYMAN, JOSEPH STERN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/IHT-a-nervous-asean-will-approach-china-over-expansion-in-spratlys.html | A Nervous ASEAN Will Approach China Over Expansion in Spratlys | False | By Michael Richardson, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/dance-review-abstract-images-evoke-a-tragedy-from-real-life.html | DANCE REVIEW; Abstract Images Evoke a Tragedy From Real Life | False | By Anna Kisselgoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-lempert-paula-vial.html | Paid Notice: Deaths LEMPERT, PAULA VIAL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/extra-points-just-in-time-it-s-jurevicius.html | EXTRA POINTS; In Time, It's Jurevicius | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/IHT-ten-years-of-uspalestinian-dialogue-and-much-still-to-achieve.html | Ten Years of U.S.-Palestinian Dialogue, and Much Still to Achieve | False | By Richard Murphy, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/pro-football-an-outing-for-marino-to-forget.html | PRO FOOTBALL; An Outing For Marino To Forget | False | By Charlie Nobles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-kandell-leon.html | Paid Notice: Deaths KANDELL, LEON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/the-media-business-advertising-addenda-juno-online-services-taps-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Juno Online Services Taps DDB Needham | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/media-talk-new-editor-s-goal-is-to-be-top-cats.html | Media Talk; New Editor's Goal Is to Be Top 'Cats' | False | By Alex Kuczynski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/transactions-418463.html | TRANSACTIONS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/subtexts-in-the-house-debate.html | Subtexts in the House Debate | False | By Charles McCarry | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/news-summary-416452.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/classified/paid-notice-deaths-berger-martin-j.html | Paid Notice: Deaths BERGER, MARTIN J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/sports/sports-of-the-times-the-sacking-of-marino-in-the-6th-borough.html | Sports of The Times; The Sacking of Marino in the 6th Borough | False | By Dave Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/IHT-german-presidency-of-eu-offers-opportunity-for-a-success-that-has-been.html | German Presidency of EU Offers Opportunity For a Success That Has Been Elusive at Home : New Chance for Schroeder | False | By John Vinocur, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/business/federal-court-is-asked-to-rule-on-year-2000-insurance-dispute.html | Federal Court Is Asked to Rule On Year 2000 Insurance Dispute | False | By Barnaby J. Feder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/the-science-of-silicone-implants.html | The Science of Silicone Implants | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-illinois-along-elegant-north-shore-chicago-aversion-impeachment.html | IMPEACHMENT: ILLINOIS; Along the Elegant North Shore of Chicago, an Aversion to Impeachment | False | By Dirk Johnson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/world/germans-seek-plan-to-avoid-suits-over-nazi-era-labor.html | Germans Seek Plan to Avoid Suits Over Nazi-Era Labor | False | By Edmund L. Andrews With Barry Meier | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/l-inquiry-on-voters-is-troubling-echoes-of-a-poll-tax-417238.html | Inquiry on Voters Is Troubling; Echoes of a Poll Tax | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/the-big-city-making-times-square-soapbox-free.html | The Big City; Making Times Square Soapbox Free | False | By John Tierney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/arts/pop-review-not-one-more-for-the-road.html | POP REVIEW; Not One More for the Road | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/movies/los-angeles-critics-honor-pvt-ryan.html | Los Angeles Critics Honor 'Pvt. Ryan' | False | By Bernard Weinraub | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/nyregion/metropolitan-diary-410640.html | METROPOLITAN DIARY | False | By Enid Nemy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/l-social-security-is-no-failure-417378.html | Social Security Is No Failure | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/opinion/l-inquiry-on-voters-is-troubling-voter-intimidation-417289.html | Inquiry on Voters Is Troubling; Voter Intimidation | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-14 | 1998-12-14 | https://www.nytimes.com/1998/12/14/us/impeachment-iowa-voters-passion-rises-along-with-the-stakes.html | IMPEACHMENT: IOWA; Voters' Passion Rises Along With the Stakes | False | By Pam Belluck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/transactions-432245.html | Transactions | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-hart-brian-gerard.html | Paid Notice: Deaths HART, BRIAN GERARD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-schneider-mollie.html | Paid Notice: Deaths SCHNEIDER, MOLLIE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-amigo-frank.html | Paid Notice: Deaths AMIGO, FRANK | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/l-impeachment-it-s-about-responsibility-republicans-at-fault-431982.html | Impeachment: It's About Responsibility; Republicans at Fault | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/world/clinton-mideast-gaza-clinton-stirs-palestinians-with-nod-to-statehood.html | CLINTON IN THE MIDEAST: IN GAZA; Clinton Stirs Palestinians With a Nod To Statehood | False | By James Bennet | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/college-basketball-notebook-st-john-s-storm-grades-well-on-boards.html | COLLEGE BASKETBALL; NOTEBOOK -- ST. JOHN'S; Storm Grades Well on Boards | False | By Ron Dicker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/science/essay-when-the-patient-not-the-doctor-becomes-the-hero.html | ESSAY; When the Patient, Not the Doctor, Becomes the Hero | False | By Abigail Zuger, M.d. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-corrigan-harriet-reilly.html | Paid Notice: Deaths CORRIGAN, HARRIET REILLY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/world/iran-reports-arrests-in-wave-of-killings.html | Iran Reports Arrests in Wave of Killings | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/us/impeachment-public-polls-find-most-americans-still-oppose-impeachment-now-frown.html | IMPEACHMENT: THE PUBLIC; Polls Find Most Americans Still Oppose Impeachment and Now Frown on the G.O.P. | False | By Richard L Berke | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/andrew-lloyd-webber-s-latest-audience-a-jury-in-federal-district-court.html | Andrew Lloyd Webber's Latest Audience: A Jury in Federal District Court | False | By Jesse McKinley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/microsoft-accused-of-sabotaging-witness-s-computer-program.html | Microsoft Accused of Sabotaging Witness's Computer Program | False | By Joel Brinkley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/us/after-tobacco-deal-lawyers-seek-payoff.html | After Tobacco Deal, Lawyers Seek Payoff | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/IHT-vantage-point-budding-bribery-scandal-tests-olympic-committee.html | Vantage Point : Budding Bribery Scandal Tests Olympic Committee | False | By Christopher Clarey, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/metro-news-briefs-new-jersey-2-million-residents-are-asked-to-save-water.html | METRO NEWS BRIEFS; NEW JERSEY; 2 Million Residents Are Asked to Save Water | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/change-in-laws-sets-off-big-wave-of-deportations.html | Change in Laws Sets Off Big Wave of Deportations | False | By Mirta Ojito | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/olympics-bribery-charge-studied-by-special-ioc-board.html | OLYMPICS; Bribery Charge Studied By Special I.O.C. Board | False | By Christopher Clarey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/us/evidence-of-broad-plan-by-china-to-buy-entree-to-us-technology.html | Evidence of Broad Plan by China To Buy Entree to U.S. Technology | False | The following article was written and reported by Jeff Gerth, David Johnston and Don van Natta Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/the-media-business-advertising-addenda-accounts-431443.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bob Tedeschi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/us/big-contributor-to-democrats-receives-5-years-of-probation.html | Big Contributor to Democrats Receives 5 years of Probation | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/the-markets-stocks-bonds-profit-woes-cause-broad-stock-losses.html | THE MARKETS: STOCKS & BONDS; Profit Woes Cause Broad Stock Losses | False | By Kenneth N. Gilpin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-memorials-weiss-betty-e.html | Paid Notice: Memorials WEISS, BETTY E. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/international-briefs-japan-to-sell-shares-in-telephone-giant.html | INTERNATIONAL BRIEFS; Japan to Sell Shares In Telephone Giant | False | By Bridge News | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/metro-news-briefs-new-jersey-law-lets-poker-dealers-accept-personal-tips.html | METRO NEWS BRIEFS; NEW JERSEY; Law Lets Poker Dealers Accept Personal Tips | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-strauss-annette.html | Paid Notice: Deaths STRAUSS, ANNETTE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Phoebe Hoban | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/world/london-and-dublin-tackle-dual-threats-to-north-s-pact.html | London and Dublin Tackle Dual Threats to North's Pact | False | By James F. Clarity | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/company-news-mci-worldcom-bids-for-australian-internet-provider.html | COMPANY NEWS; MCI WORLDCOM BIDS FOR AUSTRALIAN INTERNET PROVIDER | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/IHT-letters-to-the-editor-91571989755.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/us/impeachment-the-scene-for-some-final-vote-is-the-gravest.html | IMPEACHMENT: THE SCENE; For Some, Final Vote Is the Gravest | False | By Francis X. Clines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/style/by-design-diamond-days-are-here-again.html | By Design; Diamond Days Are Here Again | False | By Anne-Marie Schiro | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-weber-mortimer-w-md.html | Paid Notice: Deaths WEBER, MORTIMER W., MD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/arts/dance-review-movement-after-polio-in-a-program-of-subtext.html | DANCE REVIEW; Movement After Polio, In a Program of Subtext | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/IHT-burmas-shan-rebels-wrestle-with-the-trappings-of-peace.html | Burma's Shan Rebels Wrestle With the Trappings of Peace | False | By Thomas Crampton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/new-top-judge-is-appointed-for-the-bronx.html | New Top Judge Is Appointed For the Bronx | False | By Alan Finder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/baseball-notebook-florida-renteria-is-traded-to-cardinals.html | BASEBALL: NOTEBOOK -- FLORIDA; Renteria Is Traded to Cardinals | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/health/vital-signs-prevention-taking-folic-acid-in-time-to-help-baby.html | VITAL SIGNS: PREVENTION; Taking Folic Acid in Time to Help Baby | False | By Linda Villarosa | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/archives/patterns.html | PATTERNS | True | By Marylou Luther | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/news/dealmaking-shopping-spying-capitalist-haven-in-china-a-border-city.html | Dealmaking, Shopping, Spying / Capitalist Haven in China : A Border City Courts the North Korean Elite | False | By Don Kirk, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/l-impeachment-it-s-about-responsibility-what-of-his-rights-431958.html | Impeachment: It's About Responsibility; What of His Rights? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/arts/ballet-review-socialist-realism-in-a-land-of-dreams.html | BALLET REVIEW; Socialist Realism in a Land of Dreams | False | By Anna Kisselgoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/style/IHT-andre-lemarie-is-the-last-of-the-plumassier-breed-a-king-of-haute.html | Andre Lemarie Is the Last of the Plumassier Breed : A King of Haute Couture Feathers Reigns Supreme | False | By Suzy Menkes, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/ruling-shows-flexible-view-on-antitrust-by-high-court.html | Ruling Shows Flexible View On Antitrust By High Court | False | By Linda Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-marsteller-caroline-grier-nee-weldy.html | Paid Notice: Deaths MARSTELLER, CAROLINE GRIER. (NEE WELDY) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/pro-football-graham-aims-to-keep-starting-job.html | PRO FOOTBALL; Graham Aims to Keep Starting Job | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/IHT-american-topics-93191476692.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/IHT-quick-action-sets-standard-for-asia-reforms-debt-sale-puts-thailand.html | Quick Action Sets Standard for Asia Reforms : Debt Sale Puts Thailand Ahead of Recovery Pack | False | By Thomas Crampton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/a-final-fight-for-censure.html | A Final Fight for Censure | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/IHT-1898court-etiquette-in-our-pages100-75-and-50-years-ago.html | 1898:Court Etiquette : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/health/when-bars-say-no-to-smoking.html | When Bars Say 'No' To Smoking | False | By Erica Goode | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/us/supreme-court-roundup-employees-gain-protection-for-federal-testimony.html | Supreme Court Roundup; Employees Gain Protection for Federal Testimony | False | By Linda Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/us/impeachment-voices-wide-ranging-views-national-figures-speak-statesmanship.html | IMPEACHMENT: VOICES; In Wide-Ranging Views, National Figures Speak of Statesmanship and Standards | False | By B. Drummond Ayres Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/baseball-texas-makes-a-play-for-williams-and-clemens.html | BASEBALL; Texas Makes a Play for Williams and Clemens | False | By Buster Olney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-raps-eric-corey-md.html | Paid Notice: Deaths RAPS, ERIC COREY, M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/health/the-novice-yoga-that-mixes-sweat-with-serenity.html | THE NOVICE; Yoga That Mixes Sweat With Serenity | False | By Gary Taubes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/business-digest-430544.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/mr-vacco-confronts-reality.html | Mr. Vacco Confronts Reality | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/arts/opera-review-marriages-saved-by-illusions.html | OPERA REVIEW; Marriages Saved by Illusions | False | By Allan Kozinn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/british-utility-makes-offer-for-new-england-electric.html | British Utility Makes Offer For New England Electric | False | By Agis Salpukas | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/metro-news-briefs-new-york-two-people-found-dead-in-staten-island-house.html | METRO NEWS BRIEFS; NEW YORK; Two People Found Dead In Staten Island House | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/mattel-s-mixed-day-a-deal-and-falling-profits.html | Mattel's Mixed Day: A Deal and Falling Profits | False | By Dana Canedy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-memorials-shapiro-irma.html | Paid Notice: Memorials SHAPIRO, IRMA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/l-impeachment-it-s-about-responsibility-sue-don-t-impeach-431931.html | Impeachment: It's About Responsibility; Sue, Don't Impeach | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/IHT-dealmaking-shopping-spying-capitalist-haven-in-china-a-border-city.html | Dealmaking, Shopping, Spying / Capitalist Haven in China : A Border City Courts the North Korean Elite | False | By Don Kirk, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/style/IHT-homage-to-the-glories-of-the-peacock.html | Homage to the Glories of the Peacock | False | By Suzy Menkes, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/world/clinton-mideast-overview-clinton-watches-palestinians-drop-call-for-israel-s.html | CLINTON IN THE MIDEAST: THE OVERVIEW; Clinton Watches as Palestinians Drop Call for Israel's Destruction | False | By Deborah Sontag | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/science/biologists-close-in-on-the-tick-tock-genes.html | Biologists Close In on the 'Tick-Tock' Genes | False | By Sandra Blakeslee | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/l-impeachment-it-s-about-responsibility-damaging-the-office-431877.html | Impeachment: It's About Responsibility; Damaging the Office | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/depression-caused-union-chief-to-take-funds-his-lawyer-says.html | Depression Caused Union Chief to Take Funds, His Lawyer Says | False | By Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/boxing-for-underdog-in-blue-boos-are-part-of-job.html | BOXING; For Underdog in Blue, Boos Are Part of Job | False | By Timothy W. Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/theater/theater-review-original-sin-eden-sprouts-irreverence.html | THEATER REVIEW; Original Sin: Eden Sprouts Irreverence | False | By Ben Brantley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/judge-frees-a-palestinian-who-refused-to-testify-on-terrorism.html | Judge Frees a Palestinian Who Refused to Testify on Terrorism | False | By Benjamin Weiser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-pardes-frances-nee-bergman.html | Paid Notice: Deaths PARDES, FRANCES (NEE: BERGMAN) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/arts/music-review-made-to-order-for-a-jazzy-clarinetist.html | MUSIC REVIEW; Made To Order For a Jazzy Clarinetist | False | By Anthony Tommasini | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/metro-news-briefs-new-jersey-bill-would-tie-local-aid-to-inflation-rate.html | METRO NEWS BRIEFS; NEW JERSEY; Bill Would Tie Local Aid To Inflation Rate | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-koenigsberg-leonore-s.html | Paid Notice: Deaths KOENIGSBERG, LEONORE S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/international-business-canada-for-now-rejects-two-large-bank-mergers.html | INTERNATIONAL BUSINESS; Canada, for Now, Rejects Two Large Bank Mergers | False | By Anthony Depalma | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/science/l-advancing-on-line-431079.html | Advancing On Line | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/the-media-business-hughes-to-buy-a-satellite-tv-competitor.html | THE MEDIA BUSINESS; Hughes to Buy A Satellite TV Competitor | False | By Andrew Pollack | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-smithline-diane.html | Paid Notice: Deaths SMITHLINE, DIANE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/the-media-business-advertising-addenda-dell-and-thompson-are-suing-each-other.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dell and Thompson Are Suing Each Other | False | By Bob Tedeschi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/arts/music-review-a-popular-spirit-of-christmas-past.html | MUSIC REVIEW; A Popular Spirit of Christmas Past | False | By Anthony Tommasini | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/health/vital-signs-consequences-staying-on-the-move-when-in-the-air.html | VITAL SIGNS: CONSEQUENCES; Staying on the Move When in the Air | False | By Farrol Kahn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/l-impeachment-it-s-about-responsibility-what-we-say-we-want-431885.html | Impeachment: It's About Responsibility; What We Say We Want | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-berland-raymond.html | Paid Notice: Deaths BERLAND, RAYMOND | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/putting-a-price-on-holocaust-guilt.html | Putting a Price on Holocaust Guilt | False | By Theo Klein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-thaler-jerome-jerry.html | Paid Notice: Deaths THALER, JEROME "JERRY." | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-abraham-stella-k.html | Paid Notice: Deaths ABRAHAM, STELLA K. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-friedman-marvin.html | Paid Notice: Deaths FRIEDMAN, MARVIN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-denson-william-dowdell.html | Paid Notice: Deaths DENSON, WILLIAM DOWDELL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/the-neediest-cases-determined-to-win-fight-against-a-rare-disease.html | The Neediest Cases; Determined to Win Fight Against a Rare Disease | False | By Adam Gershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/worldbusiness/IHT-thinking-aheadcommentary-world-bank-gets-real.html | THINKING AHEAD/Commentary: World Bank Gets Real | False | By Reginald Dale, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/world/angolan-rebels-still-break-diamond-embargo-rights-group-says.html | Angolan Rebels Still Break Diamond Embargo, Rights Group Says | False | By Suzanne Daley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/world/quebec-journal-old-lingua-franca-crowds-outpost-of-a-new-one.html | Quebec Journal; Old Lingua Franca Crowds Outpost of a New One | False | By Anthony Depalma | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/nhl-last-night-islanders.html | N.H.L.: LAST NIGHT; ISLANDERS | False | By Tarik El-Bashir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-roberts-flora.html | Paid Notice: Deaths ROBERTS, FLORA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/l-impeachment-it-s-about-responsibility-questions-were-bad-432032.html | Impeachment: It's About Responsibility; Questions Were Bad | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/us/impeachment-news-analysis-a-glib-man-oddly-quiet.html | IMPEACHMENT: NEWS ANALYSIS; A Glib Man, Oddly Quiet | False | By R. W. Apple Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-rose-charles.html | Paid Notice: Deaths ROSE, CHARLES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/science/when-nature-discovers-the-same-design-over-and-over.html | When Nature Discovers The Same Design Over and Over | False | By Natalie Angier | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/c-corrections-431761.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/us/us-to-finance-reviews-of-arms-plant-cleanups.html | U.S. to Finance Reviews of Arms Plant Cleanups | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-solomon-gertrude.html | Paid Notice: Deaths SOLOMON, GERTRUDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/accountants-insist-on-quarterly-company-reviews.html | Accountants Insist on Quarterly Company Reviews | False | By Melody Petersen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/us/impeachment-making-the-case-point-by-point-committee-conclusions.html | IMPEACHMENT: MAKING THE CASE; Point by Point, Committee Conclusions | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/us/impeachment-mavericks-democrats-find-more-their-own-leaning-toward-voting-for.html | IMPEACHMENT: THE MAVERICKS; Democrats Find More of Their Own Leaning Toward Voting for Impeachment | False | By Frank Bruni | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/us/looking-beyond-vote-in-puerto-rico-after-none-of-the-above-is-top-choice.html | Looking Beyond Vote in Puerto Rico After 'None of the Above' Is Top Choice | False | By Mireya Navarro | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/health/using-computers-to-zoom-in-on-skin-cancer.html | Using Computers to Zoom In on Skin Cancer | False | By Anne Eisenberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/baseball-jays-manager-is-hounded-by-war-tales.html | BASEBALL; Jays' Manager Is Hounded by War Tales | False | By Jason Diamos | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/pro-football-reeves-undergoes-heart-surgery.html | PRO FOOTBALL; Reeves Undergoes Heart Surgery | False | By Thomas George | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/world/north-korea-said-to-drop-demand-on-atom-inspection.html | North Korea Said to Drop Demand on Atom Inspection | False | By Philip Shenon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-jacobson-constance-e.html | Paid Notice: Deaths JACOBSON, CONSTANCE E. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-memorials-levine-dr-melvin.html | Paid Notice: Memorials LEVINE, DR, MELVIN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/company-briefs-431508.html | COMPANY BRIEFS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-memorials-meyers-babette-bobbie.html | Paid Notice: Memorials MEYERS, BABETTE (BOBBIE) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/inside-430250.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/c-corrections-431737.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/killer-of-3-facing-death-is-depicted-as-victim-of-grim-childhood.html | Killer of 3, Facing Death, Is Depicted as Victim of Grim Childhood | False | By Somini Sengupta | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/us/children-and-violent-video-games-a-warning.html | Children and Violent Video Games: A Warning | False | By Carey Goldberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/news-summary-430617.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/sports-of-the-times-giants-show-jets-super-is-possible.html | Sports of The Times; Giants Show Jets Super Is Possible | False | By Dave Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/who-s-in-change-agency-infighting-and-regulatory-uncertainty.html | Who's in Charge? Agency Infighting and Regulatory Uncertainty | False | By David Barboza and Jeff Gerth | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/electronics-stake-is-sold.html | Electronics Stake Is Sold | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-snyder-joan-p.html | Paid Notice: Deaths SNYDER, JOAN P. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/us/impeachment-national-debate-public-flooding-capitol-with-impeachment-views.html | IMPEACHMENT: THE NATIONAL DEBATE; Public Is Flooding Capitol With Impeachment Views | False | By Katharine Q. Seelye | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/company-news-republic-industries-says-profit-will-trail-estimates.html | COMPANY NEWS; REPUBLIC INDUSTRIES SAYS PROFIT WILL TRAIL ESTIMATES | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/IHT-on-impeachment-letters-to-the-editor.html | On Impeachment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/world/forgive-them-their-debts-world-council-says.html | Forgive Them Their Debts, World Council Says | False | By Gustav Niebuhr | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/l-impeachment-it-s-about-responsibility-resignation-in-order-432016.html | Impeachment: It's About Responsibility; Resignation in Order | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/never-the-bagels-shall-meet-east-and-west-side-bakeries-lay-claim-to-a-name.html | Never the Bagels Shall Meet; East and West Side Bakeries Lay Claim to a Name | False | By Barbara Stewart | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/pro-football-fassel-savors-the-unlikeliest-of-victories.html | PRO FOOTBALL; Fassel Savors the Unlikeliest of Victories | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/crane-sues-to-block-goodrich-s-1.5-billion-offer-for-coltec.html | Crane Sues to Block Goodrich's $1.5 Billion Offer for Coltec | False | By Sharon R. King | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/world/world-briefing.html | World Briefing | False | By Compiled By Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/IHT-american-topics-94035087425.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/lawmakers-urge-making-patriots-give-up-right-to-sell-proposed-stadium-s-name.html | Lawmakers Urge Making Patriots Give Up Right to Sell Proposed Stadium's Name | False | By Mike Allen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/l-impeachment-it-s-about-responsibility-it-was-the-party-line-431893.html | Impeachment: It's About Responsibility; It Was the Party Line | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/tennis-atp-tour-officials-accused-of-racism.html | TENNIS: ATP TOUR; Officials Accused Of Racism | False | By Robin Finn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-mccombs-a-parks-md.html | Paid Notice: Deaths MCCOMBS, A. PARKS, M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/health/scientist-work-patch-adams-doctor-clown-suit-battles-ills-his-profession.html | SCIENTIST AT WORK: PATCH ADAMS; Doctor in a Clown Suit Battles Ills of His Profession | False | By David Stout | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-krupnick-william.html | Paid Notice: Deaths KRUPNICK, WILLIAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/world/china-to-try-2-dissidents-on-thursday-but-denies-them-lawyers.html | China to Try 2 Dissidents on Thursday but Denies Them Lawyers | False | By Erik Eckholm | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-thom-joseph-m.html | Paid Notice: Deaths THOM, JOSEPH M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-schwartzwald-morris.html | Paid Notice: Deaths SCHWARTZWALD, MORRIS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/the-markets-market-place-for-goldman-a-4th-quarter-to-forget.html | THE MARKETS: Market Place; For Goldman, A 4th Quarter To Forget | False | By Joseph Kahn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/l-impeachment-it-s-about-responsibility-abuse-of-power-431940.html | Impeachment: It's About Responsibility; Abuse of Power | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/company-news-quintiles-to-purchase-research-center-from-hoechst.html | COMPANY NEWS; QUINTILES TO PURCHASE RESEARCH CENTER FROM HOECHST | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/l-impeachment-it-s-about-responsibility-page-from-machiavelli-431966.html | Impeachment: It's About Responsibility; Page From Machiavelli | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/l-impeachment-it-s-about-responsibility-where-is-due-process-432024.html | Impeachment: It's About Responsibility; Where Is Due Process? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/IHT-mahathirs-economic-policies-could-bring-his-downfall.html | Mahathir's Economic Policies Could Bring His Downfall | False | By David Roche, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-cleaver-john-p.html | Paid Notice: Deaths CLEAVER, JOHN P. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/the-high-price-of-patriots.html | The High Price of Patriots | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/world/clinton-mideast-first-lady-hillary-clinton-tiptoes-through-praise-gaza.html | CLINTON IN THE MIDEAST: THE FIRST LADY; Hillary Clinton Tiptoes Through Praise in Gaza | False | By William A. Orme Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/a-tough-but-responsible-solution.html | A Tough but Responsible Solution | False | By Bob Dole | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-tompkins-max-mac-g.html | Paid Notice: Deaths TOMPKINS, MAX (MAC) G. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/news/eu-votes-to-ban-drugs-used-in-feed.html | EU Votes to Ban Drugs Used in Feed | False | International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/arts/critic-s-notebook-the-photos-that-changd-pollock-s-life.html | CRITIC'S NOTEBOOK; The Photos That Changed Pollock's Life | False | By Sarah Boxer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/metro-news-briefs-new-york-seven-firefighters-hurt-in-brooklyn-building.html | METRO NEWS BRIEFS: NEW YORK; Seven Firefighters Hurt In Brooklyn Building | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/science/l-teaching-vs-preaching-431095.html | Teaching vs. Preaching | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/l-impeachment-it-s-about-responsibility-431869.html | Impeachment: It's About Responsibility | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/books/arts-abroad-a-novelist-sees-dishonor-in-an-honor-from-the-state.html | ARTS ABROAD; A Novelist Sees Dishonor in an Honor From the State | False | By Stephen Kinzer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/IHT-1923graying-hair-in-our-pages100-75-and-50-years-ago.html | 1923:Graying Hair : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/arts/footlights-news.html | FOOTLIGHTS; NEWS | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/woman-chosen-to-head-gm-s-saturn-division.html | Woman Chosen to Head G.M.'s Saturn Division | False | By Keith Bradsher | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-wildman-angela-m.html | Paid Notice: Deaths WILDMAN, ANGELA M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/science/q-a-419559.html | Q & A | False | By C. Claiborne Ray | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/IHT-impeachment-isnt-in-us-interest-he-insists-clinton-vows-to-accept-any.html | Impeachment Isn't in U.S. Interest, He Insists : Clinton Vows to Accept Any 'Reasonable' Deal | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/l-impeachment-it-s-about-responsibility-a-lie-is-a-lie.html | Impeachment: It's About Responsibility; A Lie Is a Lie? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/IHT-letters-to-the-editor-90351693286.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/IHT-1948prince-charles-in-our-pages100-75-and-50-years-ago.html | 1948:Prince Charles : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-sternberg-harold.html | Paid Notice: Deaths STERNBERG, HAROLD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/crew-defends-teacher-in-book-dispute.html | Crew Defends Teacher in Book Dispute | False | By Lynette Holloway | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-schwerin-frederick-woodbury.html | Paid Notice: Deaths SCHWERIN, FREDERICK WOODBURY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/l-impeachment-it-s-about-responsibility-give-it-up-431923.html | Impeachment: It's About Responsibility; Give It Up | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/a-pilgrimage-to-madame-chiang-kai-shek-s-estate.html | A Pilgrimage to Madame Chiang Kai-shek's Estate | False | By John T. McQuiston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/charter-plan-for-schools-makes-gains.html | Charter Plan For Schools Makes Gains | False | By Anemona Hartocollis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/health/personal-health-drug-ads-lure-patients-into-jargon-strewn-territory.html | PERSONAL HEALTH; Drug Ads Lure Patients Into Jargon-Strewn Territory | False | By Jane E. Brody | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/l-impeachment-it-s-about-responsibility-hear-us-gop-432008.html | Impeachment: It's About Responsibility; Hear Us, G.O.P. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/suspect-s-demanor-is-issue-in-murder-trial-s-closing-arguments.html | Suspect's Demeanor Is Issue in Murder Trial's Closing Arguments | False | By David Rohde | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/books/books-of-the-times-a-mad-bomber-don-t-be-silly-dahling.html | BOOKS OF THE TIMES; A Mad Bomber? Don't Be Silly, Dahling | False | By Michiko Kakutani | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-degenstein-lester-e.html | Paid Notice: Deaths DEGENSTEIN, LESTER E. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/renouncing-a-violent-palestinian-past.html | Renouncing a Violent Palestinian Past | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/soccer-notebook-ncaa-men-final-four-s-next-move-charlotte.html | SOCCER: NOTEBOOK -- N.C.A.A. MEN; Final Four's Next Move: Charlotte | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/three-proposed-telecommunications-mergers-draw-challenges-at-an-fcc-hearing.html | Three Proposed Telecommunications Mergers Draw Challenges at an F.C.C. Hearing | False | By Stephen Labaton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/quotation-of-the-day-426725.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/l-impeachment-it-s-about-responsibility-franklin-recalled-431907.html | Impeachment: It's About Responsibility; Franklin, Recalled | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/health/vital-signs-pro-con-gifts-from-patients-create-a-quandary.html | VITAL SIGNS: PRO & CON; Gifts From Patients Create a Quandary | False | By Alisha Berger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/theater/theater-review-mother-love-it-isn-t-analyzing-attachments.html | THEATER REVIEW; Mother Love It Isn't: Analyzing Attachments | False | By Peter Marks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/world/clinton-mideast-articles-some-old-language-that-now-null-void.html | CLINTON IN THE MIDEAST: THE ARTICLES; Some of the Old Language That Is Now Null and Void | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/science/l-diagnosis-in-the-icu-431060.html | Diagnosis in the I.C.U. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/science/long-lost-bones-offer-clues-to-earhart-enthusiasts.html | Long-Lost Bones Offer Clues to Earhart Enthusiasts | False | By Malcolm W. Browne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-riemer-dr-robert-w.html | Paid Notice: Deaths RIEMER, DR. ROBERT W. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-mereson-rose.html | Paid Notice: Deaths MERESON, ROSE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/science/l-scientists-the-human-side-431109.html | Scientists, the Human Side | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-engelhardt-harry-a.html | Paid Notice: Deaths ENGELHARDT, HARRY A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/health/hepatitis-c-how-widespread-a-threat.html | Hepatitis C: How Widespread a Threat? | False | By Denise Grady | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-memorials-schack-jerome-arthur-md.html | Paid Notice: Memorials SCHACK, JEROME ARTHUR, M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/c-corrections-431770.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-cohen-anne-sheffer.html | Paid Notice: Deaths COHEN, ANNE SHEFFER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/deal-for-northwest-chief.html | Deal for Northwest Chief | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/world/un-chief-says-us-goes-too-far-in-calling-for-iraqi-s-ouster.html | U.N. Chief Says U.S. Goes Too Far in Calling for Iraqi's Ouster | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/world/tarnished-laureate-a-special-report-nobel-winner-finds-her-story-challenged.html | TARNISHED LAUREATE: A special report.; Nobel Winner Finds Her Story Challenged | False | By Larry Rohter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/qwest-to-develop-windows-nt-with-microsoft.html | Qwest to Develop Windows NT With Microsoft | False | By John Markoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/hockey-rangers-power-play-makes-the-difference.html | HOCKEY; Rangers' Power Play Makes the Difference | False | By Steve Popper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/c-corrections-431745.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/us/impeachment-the-former-chairman-warning-on-impeachment-based-on-past.html | IMPEACHMENT: THE FORMER CHAIRMAN; Warning on Impeachment, Based on Past | False | By David M. Halbfinger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/us/hundreds-rally-at-nyu.html | Hundreds Rally at N.Y.U. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/media-business-advertising-real-winners-electronic-commerce-are-turning-be.html | THE MEDIA BUSINESS: ADVERTISING; The real winners in electronic commerce are turning out to be the credit-card companies. | False | By Bob Tedeschi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/man-in-the-news-a-centrist-with-a-passion-for-ideas-eliot-laurence-spitzer.html | Man in the News; A Centrist With a Passion for Ideas: Eliot Laurence Spitzer | False | By Terry Pristin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/style/fashion-s-best-guarded-secret-the-assistant-emerges.html | Fashion's Best-Guarded Secret, The Assistant, Emerges | False | By Ruth La Ferla | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/science/i-in-the-park-with-the-baby-431087.html | In the Park With the Baby | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/international-business-shell-plans-a-big-revamping-and-charge.html | INTERNATIONAL BUSINESS; Shell Plans a Big Revamping and Charge | False | By Alan Cowell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/us/a-leon-higginbotham-jr-federal-judge-is-dead-at-70.html | A. Leon Higginbotham Jr., Federal Judge, Is Dead at 70 | False | By William Glaberson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/company-news-largest-cancer-management-companies-to-merge.html | COMPANY NEWS; LARGEST CANCER-MANAGEMENT COMPANIES TO MERGE | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/i-impeachment-it-s-about-responsibility-the-speaker-speaks-431990.html | Impeachment: It's About Responsibility; The Speaker Speaks | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-hammerman-henry-j-md.html | Paid Notice: Deaths HAMMERMAN, HENRY J., M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/why-wait-for-the-y2k-problem.html | Why Wait for the Y2K Problem? | False | By Andy Borowitz | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/on-regulating-derivatives-long-term-capital-bailout-prompts-calls-for-action.html | On Regulating Derivatives; Long-Term Capital Bailout Prompts Calls for Action | False | By David Barboza and Jeff Gerth | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/i-impeachment-it-s-about-responsibility-unfit-for-leadership-431915.html | Impeachment: It's About Responsibility; Unfit for Leadership | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/IHT-eu-votes-to-ban-drugs-used-in-feed.html | EU Votes to Ban Drugs Used in Feed | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/science/mit-scientists-turn-simple-idea-into-perfect-mirror.html | M.I.T. Scientists Turn Simple Idea Into 'Perfect Mirror' | False | By Bruce Schechter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/after-6-weeks-vacco-concedes-attorney-general-race-to-spitzer.html | After 6 Weeks, Vacco Concedes Attorney General Race to Spitzer | False | By Jonathan P. Hicks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/pro-football-for-the-jets-the-sky-is-suddenly-the-limit.html | PRO FOOTBALL; For the Jets, the Sky Is Suddenly the Limit | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/worldbusiness/IHT-bold-measures-readied-to-entice-new-investors.html | 'Bold Measures' Readied To Entice New Investors : ASEAN Sets Its Sights on Trade Boom | False | By Michael Richardson, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/c-corrections-431753.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/us/case-study-in-tobacco-law-how-a-fee-jumped-in-days.html | Case Study in Tobacco Law: How a Fee Jumped in Days | False | By Barry Meier | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/rjr-nabisco-plans-cuts-in-both-tobacco-and-food-units.html | RJR Nabisco Plans Cuts in Both Tobacco and Food Units | False | By Barry Meier | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/suburban-librarian-s-off-the-wall-bonanza.html | Suburban Librarian's Off-the-Wall Bonanza | False | By Elisabeth Bumiller | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/health/vital-signs-side-effects-for-skaters-fresh-ice-can-mean-foul-air.html | VITAL SIGNS: SIDE EFFECTS; For Skaters, Fresh Ice Can Mean Foul Air | False | By John O'Neil | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/arts/flora-roberts-77-play-agent-with-astute-eye-for-talent.html | Flora Roberts, 77, Play Agent With Astute Eye for Talent | False | By Mel Gussow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/IHT-letters-to-the-editor-92493465102.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/news/burmas-shan-rebels-wrestle-with-the-trappings-of-peace.html | Burma's Shan Rebels Wrestle With the Trappings of Peace | False | By Thomas Crampton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/tv-sports-seifert-nudged-aside-but-will-he-be-alone.html | TV SPORTS; Seifert Nudged Aside, But Will He Be Alone? | False | By Richard Sandomir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/nyc-live-nude-and-ok-with-city-hall.html | NYC; Live, Nude And O.K. With City Hall | False | By Clyde Haberman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/IHT-american-topics-where-deer-should-fear-to-tread.html | AMERICAN TOPICS : Where Deer Should Fear to Tread | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/metro-news-briefs-new-jersey-us-seeks-private-leases-on-ex-military-base.html | METRO NEWS BRIEFS: NEW JERSEY; U.S. Seeks Private Leases On Ex-Military Base | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/baseball-mets-find-a-place-for-huskey-in-seattle.html | BASEBALL; Mets Find A Place For Huskey In Seattle | False | By Jason Diamos | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/opinion/abroad-at-home-a-dangerous-invitation.html | Abroad at Home; A Dangerous Invitation | False | By Anthony Lewis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-massa-a-ruth.html | Paid Notice: Deaths MASSA, A. RUTH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/us/impeachment-the-overview-polls-aside-gop-stance-on-impeachment-hardens.html | IMPEACHMENT: THE OVERVIEW; Polls Aside, G.O.P. Stance on Impeachment Hardens | False | By Alison Mitchell and James Dao | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/c-corrections-431729.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/pro-basketball-no-talks-no-new-ideas-another-lost-week-for-nba.html | PRO BASKETBALL; No Talks, No New Ideas, Another Lost Week for N.B.A. | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/sports/pro-football-tagliabue-co-to-debate-instant-replay.html | PRO FOOTBALL; Tagliabue & Co. to Debate Instant Replay | False | By Richard Sandomir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/nyregion/c-corrections-431788.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/science/l-aiding-the-elderly-431052.html | Aiding the Elderly | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-15 | 1998-12-15 | https://www.nytimes.com/1998/12/15/classified/paid-notice-deaths-morgenthau-emmy-lou.html | Paid Notice: Deaths MORGENTHAU, EMMY LOU | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/company-briefs-448575.html | COMPANY BRIEFS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/crew-speaks-out-against-charter-school-plan.html | Crew Speaks Out Against Charter-School Plan | False | By Anemona Hartocollis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/world/bin-laden-plot-alleged.html | Bin Laden Plot Alleged | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/newfangled-latkes-anything-but-potato.html | Newfangled Latkes: Anything But Potato | False | By Joan Nathan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-excerpts-introduction-panel-s-report-impeachment-resolution.html | IMPEACHMENT; Excerpts From Introduction to Panel's Report on Impeachment Resolution | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-denson-william-dowdell.html | Paid Notice: Deaths DENSON, WILLIAM DOWDELL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/tv-notes-rating-the-local-news.html | TV NOTES; Rating the Local News | False | By Lawrie Mifflin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/world/bin-laden-plot-reported-against-us-sites-in-the-gulf.html | Bin Laden Plot Reported Against U.S. Sites in the Gulf | False | By Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/IHT-1923radio-record-in-our-pages100-75-and-50-years-ago.html | 1923:Radio Record : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-holzman-lewis-m.html | Paid Notice: Deaths HOLZMAN, LEWIS M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/a-peony-thrives-in-hybrid-form-near-paris.html | A 'Peony' Thrives in Hybrid Form Near Paris | False | By Alan Riding | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-evans-melvin-i.html | Paid Notice: Deaths EVANS, MELVIN I. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-page-jane-n.html | Paid Notice: Deaths PAGE, JANE N. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/journal-monicagate-year-two.html | Journal; Monicagate Year Two | False | By Frank Rich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-morgenthau-emmy-lou.html | Paid Notice: Deaths MORGENTHAU, EMMY LOU. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/international-business-bertelsmann-plans-inquiry-on-its-role-during-nazi-era.html | INTERNATIONAL BUSINESS; Bertelsmann Plans Inquiry On Its Role During Nazi Era | False | By Dinitia Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/world/clinton-mideast-controversy-children-killers-children-victims-clinton-shares.html | CLINTON IN THE MIDEAST: A CONTROVERSY; Children of Killers, Children of Victims: Clinton Shares Their Pain | False | By James Bennet | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/l-the-unnamed-decade-437689.html | The Unnamed Decade | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/metro-briefs-new-jersey-ex-officer-gets-8-1-2-years-for-aid-burglary-ring.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Officer Gets 8 1/2 Years For Aid to Burglary Ring | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/world/tie-to-nato-forces-ireland-to-reconsider-neutral-role.html | Tie to NATO Forces Ireland To Reconsider Neutral Role | False | By James F. Clarity | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/pop-review-hot-from-havana-paulito-s-moves.html | POP REVIEW; Hot From Havana: Paulito's Moves | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-gutride-philip-s.html | Paid Notice: Deaths GUTRIDE, PHILIP S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/pro-football-on-the-giants-getting-aboard-quarterback-carousel.html | PRO FOOTBALL: ON THE GIANTS; Getting Aboard Quarterback Carousel | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/commercial-real-estate-tenancy-transformation-for-office-tower-57th-street.html | Commercial Real Estate; A Tenancy Transformation for an Office Tower on 57th Street | False | By Alan S. Oser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/l-in-clinton-case-does-morality-lose-he-disappointed-us-448079.html | In Clinton Case, Does Morality Lose?; He Disappointed Us | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/pro-football-there-were-better-games-none-more-important.html | PRO FOOTBALL; There Were Better Games. None More Important. | False | By Frank Litsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/l-in-clinton-case-does-morality-lose-448052.html | In Clinton Case, Does Morality Lose? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/books/books-of-the-times-a-secular-jew-feeds-a-hunger-on-a-spiritual-journey.html | BOOKS OF THE TIMES; A Secular Jew Feeds a Hunger on a Spiritual Journey | False | By Richard Bernstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/markets-market-place-weed-time-biotechnology-once-hot-industry-feels-impact.html | THE MARKETS: Market Place -- Weed-Out Time in Biotechnology; Once-Hot Industry Feels the Impact of Corporate Darwinism | False | By Andrew Pollack | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/television-review-gliding-from-mayor-to-ringmaster.html | TELEVISION REVIEW; Gliding From Mayor to Ringmaster | False | By Walter Goodman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/william-denson-dies-at-85-helped-in-convicting-nazis.html | William Denson Dies at 85; Helped in Convicting Nazis | False | By Michael T. Kaufman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/world/pinochet-lawyers-challenge-judge-s-impartiality.html | Pinochet Lawyers Challenge Judge's Impartiality | False | By Warren Hoge | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/hockey-healthy-again-cullen-enjoys-on-ice-retirement.html | HOCKEY; Healthy Again, Cullen Enjoys On-Ice Retirement | False | By Tarik El-Bashir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-the-conservatives-long-fight-yields-hint-of-victory.html | IMPEACHMENT: THE CONSERVATIVES; Long Fight Yields Hint Of Victory | False | By Katharine Q. Seelye | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/faulty-repair-seen-in-97-helicopter-crash.html | Faulty Repair Seen in '97 Helicopter Crash | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/l-unjust-deportations-437840.html | Unjust Deportations | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/coltec-shares-rise-as-crane-presses-its-bid.html | Coltec Shares Rise as Crane Presses Its Bid | False | By Sharon R. King | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/IHT-1898bryans-dissent-in-our-pages100-75-and-50-years-ago.html | 1898:Bryan's Dissent : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/international-business-a-russian-plan-to-extend-debt-angers-lenders.html | INTERNATIONAL BUSINESS; A Russian Plan To Extend Debt Angers Lenders | False | By Michael R. Gordon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/the-media-business-advertising-addenda-accounts-448214.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/c-corrections-447846.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/budget-gaps-may-give-nassau-lower-rating-bond-agency-warns.html | Budget Gaps May Give Nassau Lower Rating, Bond Agency Warns | False | By David M. Halbfinger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/IHT-only-major-structural-reforms-will-lift-east-asia-out-of-crisis.html | Only Major Structural Reforms Will Lift East Asia Out of Crisis | False | By Steven J. Green, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/l-quadruple-charges-447404.html | Quadruple Charges | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-business-many-executives-are-sitting-out-this-fight.html | IMPEACHMENT: BUSINESS; Many Executives Are Sitting Out This Fight | False | By David E. Sanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/temptation-a-souffle-with-ginger-as-its-heart.html | TEMPTATION; A Souffle With Ginger as Its Heart | False | By Florence Fabricant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/25-and-under-hearty-portuguese-fare-and-it-all-begins-with-bread.html | $25 AND UNDER; Hearty Portuguese Fare, and It All Begins With Bread | False | By Eric Asimov | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-cohen-anne.html | Paid Notice: Deaths COHEN, ANNE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/plus-high-schools-simms-to-attend-tennessee-next-fall.html | PLUS: HIGH SCHOOLS; Simms to Attend Tennessee Next Fall | False | By Grant Glickson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/c-corrections-437549.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/the-chef-of-sicilian-christmas-eves-past-and-future.html | THE CHEF; Of Sicilian Christmas Eves Past and Future | False | By Alfred Portale | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/world/un-report-iraq-did-not-provide-the-full-cooperation.html | U.N. Report: 'Iraq Did Not Provide the Full Cooperation' | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/liberties-for-heaven-s-sake-lie.html | Liberties; For Heaven's Sake, Lie! | False | By Maureen Dowd | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/chevron-to-cut-capital-spending-and-jobs.html | Chevron to Cut Capital Spending and Jobs | False | By Agis Salpukas | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/metro-news-briefs-new-york-terrorism-suspect-is-said-to-discuss-plea-bargain.html | METRO NEWS BRIEFS: NEW YORK; Terrorism Suspect Is Said To Discuss Plea Bargain | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/calendar.html | CALENDAR | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/in-danger-of-discrediting-the-house.html | In Danger of Discrediting the House | False | By George J. Mitchell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-klein-warren-h.html | Paid Notice: Deaths KLEIN, WARREN H. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/hockey-college-report-division-i-clarkson-leads-sweep-of-the-western-teams.html | HOCKEY: COLLEGE REPORT -- DIVISION I; Clarkson Leads Sweep Of the Western Teams | False | By William N. Wallace | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/l-why-shouldn-t-america-lead-holocaust-effort-449091.html | Why Shouldn't America Lead Holocaust Effort? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/public-lives-7-million-worth-of-anger-over-a-354-tip.html | PUBLIC LIVES; $7 Million Worth of Anger Over a $354 Tip | False | By Jacques Steinberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-roberts-flora.html | Paid Notice: Deaths ROBERTS, FLORA. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/by-the-book-a-baking-bible-installment-no-2.html | BY THE BOOK; A Baking Bible, Installment No. 2 | False | By Amanda Hesser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/l-restaurant-check-fraud-447382.html | Restaurant Check Fraud | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/quotation-of-the-day-445347.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/IHT-a-bad-column-letters-to-the-editor.html | A Bad Column?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/c-corrections-447862.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-kaplan-barnet.html | Paid Notice: Deaths KAPLAN, BARNET | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/music-review-striving-to-prove-that-the-admirable-can-be-lovable.html | MUSIC REVIEW; Striving to Prove That the Admirable Can Be Lovable | False | By Allan Kozinn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/international-business-emap-to-acquire-petersen-for-1.5-billion.html | INTERNATIONAL BUSINESS; Emap to Acquire Petersen for $1.5 Billion | False | By Felicity Barringer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-leaning-at-lively-town-meeting-congressman-remains-tom.html | IMPEACHMENT: LEANING; At Lively Town Meeting, Congressman Remains Tom | False | By Nick Ravo | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/IHT-even-as-french-far-right-implodes-its-ideas-remain.html | Even as French Far Right Implodes, Its Ideas Remain | False | By John Vinocur, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-memorials-goldwert-marvin.html | Paid Notice: Memorials GOLDWERT, MARVIN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/citigroup-says-it-will-cut-10400-jobs.html | Citigroup Says It Will Cut 10,400 Jobs | False | By Timothy L. O'Brien | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/voters-forget-unless-they-don-t.html | Voters Forget (Unless They Don't) | False | By Andrew Kohut | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-griffinger-edythe.html | Paid Notice: Deaths GRIFFINGER, EDYTHE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/l-in-clinton-case-does-morality-lose-there-s-much-to-do-448109.html | In Clinton Case, Does Morality Lose?; There's Much to Do | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/the-media-business-advertising-addenda-midas-makes-two-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Midas Makes Two Assignments | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/man-convicted-of-first-degree-murder-in-shooting-of-police-officer.html | Man Convicted of First-Degree Murder in Shooting of Police Officer | False | By David Rohde | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/c-corrections-447889.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-overview-white-house-grasps-options-waverers-move-impeach.html | IMPEACHMENT: THE OVERVIEW; WHITE HOUSE GRASPS AT OPTIONS AS WAVERERS MOVE TO IMPEACH | False | By John M. Broder and Alison Mitchell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/books/still-jamming-a-marriage-made-in-reality.html | Still Jamming; A Marriage Made in Reality | False | By Kathryn Shattuck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/opera-review-3-debuts-as-zauberflote-freshens-up.html | OPERA REVIEW; 3 Debuts as 'Zauberflote' Freshens Up | False | By Anthony Tommasini | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/c-corrections-447870.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/the-markets-stocks-after-5-losing-sessions-the-dow-rebounds-by-127-points.html | THE MARKETS: STOCKS; After 5 Losing Sessions, the Dow Rebounds by 127 Points | False | By Kenneth N. Gilpin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/at-last-it-s-official-spitzer-defeats-vacco.html | At Last, It's Official: Spitzer Defeats Vacco | False | By Jonathan P. Hicks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/IHT-dont-sell-presidency-letters-to-the-editor.html | Don't 'Sell' Presidency : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-spektor-eryk.html | Paid Notice: Deaths SPEKTOR, ERYK | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/football-nfl-roundup-jaguars-sign-furrer-to-shore-up-passing.html | FOOTBALL; N.F.L. ROUNDUP; Jaguars Sign Furrer To Shore Up Passing | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/l-in-clinton-case-does-morality-lose-dangerous-politics-448060.html | In Clinton Case, Does Morality Lose?; Dangerous Politics | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/the-media-business-industry-plan-is-aimed-at-selling-music-over-the-internet.html | THE MEDIA BUSINESS; Industry Plan Is Aimed at Selling Music Over the Internet | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-baker-mildred.html | Paid Notice: Deaths BAKER, MILDRED | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/to-go-worlds-beyond-iceberg-lettuce.html | TO GO; Worlds Beyond Iceberg Lettuce | False | By Eric Asimov | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/l-in-clinton-case-does-morality-lose-beyond-our-borders-448087.html | In Clinton Case, Does Morality Lose?; Beyond Our Borders | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-burton-carl-lee.html | Paid Notice: Deaths BURTON, CARL LEE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-diamond-esther-a.html | Paid Notice: Deaths DIAMOND, ESTHER A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-strauss-annette.html | Paid Notice: Deaths STRAUSS, ANNETTE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/company-news-dole-to-take-charge-for-losses-related-to-hurricane.html | COMPANY NEWS; DOLE TO TAKE CHARGE FOR LOSSES RELATED TO HURRICANE | False | By Bridge News | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/l-stealing-the-numbers-447390.html | Stealing the Numbers | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/20/nyregion/about-new-york-mitch-who-us-stalls-flights-to-aid-honduran-victims.html | About New York; Mitch Who? U.S. Stalls Flights To Aid Honduran Victims | False | By David Gonzalez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/nature-conservancy-buys-maine-forest-tract.html | Nature Conservancy Buys Maine Forest Tract | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/wine-talk-books-bottles-and-other-offerings.html | WINE TALK; Books, Bottles and Other Offerings | False | By Frank J. Prial | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/plan-for-controlling-sprawl-adopted-in-nassau-county.html | Plan for Controlling Sprawl Adopted in Nassau County | False | By Charlie Leduff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/harold-shaub-83-a-former-campbell-executive.html | Harold Shaub, 83, a Former Campbell Executive | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-barrows-frances-s.html | Paid Notice: Deaths BARROWS, FRANCES S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/plus-tennis-exhibition-gimelstob-starts-charity-event.html | PLUS: TENNIS -- EXHIBITION; Gimelstob Starts Charity Event | False | By Lena Williams | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-higginbotham-a-leon-jr.html | Paid Notice: Deaths HIGGINBOTHAM, A. LEON, JR. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/of-rhymed-couplets-and-raunchy-too.html | Of Rhymed Couplets, and Raunchy, Too | False | By William H. Honan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/critic-s-notebook-memory-love-s-refrain-standards-lose-two-new-york-outlets-but.html | Critic's Notebook: The Memory of Love's Refrain; Standards Lose Two New York Outlets. But the Music? They Can't Take That Away. | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/law-limiting-cigarette-ads-is-overturned.html | Law Limiting Cigarette Ads Is Overturned | False | By Abby Goodnough | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/metro-news-briefs-new-york-driver-is-stabbed-trying-to-stop-fight-on-his-bus.html | METRO NEWS BRIEFS: NEW YORK; Driver Is Stabbed Trying to Stop Fight on His Bus | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-rinschler-reverend-monsig-nor-william-j.html | Paid Notice: Deaths RINSCHLER, REVEREND MONSIG, NOR WILLIAM J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/l-singing-in-the-kitchen-447366.html | Singing in the Kitchen | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/duke-grant-for-dance-theater-workshop.html | Duke Grant for Dance Theater Workshop | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/theater/theater-review-so-with-it-so-upper-west-side-so-um-adrift.html | THEATER REVIEW; So With-It, So Upper West Side, So, Um, Adrift | False | By Peter Marks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/an-upper-east-side-topic-hotter-than-real-estate-mosquitoes.html | An Upper East Side Topic Hotter Than Real Estate: Mosquitoes | False | By Neil MacFarquhar | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/IHT-1948reds-in-peiping-in-our-pages100-75-and-50-years-ago.html | 1948:Reds in Peiping : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/pro-football-sidestepping-testaverde-keeps-the-jets-on-a-roll.html | PRO FOOTBALL; Sidestepping Testaverde Keeps the Jets on a Roll | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/alice-s-say-447374.html | Alice's Say | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/baseball-tactics-in-brown-deal-called-into-question.html | BASEBALL; Tactics in Brown Deal Called Into Question | False | By Buster Olney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/metro-business-hmo-s-are-losing-more-state-appeals.html | Metro Business; H.M.O.'s Are Losing More State Appeals | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-harvard-rally-urges-protest-against-impeachment.html | IMPEACHMENT; Harvard Rally Urges Protest Against Impeachment | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-morton-david-b.html | Paid Notice: Deaths MORTON, DAVID B. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/world/iraq-is-accused-of-new-rebuffs-to-un-team.html | Iraq Is Accused Of New Rebuffs To U.N. Team | False | By Steven Lee Myers and Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/the-minimalist-one-batter-many-cookies.html | THE MINIMALIST; One Batter, Many Cookies | False | By Mark Bittman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/pop-review-band-moves-forward-while-looking-back.html | POP REVIEW; Band Moves Forward While Looking Back | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/suny-board-approves-core-courses.html | SUNY Board Approves Core Courses | False | By Karen W. Arenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/report-on-nuclear-waste-site-is-said-to-contain-contradictions.html | Report on Nuclear Waste Site Is Said to Contain Contradictions | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/transactions-448893.html | TRANSACTIONS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/tv-notes-an-on-screen-retort.html | TV NOTES; An On-Screen Retort | False | By Bill Carter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/style/IHT-martin-guerrethe-last-rewrite.html | 'Martin Guerre':The Last Rewrite? | False | By Sheridan Morley, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/world/clinton-mideast-president-mideast-clinton-appears-put-issue-mind.html | CLINTON IN THE MIDEAST: THE PRESIDENT; In Mideast, Clinton Appears To Put the Issue Out of Mind | False | By James Bennet | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/world/clinton-mideast-reaction-jordan-seeks-role-talks-netanyahu-arafat.html | CLINTON IN THE MIDEAST: THE REACTION; Jordan Seeks Role in Talks By Netanyahu And Arafat | False | By William A. Orme Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/l-west-must-act-on-sudan-slavery-448133.html | West Must Act on Sudan Slavery | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/IHT-contacting-congress.html | Contacting Congress | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/world/aids-takes-a-toll-on-africa-even-after-death.html | AIDS Takes a Toll on Africa, Even After Death | False | By Donald G. McNeil Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-the-senate-if-vote-is-yes-senators-say-trial-is-likely.html | IMPEACHMENT: THE SENATE; If Vote Is Yes, Senators Say, Trial Is Likely | False | By Richard L. Berke | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/bits-and-bytes-a-world-of-premium-chocolates-at-the-click-of-a-mouse.html | BITS AND BYTES; A World of Premium Chocolates at the Click of a Mouse | False | By S. A. Belzer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/plus-pro-basketball-nba-compromises-revealed-after-private-meetings.html | PLUS: PRO BASKETBALL - - N.B.A.; Compromises Revealed After Private Meetings | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/IHT-momentum-building-for-impeachment-key-republicans-abandon-clinton.html | Momentum Building for Impeachment : Key Republicans Abandon Clinton | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/pro-football-decision-is-distant-replay-for-nfl.html | PRO FOOTBALL; Decision Is Distant Replay For N.F.L. | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-memorials-wilson-marvin-buddy.html | Paid Notice: Memorials WILSON, MARVIN (BUDDY) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/metro-news-briefs-new-york-brooklyn-leader-offers-his-own-garbage-plan.html | METRO NEWS BRIEFS; NEW YORK; Brooklyn Leader Offers His Own Garbage Plan | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-schneider-mollie.html | Paid Notice: Deaths SCHNEIDER, MOLLIE. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/c-corrections-447854.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/l-in-clinton-case-does-morality-lose-let-markets-hiccup-448095.html | In Clinton Case, Does Morality Lose?; Let Markets Hiccup | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/sports-of-the-times-patriots-find-more-green-next-door.html | Sports of The Times; Patriots Find More Green Next Door | False | By George Vecsey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/pro-basketball-both-sides-in-nba-lockout-say-race-complicates-talks.html | PRO BASKETBALL; Both Sides in N.B.A. Lockout Say Race Complicates Talks | False | By Selena Roberts and Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/microsoft-denied-access-to-scholars-tapes.html | Microsoft Denied Access to Scholars' Tapes | False | By Steve Lohr | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/inside-447129.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/two-years-later-ramsey-case-is-still-moving-slowly.html | Two Years Later, Ramsey Case Is Still Moving Slowly | False | By James Brooke | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/shuttle-back-after-space-station-job.html | Shuttle Back After Space Station Job | False | By Beth Dickey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/IHT-color-lines-fading-soccer-strides-forward-in-south-africa-a-game.html | Color Lines Fading, Soccer Strides Forward in South Africa : A Game Evolves With Its Country | False | By Rob Hughes, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-hart-brian.html | Paid Notice: Deaths HART, BRIAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/tv-notes-late-late-host-starts-in-march.html | TV NOTES; 'Late Late' Host Starts in March | False | By Bill Carter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-lutz-edward-o.html | Paid Notice: Deaths LUTZ, EDWARD O. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/on-baseball-mets-still-not-in-comfort-zone-despite-moves.html | ON BASEBALL; Mets Still Not in Comfort Zone Despite Moves | False | By Buster Olney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/college-basketball-small-college-second-chance-basketball-prospect-spent-prison.html | COLLEGE BASKETBALL; Small College, Second Chance; Basketball Prospect Spent Prison Term Preparing for Future | False | By Ron Dicker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-hurwith-vivian-f.html | Paid Notice: Deaths HURWITH, VIVIAN F. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/l-west-must-act-on-sudan-slavery-448117.html | West Must Act on Sudan Slavery | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/the-markets-pay-to-be-forfeited-at-tokyo-exchange.html | THE MARKETS; Pay to Be Forfeited At Tokyo Exchange | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/news-summary-445096.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/c-corrections-447900.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-rosenthal-ruth.html | Paid Notice: Deaths ROSENTHAL, RUTH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-the-swing-votes-with-impeachment-gaining-moderates-feel-polar-pulls.html | IMPEACHMENT: THE SWING VOTES; With Impeachment Gaining, Moderates Feel Polar Pulls | False | By James Dao | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-thom-joseph-m.html | Paid Notice: Deaths THOM, JOSEPH M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/the-intense-pleasures-of-dark-chocolate.html | The Intense Pleasures Of Dark Chocolate | False | By Florence Fabricant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-trott-ruth.html | Paid Notice: Deaths TROTT, RUTH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/international-business-for-deutsche-bank-new-stock-liquidity.html | INTERNATIONAL BUSINESS; For Deutsche Bank, New Stock Liquidity | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/jury-vindicates-andrew-lloyd-webber.html | Jury Vindicates Andrew Lloyd Webber | False | By Jesse McKinley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/metro-news-briefs-new-york-9-prostitutes-tips-led-to-defendant-in-slayings.html | METRO NEWS BRIEFS; NEW YORK; 9 Prostitutes' Tips Led To Defendant in Slayings | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-healey-claire-i-nee-king.html | Paid Notice: Deaths HEALEY, CLAIRE I. (NEE KING) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-evans-melvin.html | Paid Notice: Deaths EVANS, MELVIN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/business-digest-443816.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/hockey-nhl-roundup-defense-controls-san-jose.html | HOCKEY: N.H.L. ROUNDUP; Defense Controls San Jose | False | By Tarik El-Bashir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-seneca-betty.html | Paid Notice: Deaths SENECA, BETTY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/IHT-despite-doping-olympic-medals-stand.html | Despite Doping, Olympic Medals Stand | False | By Christopher Clarey, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-abraham-stella-k.html | Paid Notice: Deaths ABRAHAM, STELLA K. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/business-travel.html | Business Travel | False | By Edwin McDowell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/test-kitchen-a-gift-for-the-cook-or-carpenter.html | TEST KITCHEN; A Gift for the Cook, or Carpenter | False | By Amanda Hesser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-fisher-dorothy-simon.html | Paid Notice: Deaths FISHER, DOROTHY SIMON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-committee-judiciary-panel-sums-up-its-work-500-pages-majority.html | IMPEACHMENT: THE COMMITTEE; Judiciary Panel Sums Up Its Work in 500 Pages (the Majority by Republicans) | False | By Eric Schmitt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-the-defenders-women-lobby-livingston-on-clinton-s-behalf-to-no-avail.html | IMPEACHMENT: THE DEFENDERS; Women Lobby Livingston on Clinton's Behalf, to No Avail | False | By Adam Nagourney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/world/clinton-mideast-overview-israel-won-t-meet-friday-timetable-for-next-pullout.html | CLINTON IN THE MIDEAST: THE OVERVIEW; ISRAEL WON'T MEET FRIDAY TIMETABLE FOR NEXT PULLOUT | False | By Deborah Sontag | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/world/as-slain-secular-writer-is-buried-iran-blames-a-foreign-network.html | As Slain Secular Writer Is Buried, Iran Blames a Foreign 'Network' | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-a-yes-vote-pressured-republican-makes-a-decision.html | IMPEACHMENT: A YES VOTE; Pressured Republican Makes a Decision | False | By Joseph Berger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-memorials-schechner-kenneth-s.html | Paid Notice: Memorials SCHECHNER, KENNETH S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/metro-news-briefs-new-jersey-state-gets-17.4-million-for-toxic-cleanup-cost.html | METRO NEWS BRIEFS: NEW JERSEY; State Gets $17.4 Million For Toxic Cleanup Cost | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/red-cross-is-accused-of-misusing-flood-relief.html | Red Cross Is Accused Of Misusing Flood Relief | False | By Pam Belluck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-klahr-michael.html | Paid Notice: Deaths KLAHR, MICHAEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-litwin-shirley-goldring.html | Paid Notice: Deaths LITWIN, SHIRLEY GOLDRING. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/dining/restaurants-saluting-the-tastes-of-andes-and-pampas.html | RESTAURANTS; Saluting the Tastes of Andes and Pampas | False | By Ruth Reichl | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/theater/theater-review-spanning-three-decades-of-a-southern-family-s-life.html | THEATER REVIEW; Spanning Three Decades of a Southern Family's Life | False | By Wilborn Hampton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/us-sues-harley-davidson-cafe-over-claim-of-racial-and-sexual-harassment.html | U.S. Sues Harley-Davidson Cafe Over Claim of Racial and Sexual Harassment | False | By Barbara Stewart | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/world/mexican-indians-attacked.html | Mexican Indians Attacked | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/c-corrections-447897.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/worldbusiness/IHT-deal-close-on-forming-europe-satellite-giant.html | Deal Close on Forming Europe Satellite Giant | False | By Tom Buerkle, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/l-west-must-act-on-sudan-slavery-448141.html | West Must Act on Sudan Slavery | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/style/IHT-a-french-jazzmans-quest-for-new-sounds.html | A French Jazzman's Quest for New Sounds | False | By Mike Zwerin, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/style/IHT-pushkin-story-inspires-amsterdam-production-a-mad-queen-of-spades.html | Pushkin Story Inspires Amsterdam Production : A Mad 'Queen of Spades' | False | By David Stevens, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-tompkins-max-mac-g.html | Paid Notice: Deaths TOMPKINS, MAX (MAC) G. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/owens-corning-settling-most-of-its-asbestos-cases.html | Owens Corning Settling Most of Its Asbestos Cases | False | By David Cay Johnston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/l-west-must-act-on-sudan-slavery-448125.html | West Must Act on Sudan Slavery | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/company-news-whx-plans-offer-for-global-industrial-technologies.html | COMPANY NEWS; WHX PLANS OFFER FOR GLOBAL INDUSTRIAL TECHNOLOGIES | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/track-and-field-mitchell-is-cleared-of-drug-use-by-usa-track-panel.html | TRACK AND FIELD; Mitchell Is Cleared of Drug Use by USA Track Panel | False | By Paul Gains | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-clowes-richard.html | Paid Notice: Deaths CLOWES, RICHARD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/l-why-shouldn-t-america-lead-holocaust-effort-449083.html | Why Shouldn't America Lead Holocaust Effort? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-rosenberg-joseph-chaim.html | Paid Notice: Deaths ROSENBERG, JOSEPH CHAIM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/arts/tv-notes-an-animated-murdoch.html | TV NOTES; An Animated Murdoch | False | By Bill Carter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/government-scandal-no-stranger-brookhaven-extortion-charges-are-latest-long-list.html | Government Scandal: No Stranger in Brookhaven; Extortion Charges Are Latest on a Long List | False | By David M. Halbfinger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-the-scene-panel-s-day-for-impeachmet-and-partying.html | IMPEACHMENT: THE SCENE; Panel's Day for Impeachmet and Partying | False | By Francis X. Clines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/the-neediest-cases-seeking-tranquillity-as-the-last-hope.html | The Neediest Cases; Seeking Tranquillity as the Last Hope | False | By Adam Gershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/style/IHT-an-acrobatic-magic-flute.html | An Acrobatic 'Magic Flute' | False | By David Stevens, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-voices-4-viewpoints-on-a-vote-to-impeach.html | IMPEACHMENT: VOICES; 4 Viewpoints On a Vote To Impeach | False | By B. Drummond Ayres | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-colleran-walter-m.html | Paid Notice: Deaths COLLERAN, WALTER M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/world/india-indicates-it-will-develop-missiles-and-atomic-weapons.html | India Indicates It Will Develop Missiles and Atomic Weapons | False | By Barry Bearak | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Bruce Lambert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/IHT-leaders-at-asean-summit-call-for-rebuilding-unity-amid-regions-economic.html | Leaders at ASEAN Summit Call for Rebuilding Unity Amid Region's Economic Woes : Southeast Asia Fears Damage To Its Influence | False | By Michael Richardson, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/world/aid-nations-asking-reforms-by-bosnians.html | Aid Nations Asking Reforms By Bosnians | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/request-for-hiss-grand-jury-records.html | Request for Hiss Grand Jury Records | False | By Benjamin Weiser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/opinion/for-us-not-him-vote-no-on-impeachment.html | For Us Not Him; Vote No On Impeachment | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-salinger-mortimer.html | Paid Notice: Deaths SALINGER, MORTIMER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/class-the-lesson-for-today-is-impeachment.html | Class, the Lesson for Today Is Impeachment | False | By Jacques Steinberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/metro-business-embezzlement-guilty-plea.html | Metro Business; Embezzlement Guilty Plea | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-weber-mortimer-w-md.html | Paid Notice: Deaths WEBER, MORTIMER W. , M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-faber-rabbi-salamon.html | Paid Notice: Deaths FABER, RABBI SALAMON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/paid-notice-deaths-pardes-frances.html | Paid Notice: Deaths PARDES, FRANCES. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/death-of-queens-couple-linked-to-car-fumes.html | Death of Queens Couple Linked to Car Fumes | False | By Kit R. Roane | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/pro-football-parcells-reaches-into-past-to-sign-meggett.html | PRO FOOTBALL; Parcells Reaches Into Past to Sign Meggett | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-undecided-for-fence-sitter-pressure-from-within.html | IMPEACHMENT: UNDECIDED; For Fence-Sitter, Pressure From Within | False | By Jodi Wilgoren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/nyregion/norman-fell-74-actor-known-for-tv-role.html | Norman Fell, 74, Actor Known for TV Role | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-the-procedures-vote-may-turn-on-a-parliamentary-ruling.html | IMPEACHMENT: THE PROCEDURES; Vote May Turn on a Parliamentary Ruling | False | By David E. Rosenbaum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/trial-reviews-more-microsoft-tactics.html | Trial Reviews More Microsoft Tactics | False | By Joel Brinkley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/world/justice-dept-warns-group-aiding-iraq-that-it-needs-a-permit.html | Justice Dept. Warns Group Aiding Iraq That It Needs a Permit | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/sports/plus-college-football-fordham-o-keefe-resigns-to-join-iowa-staff.html | PLUS: COLLEGE FOOTBALL -- FORDHAM; O'Keefe Resigns To Join Iowa Staff | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-impeachment-fails-to-lift-ratings.html | IMPEACHMENT; Impeachment Fails To Lift Ratings | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/us/impeachment-the-public-as-opinions-harden-the-joking-subsides.html | IMPEACHMENT: THE PUBLIC; As Opinions Harden, The Joking Subsides | False | By Rick Lyman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-16 | 1998-12-16 | https://www.nytimes.com/1998/12/16/business/the-media-business-advertising-wieden-kennedy-pursues-miller-from-new-york.html | THE MEDIA BUSINESS: ADVERTISING; Wieden & Kennedy Pursues Miller From New York | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/l-defending-gun-study-466417.html | Defending Gun Study | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/news-watch-rumor-mill-churns-overtime-about-new-apple-portable.html | NEWS WATCH; Rumor Mill Churns Overtime About New Apple Portable | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/quotation-of-the-day-466751.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/news-watch-uh-dad-can-i-borrow-the-key-to-the-modem.html | NEWS WATCH; Uh, Dad, Can I Borrow The Key to the Modem? | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/library-books-on-the-technological-society-outsmarting-ourselves.html | LIBRARY/BOOKS ON THE TECHNOLOGICAL SOCIETY; Outsmarting Ourselves: How Computers Can Fail Children | False | By Sandy Byers Harvin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-isaacs-marilyn-swist.html | Paid Notice: Deaths ISAACS, MARILYN SWIST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/dna-testing-proposals.html | DNA Testing Proposals | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/news-watch-trivial-in-name-only-80-s-game-headed-for-the-web.html | NEWS WATCH; Trivial in Name Only: 80's Game Headed for the Web | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/currents-ceramics-the-potter-in-the-bowl.html | CURRENTS: CERAMICS; The Potter in the Bowl | False | By Elaine Louie | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/IHT-military-action-likely-to-last-several-days-gulf-action-may-delay.html | Military Action Likely to Last Several Days; Gulf Action May Delay Impeachment Vote : Clinton Orders 'Sustained' Bombing; British Forces Participate in Air Raids | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/design-notebook-virtual-officing-comes-in-from-the-cold.html | DESIGN NOTEBOOK; 'Virtual Officing' Comes In From the Cold | False | By Frances Anderton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-gaddis-william.html | Paid Notice: Deaths GADDIS, WILLIAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/us/impeachment-the-white-house-a-long-day-of-planning-and-fatigue-on-2-fronts.html | IMPEACHMENT: THE WHITE HOUSE; A Long Day of Planning And Fatigue, on 2 Fronts | False | By James Bennet and John M. Broder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/IHT-sonia-gandhis-foreign-chic.html | Sonia Gandhi's Foreign Chic | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/t-minus-one-week-and-shopping.html | T-Minus One Week And Shopping | False | By William L. Hamilton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/public-eye-for-back-seat-potatoes.html | PUBLIC EYE; For Back-Seat Potatoes | False | By Karrie Jacobs | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/pro-football-meggett-cuts-left-cuts-right-dons-green.html | PRO FOOTBALL; Meggett Cuts Left, Cuts Right, Dons Green | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/l-an-encyclopedia-s-roots-466948.html | An Encyclopedia's Roots | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/worldbusiness/IHT-with-foreign-investors-reluctant-thai-auction-of.html | With Foreign Investors Reluctant, Thai Auction of Loans Collapses | False | By Thomas Crampton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/mexicans-find-body-of-us-journalist.html | Mexicans Find Body of U.S. Journalist | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/school-board-votes-to-hire-39-deputies.html | School Board Votes to Hire 39 Deputies | False | By Anemona Hartocollis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/inside-465062.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-levine-dinah.html | Paid Notice: Deaths LEVINE, DINAH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/news-watch-pumping-up-a-palm-pilot-by-adding-a-real-keyboard.html | NEWS WATCH; Pumping Up a Palm Pilot By Adding a Real Keyboard | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-fite-alan-northcote.html | Paid Notice: Deaths FITE, ALAN NORTHCOTE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/l-children-of-conflict-457388.html | Children of Conflict | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/l-can-dole-proposal-transcend-party-466611.html | Can Dole Proposal Transcend Party? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/us/impeachment-excerpts-house-judiciary-committee-report-urging-impeachment.html | IMPEACHMENT; Excerpts From the House Judiciary Committee Report Urging Impeachment | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-mittler-mildred.html | Paid Notice: Deaths MITTLER, MILDRED | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/pro-football-strahan-armstead-return-to-pro-bowl.html | PRO FOOTBALL; Strahan, Armstead Return to Pro Bowl | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/attack-on-iraq-the-arms-monitors-iraq-said-to-hide-deadly-germ-agents.html | ATTACK ON IRAQ: THE ARMS MONITORS; Iraq Said to Hide Deadly Germ Agents | False | By William J. Broad and Judith Miller | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/l-a-buyer-s-rights-466964.html | A Buyer's Rights | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/arts/music-review-a-modernist-messiah-calls-on-the-saints.html | MUSIC REVIEW; A Modernist 'Messiah' Calls on the Saints | False | By Allan Kozinn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/books/making-books-sign-of-success-read-it-again.html | MAKING BOOKS; Sign of Success: 'Read it Again!' | False | By Martin Arnold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-eley-jean-ryden.html | Paid Notice: Deaths ELEY, JEAN RYDEN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-hutner-batsheva.html | Paid Notice: Deaths HUTNER, BATSHEVA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/public-lives-recollections-of-impeachment.html | PUBLIC LIVES; Recollections Of Impeachment | False | By James Barron | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-scher-tobia.html | Paid Notice: Deaths SCHER, TOBIA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/news-summary-465895.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/the-media-business-advertising-addenda-accounts-466689.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/the-neediest-cases-after-eviction-family-struggles-back-to-stability.html | The Neediest Cases; After Eviction, Family Struggles Back to Stability | False | By Adam Gershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/attack-iraq-clinton-s-statement-we-are-delivering-powerful-message-saddam.html | ATTACK ON IRAQ; Clinton's Statement: 'We Are Delivering a Powerful Message to Saddam' | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/library-books-on-the-technological-society-software-users-rights-hah.html | LIBRARY/BOOKS ON THE TECHNOLOGICAL SOCIETY; Software Users' Rights (Hah!) | False | By Katie Hafner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-memorials-lipman-samuel.html | Paid Notice: Memorials LIPMAN, SAMUEL. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/c-correction-455849.html | Correction | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/south-korean-scientists-say-they-cloned-a-human-cell.html | South Korean Scientists Say They Cloned a Human Cell | False | By Sheryl Wudunn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-mcvea-beatrice-nee-o-sullivan.html | Paid Notice: Deaths MCVEA, BEATRICE (NEE O'SULLIVAN) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/library-books-on-the-technological-society-and-now-back-to-real-life.html | LIBRARY/BOOKS ON THE TECHNOLOGICAL SOCIETY; And Now, Back to Real Life | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/l-surveillance-and-safety-466450.html | Surveillance and Safety | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/ex-us-attorney-admits-investor-fraud.html | Ex-U.S. Attorney Admits Investor Fraud | False | By David M. Herszenhorn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-hammerman-dr-henry.html | Paid Notice: Deaths HAMMERMAN, DR. HENRY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/c-corrections-466158.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/currents-hotel-design-art-deco-in-the-sand.html | CURRENTS; HOTEL DESIGN; Art Deco in the Sand | False | By Elaine Louie | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/us/impeachment-excerpts-from-livingston-remarks-on-vote-prospects.html | IMPEACHMENT; Excerpts From Livingston Remarks on Vote Prospects | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/mayor-threatens-council-on-homeless.html | Mayor Threatens Council on Homeless | False | By Abby Goodnough | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/state-of-the-art-silicon-stocking-stuffers.html | STATE OF THE ART; Silicon Stocking Stuffers | False | By Peter H. Lewis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/arts/the-pop-life-the-industry-vs-web-pirates.html | THE POP LIFE; The Industry Vs. Web Pirates | False | By Neil Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/quintiles-to-buy-envoy-for-1.7-billion-in-stock.html | Quintiles to Buy Envoy for $1.7 Billion in Stock | False | By David J. Morrow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/pro-basketball-union-director-says-he-won-t-initiate-talks.html | PRO BASKETBALL; Union Director Says He Won't Initiate Talks | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-brunet-william-m.html | Paid Notice: Deaths BRUNET, WILLIAM M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/game-theory-on-deer-hunter-s-trail-rivals-and-a-spoof.html | GAME THEORY; On Deer Hunter's Trail, Rivals and a Spoof | False | By J. C. Herz | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/clinton-s-day-on-two-fronts.html | CLINTON'S DAY, ON TWO FRONTS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/blunting-the-hard-edge-of-truth.html | Blunting the Hard Edge of Truth | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/l-can-dole-proposal-transcend-party-466590.html | Can Dole Proposal Transcend Party? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/2-officers-accused-of-lying-to-investigators-in-louima-case.html | 2 Officers Accused of Lying to Investigators in Louima Case | False | By Joseph P. Fried | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/business-digest-463213.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/IHT-1948-russian-crime-in-our-pages100-75-and-50-years-ago.html | 1948:Russian Crime : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/us/going-from-desks-to-mean-streets.html | Going From Desks to Mean Streets | False | By Peter T. Kilborn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-barrows-frances-s.html | Paid Notice: Deaths BARROWS, FRANCES S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-lennon-laura.html | Paid Notice: Deaths LENNON, LAURA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/i-behind-imac-s-popularity-466956.html | Behind iMac's Popularity | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/i-can-dole-proposal-transcend-party-466581.html | Can Dole Proposal Transcend Party? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/transactions-467332.html | TRANSACTIONS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/IHT-a-cool-writer-unmasked-letters-to-the-editor.html | A Cool Writer Unmasked : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/sports-of-the-times-it-s-all-about-cash-not-color.html | Sports of The Times; It's All About Cash, Not Color | False | By Ira Berkow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-memorials-smith-david.html | Paid Notice: Memorials SMITH, DAVID | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/editorial-notebook-have-yourself-a-tacky-little-christmas.html | Editorial Notebook; Have Yourself a Tacky Little Christmas | False | By Verlyn Klinkenborg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/i-can-dole-proposal-transcend-party-466646.html | Can Dole Proposal Transcend Party? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/c-corrections-466115.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/c-corrections-466190.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/on-pro-football-flutie-is-not-a-man-to-be-fooled-twice.html | On PRO FOOTBALL; Flutie Is Not a Man To Be Fooled Twice | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-gitlin-paul.html | Paid Notice: Deaths GITLIN, PAUL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-memorials-cantor-b-gerald.html | Paid Notice: Memorials CANTOR, B. GERALD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/attack-on-iraq-voices-around-the-us-cynicism-and-a-showing-of-support.html | ATTACK ON IRAQ: VOICES; Around the U.S., Cynicism And a Showing of Support | False | By Jodi Wilgoren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-schnall-rose.html | Paid Notice: Deaths SCHNALL, ROSE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/leading-under-a-cloud.html | Leading, Under A Cloud | False | By Peter J. Wallison | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/behind-the-odds-computers-keep-gamblers-and-the-casinos-happy.html | Behind the Odds; Computers Keep Gamblers, and the Casinos, Happy | False | By Michel Marriott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-spektor-eryk.html | Paid Notice: Deaths SPEKTOR, ERYK | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/company-briefs-466603.html | COMPANY BRIEFS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/movies/critics-give-private-ryan-their-top-award.html | Critics Give 'Private Ryan' Their Top Award | False | By Janet Maslin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/d-amato-s-next-job-mediating-holocaust-lawsuit-against-banks.html | D'Amato's Next Job: Mediating Holocaust Lawsuit Against Banks | False | By Clifford J. Levy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/camelot-the-realm-on-line.html | Camelot: The Realm On Line | False | By Michael Pollak | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/attack-iraq-overview-impeachment-vote-house-delayed-clinton-launches-iraq-air.html | ATTACK ON IRAQ: THE OVERVIEW; IMPEACHMENT VOTE IN HOUSE DELAYED AS CLINTON LAUNCHES IRAQ AIR STRIKE, CITING MILITARY NEED TO MOVE SWIFTLY | False | By Francis X. Clines and Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/a-warning-to-banks-scrutinize-hedge-funds.html | A Warning To Banks: Scrutinize Hedge Funds | False | By Robert D. Hershey Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/arts/ballet-review-a-revisionist-53-swan-lake-all-fire-and-ice.html | BALLET REVIEW; A Revisionist '53 'Swan Lake,' All Fire and Ice | False | By Anna Kisselgoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/attack-on-iraq-news-analysis-no-reservoir-of-credibility.html | ATTACK ON IRAQ: NEWS ANALYSIS; No Reservoir Of Credibility | False | By R. W. Apple Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/i-can-dole-proposal-transcend-party-466638.html | Can Dole Proposal Transcend Party? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/us/impeachment-the-senate-clinton-could-not-count-on-all-his-allies-in-vote.html | IMPEACHMENT: THE SENATE; Clinton Could Not Count On All His Allies in Vote | False | By James Dao | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/a-crescendo-in-steel.html | A Crescendo in Steel | False | By Garry Pierre-Pierre | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/attack-on-iraq-the-strategy-strikes-aimed-at-crippling-factories-for-weapons.html | ATTACK ON IRAQ: THE STRATEGY; Strikes Aimed At Crippling Factories For Weapons | False | By Philip Shenon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/IHT-answering-asian-critics-japan-unveils-new-loans.html | Answering Asian Critics, Japan Unveils New Loans | False | By Michael Richardson, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/l-buying-diamonds-466476.html | Buying Diamonds | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/essay-on-impeachment-eve.html | Essay; On Impeachment Eve | False | By William Safire | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-pardes-frances.html | Paid Notice: Deaths PARDES, FRANCES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/attack-on-iraq-state-dept-warning.html | ATTACK ON IRAQ; State Dept. Warning | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/human-nature-where-hollies-are-in-vogue-all-year.html | HUMAN NATURE; Where Hollies Are in Vogue All Year | False | By Anne Raver | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/l-toys-that-may-not-teach-466972.html | Toys That May Not Teach | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-cosgrove-robert-a-md.html | Paid Notice: Deaths COSGROVE, ROBERT A., M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-lutz-edward-o-robert.html | Paid Notice: Deaths LUTZ, EDWARD O. ROBERT | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/for-microsoft-growing-sense-of-isolation-on-browsers.html | For Microsoft, Growing Sense Of Isolation On Browsers | False | By Joel Brinkley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-wolbrom-edith.html | Paid Notice: Deaths WOLBROM, EDITH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/k-tel-asset-plan-approved.html | K-Tel Asset Plan Approved | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-mcgrail-mary.html | Paid Notice: Deaths MCGRAIL, MARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/economic-scene-in-the-health-care-business-size-can-ultimately-benefit-patients.html | Economic Scene; In the health care business, size can ultimately benefit patients. | False | By Michael M. Weinstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/us/william-gaddis-75-innovative-author-of-complex-demanding-novels-is-dead.html | William Gaddis, 75, Innovative Author Of Complex, Demanding Novels, Is Dead | False | By Mel Gussow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/arts/arts-abroad-the-uffizi-benefits-as-italy-updates.html | ARTS ABROAD; The Uffizi Benefits as Italy Updates | False | By Alessandra Stanley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/avoiding-a-stumble-chase-expects-strong-quarter.html | Avoiding a Stumble, Chase Expects Strong Quarter | False | By Timothy L. O'Brien | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/arts/dance-review-following-sort-of-in-dante-s-footsteps.html | DANCE REVIEW; Following (Sort of) In Dante's Footsteps | False | By Jack Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/theater/theater-review-in-a-family-this-skewed-those-ids-run-amok.html | THEATER REVIEW; In a Family This Skewed, Those Ids Run Amok | False | By Ben Brantley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-abraham-stella-k.html | Paid Notice: Deaths ABRAHAM, STELLA K. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/l-teaching-is-about-ramifications-466387.html | Teaching Is About Ramifications | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/q-a-a-standard-for-modems.html | Q & A; A Standard For Modems | False | By J. D. Biersdorfer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-memorials-garson-eugene.html | Paid Notice: Memorials GARSON, EUGENE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/l-teaching-is-about-ramifications-466409.html | Teaching Is About Ramifications | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/mets-drop-bid-for-clemens.html | Mets Drop Bid for Clemens | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-rosenberg-josef-chaim.html | Paid Notice: Deaths ROSENBERG, JOSEF CHAIM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/nhl-islanders-defense-does-the-trick.html | N.H.L.: ISLANDERS; Defense Does the Trick | False | By Tarik El-Bashir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/worldbusiness/IHT-blair-takes-a-stab-at-bolstering-british.html | Blair Takes a Stab at Bolstering British Competitiveness | False | By Tom Buerkle, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/the-media-business-advertising-addenda-team-gets-account-from-bankamerica.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Team Gets Account From BankAmerica | False | By Jane L. Levere | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-litwin-shirley-goldring.html | Paid Notice: Deaths LITWIN, SHIRLEY GOLDRING | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/currents-home-furnishing-sinuous-elegant-playful-plastic.html | CURRENTS: HOME FURNISHING; Sinuous, Elegant, Playful Plastic | False | By Elaine Louie | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/currents-architecture-a-community-center-that-is-inviting-to-its-young-guests.html | CURRENTS: ARCHITECTURE; A Community Center That Is Inviting To Its Young Guests | False | By Elaine Louie | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/house-proud-a-thoroughly-modern-mother.html | HOUSE PROUD; A Thoroughly Modern Mother | False | By Julie V. Iovine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/c-corrections-466182.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/us/bias-cited-in-reducing-sentence-of-black-man.html | Bias Cited in Reducing Sentence of Black Man | False | By Fox Butterfield | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/for-technophiles-visions-of-cyberplums.html | For Technophiles, Visions of Cyberplums | False | By Amy Finnerty | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/IHT-1898military-appeal-in-our-pages100-75-and-50-years-ago.html | 1898:Military Appeal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/books/books-of-the-times-shadowy-snapshots-of-a-nightmare-dreamscape.html | BOOKS OF THE TIMES; Shadowy Snapshots of a Nightmare Dreamscape | False | By Christopher Lehmann-Haupt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/IHT-1923chinatown-rises-in-our-pages100-75-and-50-years-ago.html | 1923:Chinatown Rises : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/arts/a-top-curator-is-leaving-the-whitney-for-soho-post.html | A Top Curator Is Leaving The Whitney For SoHo Post | False | By Carol Vogel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/giuliani-backs-dna-testing-of-newborns-for-identification.html | Giuliani Backs DNA Testing Of Newborns for Identification | False | By Bruce Lambert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/news-watch-furby-or-just-a-facsimile-some-on-line-goods-are-bad.html | NEWS WATCH; Furby or Just a Facsimile? Some On-Line Goods Are Bad | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/metro-business-errors-for-mobile-phones.html | Metro Business; Errors for Mobile Phones | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/library-books-technological-society-awash-all-these-words-will-we-forget-talk.html | LIBRARY/BOOKS ON THE TECHNOLOGICAL SOCIETY; Awash in All These Words, Will We Forget How to Talk? | False | By Bruce Headlam | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/currents-sleepware-release-the-back-and-hop-in.html | CURRENTS: SLEEPWARE; Release the Back And Hop In | False | By Elaine Louie | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-page-jane-n.html | Paid Notice: Deaths PAGE, JANE N. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/metro-news-briefs-new-york-new-taxi-regulations-are-upheld-on-appeal.html | METRO NEWS BRIEFS: NEW YORK; New Taxi Regulations Are Upheld on Appeal | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/tipping-as-if-her-metropolitan-life-depended-on-it.html | Tipping as if Her Metropolitan Life Depended on It | False | By Elaine Louie | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/italy-ending-house-arrest-of-rebel-chief-of-the-kurds.html | Italy Ending House Arrest Of Rebel Chief Of the Kurds | False | By Alessandra Stanley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/jakarta-aide-seeing-unrest-asks-slowing-of-reforms.html | Jakarta Aide, Seeing Unrest, Asks Slowing Of Reforms | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/details-given-and-5-more-charged-in-tanzania-bombing.html | Details Given, and 5 More Charged, in Tanzania Bombing | False | By Benjamin Weiser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/worldbusiness/IHT-telcom-shares-from-chic-to-shock.html | Tel-Com Shares:From Chic to Shock | False | By Mitchell Martin, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/l-sending-carbon-copies-466930.html | Sending Carbon Copies | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/l-coping-with-an-illness-466921.html | Coping With an Illness | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/college-basketball-free-to-be-himself-st-john-s-thornton-is-a-hit.html | COLLEGE BASKETBALL; Free to Be Himself, St. John's Thornton Is a Hit | False | By Chris Broussard | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/early-football-patriots-ragged-proud-broke.html | Early Football Patriots: Ragged, Proud, Broke | False | By Richard Sandomir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/international-business-thais-fail-sell-many-loans-blow-financial-recovery.html | INTERNATIONAL BUSINESS; Thais Fail to Sell Many Loans, A Blow to Financial Recovery | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/rochester-man-is-sentenced-to-death-for-a-1996-slaying.html | Rochester Man Is Sentenced To Death for a 1996 Slaying | False | By Raymond Hernandez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/l-teaching-is-about-ramifications-466360.html | Teaching Is About Ramifications | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/us/impeachment-the-witness-new-facts-help-explain-tripp-s-role-in-inquiry.html | IMPEACHMENT: THE WITNESS; New Facts Help Explain Tripp's Role in Inquiry | False | By Jill Abramson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/hockey-rangers-bow-to-high-scorers-in-new-jersey.html | HOCKEY; Rangers Bow to High Scorers in New Jersey | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/56-are-indicted-in-thefts-of-kennedy-airport-cargo.html | 56 Are Indicted In Thefts Of Kennedy Airport Cargo | False | By Vivian S. Toy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/l-teaching-is-about-ramifications-466352.html | Teaching Is About Ramifications | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-higginbotham-a-leon-jr.html | Paid Notice: Deaths HIGGINBOTHAM, A. LEON, JR. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/koreans-announce-human-cell-cloning.html | Koreans Announce Human Cell Cloning | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/IHT-rights-and-responsibilities-letters-to-the-editor.html | Rights and Responsibilities : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/arts/art-review-inventing-his-own-germany-kiefer-s-art-palette-mythical-force.html | ART REVIEW; Inventing His Own Germany: In Kiefer's Art, a Palette Is the Mythical Force | False | By John Russell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/us/impeachment-overview-impeachment-vote-house-delayed-clinton-launches-iraq-air.html | IMPEACHMENT: THE OVERVIEW; IMPEACHMENT VOTE IN HOUSE DELAYED AS CLINTON LAUNCHES IRAQ AIR STRIKE, CITING MILITARY NEED TO MOVE SWIFTLY | False | By Alison Mitchell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/c-corrections-466123.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/media-business-advertising-wake-declining-ad-income-ziff-davis-lookout-for-new.html | THE MEDIA BUSINESS: ADVERTISING; In the wake of declining ad income, Ziff-Davis is on the lookout for new revenue sources. | False | By Jane L. Levere | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/marijuana-cultivation-increases-in-malawi.html | Marijuana Cultivation Increases in Malawi | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-ziegler-phyllis-i.html | Paid Notice: Deaths ZIEGLER, PHYLLIS I. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/minnesota-mining-expects-earnings-decline-of-10.html | Minnesota Mining Expects Earnings Decline of 10% | False | By David Barboza | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-healey-claire-i-nee-king.html | Paid Notice: Deaths HEALEY, CLAIRE I. (NEE KING) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/us/impeachment-the-scene-in-capitol-one-crisis-too-many.html | IMPEACHMENT: THE SCENE; In Capitol, One Crisis Too Many | False | By Francis X. Clines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/beijing-journal-something-un-chinese-haunts-a-graduate-choice.html | Beijing Journal; Something Un-Chinese Haunts a Graduate: Choice | False | By Elisabeth Rosenthal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/opart.html | Op-Art | False | By Jules Feiffer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/asian-group-says-it-will-admit-cambodia-despite-instability.html | Asian Group Says It Will Admit Cambodia, Despite Instability | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/the-big-city-women-ease-into-mastery-of-cyberspace.html | The Big City; Women Ease Into Mastery Of Cyberspace | False | By John Tierney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/the-media-business-advertising-addenda-wpp-unit-assigned-new-kellogg-line.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Unit Assigned New Kellogg Line | False | By Jane L. Levere | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/c-corrections-466174.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/strolling-through-great-buildings.html | Strolling Through Great Buildings | False | By J. D. Biersdorfer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/arts/bridge-bidding-was-old-fashioned-but-the-play-made-up-for-it.html | BRIDGE; Bidding Was Old-Fashioned, But the Play Made Up for It | False | By Alan Truscott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/IHT-no-praise-for-pinochet-letters-to-the-editor.html | No Praise for Pinochet : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/attack-on-iraq-capitol-hill-gop-splits-bitterly-over-timing-of-assault.html | ATTACK ON IRAQ: CAPITOL HILL; G.O.P. Splits Bitterly Over Timing of Assault | False | By Eric Schmitt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-rachmil-beatrice-y.html | Paid Notice: Deaths RACHMIL, BEATRICE Y. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/war-and-impeachment.html | War and Impeachment | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/plus-soccer-national-team-us-to-open-season-against-bolivia.html | PLUS: SOCCER -- NATIONAL TEAM; U.S. to Open Season Against Bolivia | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-herman-debra.html | Paid Notice: Deaths HERMAN, DEBRA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/us/impeachment-house-defense-secretary-returns-house-defend-president-s-decision.html | IMPEACHMENT: THE HOUSE; Defense Secretary Returns to House to Defend President's Decision to Attack Iraq | False | By Adam Nagourney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/2-now-face-murder-charge-in-widow-s-disappearance.html | 2 Now Face Murder Charge In Widow's Disappearance | False | By David Rohde | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/can-dole-proposal-transcend-party-466620.html | Can Dole Proposal Transcend Party? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-griffinger-edythe.html | Paid Notice: Deaths GRIFFINGER, EDYTHE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/luck-be-a-microchip-tonight.html | Luck, Be a Microchip Tonight | False | By Michel Marriott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/company-news-chittenden-set-to-add-vermont-financial.html | COMPANY NEWS; CHITTENDEN SET TO ADD VERMONT FINANCIAL | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/c-corrections-466220.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/arts/opera-review-foxes-hedgehogs-rats-and-humans.html | OPERA REVIEW; Foxes, Hedgehogs, Rats and Humans | False | By Paul Griffiths | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/first-dome-then-dish-a-drum-born-of-protest.html | First Dome, Then Dish, A Drum Born of Protest | False | By Garry Pierre-Pierre | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-stanton-helen-lafetra.html | Paid Notice: Deaths STANTON, HELEN LAFETRA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/markets-stocks-bonds-us-attack-iraq-ripples-through-world-financial-markets.html | THE MARKETS: STOCKS & BONDS; U.S. Attack on Iraq Ripples Through World Financial Markets | False | By Jonathan Fuerbringer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/the-ski-report-mounting-attack-on-hit-run-on-slopes.html | THE SKI REPORT; Mounting Attack On Hit-Run On Slopes | False | By Barbara Lloyd | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/us/impeachment-the-whip-delay-a-rules-person-says-they-require-ouster.html | IMPEACHMENT: THE WHIP; DeLay, 'a Rules Person,' Says They Require Ouster | False | By Melinda Henneberger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-harvey-sister-mary-andrea.html | Paid Notice: Deaths HARVEY, SISTER MARY ANDREA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/us/us-indicts-producer-of-contaminated-beef.html | U.S. Indicts Producer of Contaminated Beef | False | By Pam Belluck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-himelstein-miriam-neustadter.html | Paid Notice: Deaths HIMELSTEIN, MIRIAM NEUSTADTER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/metro-news-briefs-region-escaped-murder-suspect-caught-in-east-village.html | METRO NEWS BRIEFS: REGION; Escaped Murder Suspect Caught in East Village | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/schools-create-unit-to-track-absenteeism.html | Schools Create Unit to Track Absenteeism | False | By Lynette Holloway | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-eames-earl-w-jr.html | Paid Notice: Deaths EAMES, EARL W., JR. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/currents-the-built-environment-take-broadway-to-the-center-of-the-universe.html | CURRENTS: THE BUILT ENVIRONMENT; Take Broadway to the Center of the Universe | False | By Patricia Leigh Brown | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-kurtyka-henry-joseph.html | Paid Notice: Deaths KURTYKA, HENRY JOSEPH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/the-media-business-advertising-addenda-devito-verdi-gets-a-seagram-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DeVito/Verdi Gets A Seagram Account | False | By Jane L. Levere | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/deal-collapses-for-a-home-on-broadway-for-random-house.html | Deal Collapses for a Home on Broadway for Random House | False | By Charles V Bagli | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/personal-shopper-portable-support-for-movable-feasts.html | PERSONAL SHOPPER; Portable Support for Movable Feasts | False | By Marianne Rohrlich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/company-news-consolidated-cigar-holdings-gets-takeover-bid.html | COMPANY NEWS; CONSOLIDATED CIGAR HOLDINGS GETS TAKEOVER BID | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/a-doorman-s-eye-view-of-holiday-tipping.html | A Doorman's Eye View of Holiday Tipping | False | By By Elaine Louie With Kimberly Stevens | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/college-football-clawson-to-replace-o-keefe-as-fordham-coach.html | COLLEGE FOOTBALL; Clawson to Replace O'Keefe as Fordham Coach | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-horner-mark-woolman.html | Paid Notice: Deaths HORNER, MARK WOOLMAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/speed-of-cloning-advances-surprises-us-ethics-panel.html | Speed of Cloning Advances Surprises U.S. Ethics Panel | False | By Gina Kolata | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/contractor-and-authority-faulted-in-girl-s-death.html | Contractor and Authority Faulted in Girl's Death | False | By Randy Kennedy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/sunbeam-posts-9-month-loss-of-587-million.html | Sunbeam Posts 9-Month Loss of $587 Million | False | By Dana Canedy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/in-america-what-to-think.html | In America; What to Think? | False | By Bob Herbert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/library-books-on-the-technological-society-a-road-map-for-the-future.html | LIBRARY/BOOKS ON THE TECHNOLOGICAL SOCIETY; A Road Map for the Future | False | By Michel Marriott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/netanyahu-threatens-to-force-elections-before-foes-can.html | Netanyahu Threatens to Force Elections Before Foes Can | False | By Deborah Sontag | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/a-new-scandal-rocks-ireland-provoking-turmoil-in-parliament.html | A New Scandal Rocks Ireland, Provoking Turmoil in Parliament | False | By James F. Clarity | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/public-lives-honoring-immigrants-and-how-they-lived.html | PUBLIC LIVES; Honoring Immigrants, and How They Lived | False | By Elisabeth Bumiller | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/c-corrections-466166.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/virtual-assistants-with-personality-electronic-secretaries-can-be-charming.html | Virtual Assistants, With Personality; Electronic Secretaries Can Be Charming, Funny and Frustrating | False | By Deborah Claymon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/netanyahu-is-seeking-way-to-soften-a-fall.html | Netanyahu Is Seeking Way to Soften a Fall | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/markets-market-place-seeking-even-exchange-small-firms-say-group-that-oversees.html | THE MARKETS: Market Place -- Seeking an Even Exchange; Small Firms Say Group That Oversees Nasdaq Favors Giants | False | By Gretchen Morgenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/jailed-chinese-dissident-s-father-to-ask-delay-of-subversion-trial.html | Jailed Chinese Dissident's Father To Ask Delay of Subversion Trial | False | By Erik Eckholm | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/international-business-goldman-to-help-rescue-chinese-company.html | INTERNATIONAL BUSINESS; Goldman to Help Rescue Chinese Company | False | By Seth Faison | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-lachman-dr-frederick-r.html | Paid Notice: Deaths LACHMAN, DR. FREDERICK R. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/attack-iraq-diplomacy-us-decision-act-fast-then-search-for-support-angers-some.html | ATTACK ON IRAQ: THE DIPLOMACY; U.S. Decision to Act Fast, and Then Search for Support, Angers Some Allies | False | By Steven Erlanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/allies-toughen-policy-to-reward-and-punish-bosnian-leaders.html | Allies Toughen Policy to Reward And Punish Bosnian Leaders | False | By Al Goodman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/metro-news-briefs-new-york-body-of-missing-woman-found-buried-in-garage.html | METRO NEWS BRIEFS: NEW YORK; Body of Missing Woman Found Buried in Garage | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/divided-anew-kinks-go-on-line.html | Divided Anew, Kinks Go on Line | False | By Charles Bermant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-kahn-dr-arthur-m.html | Paid Notice: Deaths KAHN, DR. ARTHUR M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/experts-assert-case-can-be-pressed-without-body.html | Experts Assert Case Can Be Pressed Without Body | False | By Laura Mansnerus | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/on-pro-football-people-people-who-need-people.html | ON PRO FOOTBALL; People, People Who Need People | False | By Thomas George | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/us/impeachment-excerpts-comments-republicans-who-have-decided-vote-impeach.html | IMPEACHMENT; Excerpts From Comments by Republicans Who Have Decided to Vote to Impeach | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/us/suit-demands-ban-on-logging-in-us-forests.html | Suit Demands Ban on Logging in U.S. Forests | False | By John H. Cushman Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-friedman-marvin.html | Paid Notice: Deaths FRIEDMAN, MARVIN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/us/chiles-saluted-for-his-ties-to-the-people.html | Chiles Saluted For His Ties To the People | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/opinion/l-let-them-read-books-466433.html | Let Them Read Books | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/a-fugitive-zimbabwean-leader-surrenders.html | A Fugitive Zimbabwean Leader Surrenders | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/business/company-news-american-express-to-expand-its-atm-network.html | COMPANY NEWS; AMERICAN EXPRESS TO EXPAND ITS A.T.M. NETWORK | False | By Bridge News | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/world/attack-on-iraq-tv-critic-s-notebook-2-rival-dramas-inevitably-entwined.html | ATTACK ON IRAQ: TV CRITIC'S NOTEBOOK; 2 Rival Dramas, Inevitably Entwined | False | By Caryn James | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/pro-football-testaverde-will-back-up-elway-for-afc.html | PRO FOOTBALL; Testaverde Will Back Up Elway for A.F.C. | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/sports/on-hockey-devils-are-dominating-and-also-fun-to-watch.html | ON HOCKEY; Devils Are Dominating, And Also Fun to Watch | False | By Joe Lapointe | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-tompkins-max-g.html | Paid Notice: Deaths TOMPKINS, MAX G. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/garden/currents-fabric-art-hand-woven-pages.html | CURRENTS: FABRIC ART; Hand-Woven Pages | False | By Marianne Rohrlich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/news-watch-cancel-the-red-alert-it-s-just-rudolph.html | NEWS WATCH; Cancel the Red Alert; It's Just Rudolph | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-freedman-rose-h.html | Paid Notice: Deaths FREEDMAN, ROSE H. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/computers-now-helping-to-screen-for-troubled-teen-agers.html | Computers Now Helping to Screen for Troubled Teen-Agers | False | By Rita Beamish | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-jacobson-rose-zeiden.html | Paid Notice: Deaths JACOBSON, ROSE ZEIDEN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-strauss-annette.html | Paid Notice: Deaths STRAUSS, ANNETTE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/classified/paid-notice-deaths-roberts-flora.html | Paid Notice: Deaths ROBERTS, FLORA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/albany-closer-to-a-deal-to-allow-charter-schools.html | Albany Closer to a Deal To Allow Charter Schools | False | By Anemona Hartocollis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/lawsuit-claims-city-misled-welfare-applicants.html | Lawsuit Claims City Misled Welfare Applicants | False | By Anthony Ramirez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/technology/user-s-guide-language-lessons-object-lessons.html | USER'S GUIDE; Language Lessons, Object Lessons | False | By Michelle Slatalla | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/a-volatile-windfall.html | A Volatile Windfall | False | By Thomas J. Lueck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/IHT-republicans-lash-out-at-the-timing-gulf-action-may-delay-impeachment.html | Republicans Lash Out at The Timing; Gulf Action May Delay Impeachment Vote; Clinton Orders 'Sustained' Bombing; British Forces Participate in Air Raids | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-17 | 1998-12-17 | https://www.nytimes.com/1998/12/17/nyregion/metro-news-briefs-new-jersey-prosecutor-s-wife-dies-in-accidental-house-fire.html | METRO NEWS BRIEFS: NEW JERSEY; Prosecutor's Wife Dies In Accidental House Fire | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-healey-claire-i-nee-king.html | Paid Notice: Deaths HEALEY, CLAIRE I. (NEE KING) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-bilgoraj-rubin.html | Paid Notice: Deaths BILGORAJ, RUBIN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/world/north-korean-vessel-is-chased-and-sunk-off-coast-of-south.html | North Korean Vessel Is Chased and Sunk Off Coast of South | False | By Nicholas D. Kristof | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/IHT-1898ferdie-dies-in-our-pages100-75-and-50-years-ago.html | 1898:'Ferdie' Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/hockey-devils-just-can-t-seem-to-get-enough-scoring-these-days.html | HOCKEY; Devils Just Can't Seem to Get Enough Scoring These Days | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/others-may-pay-price-of-partisanship-over-iraq-under-steady-fire-483443.html | Others May Pay Price of Partisanship Over Iraq; Under Steady Fire | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/us/two-fronts-senate-despite-earlier-statement-lott-says-he-supports-american-air.html | ON TWO FRONTS: THE SENATE; Despite Earlier Statement, Lott Says He Supports the American Air Raids in Iraq | False | By David E. Rosenbaum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/others-may-pay-price-of-partisanship-over-iraq-an-odd-judgment-483419.html | Others May Pay Price of Partisanship Over Iraq; An Odd Judgment | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/us/two-fronts-white-house-policy-power-politics-with-whiff-unreality.html | ON TWO FRONTS: THE WHITE HOUSE; Policy, Power And Politics, With a Whiff Of Unreality | False | By James Bennet | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-dimodica-salvatore-j.html | Paid Notice: Deaths DIMODICA, SALVATORE J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/IHT-absolutely-the-right-thing-to-do-president-says-severe-damage-as-allies.html | 'Absolutely the Right Thing to Do,' President Says : 'Severe' Damage as Allies Again Hit Baghdad | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/IHT-palette-of-world-reactionanger-skepticism-and-tepid-support.html | Palette of World Reaction:Anger, Skepticism â€šÃ„Â® and Tepid Support | False | By Barry James, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-vanderpool-ann-west.html | Paid Notice: Deaths VANDERPOOL, ANN WEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-various-artists-merry-axemas.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Holiday Albums; VARIOUS ARTISTS "MERRY AXEMAS, VOL. 2: MORE GUITARS FOR CHRISTMAS" (Epic). | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-kozol-robert-david.html | Paid Notice: Deaths KOZOL, ROBERT DAVID | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/new-video-releases-470015.html | New Video Releases | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/others-may-pay-price-of-partisanship-over-iraq-abuse-of-power-483532.html | Others May Pay Price of Partisanship Over Iraq; Abuse of Power | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-the-holidays-with-jazz-reggae-and-rap-holiday-albums-babyface-epic.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Holiday Albums; "BABYFACE" (Epic) | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-eric-b-rakim-paid-full.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; ERIC B. AND RAKIM: "PAID IN FULL: THE PLATINUM EDITION" (Island/Polygram). | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/world/pinochet-wins-a-round-as-the-law-lords-void-a-ruling.html | Pinochet Wins a Round as the Law Lords Void a Ruling | False | By Warren Hoge | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/so-bright-you-might-say-it-glows.html | So Bright You Might Say It Glows | False | By Douglas Martin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/world/on-two-fronts-the-security-council-at-the-un-tensions-of-cold-war-are-renewed.html | ON TWO FRONTS: THE SECURITY COUNCIL; At the U.N., Tensions Of Cold War Are Renewed | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/us/on-two-fronts-excerpts-of-remarks-by-livingston-and-gephardt.html | ON TWO FRONTS; Excerpts of Remarks by Livingston and Gephardt | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-various-artists-fat-beats.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; VARIOUS ARTISTS "FAT BEATS AND BRASTRAPS, VOLS. 1-3" (Rhino). | False | By Neil Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/l-others-may-pay-price-of-partisanship-over-iraq-timing-isn-t-an-issue-483427.html | Others May Pay Price of Partisanship Over Iraq; Timing Isn't an Issue | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/us/white-house-panel-urges-voluntary-political-tv-advertising.html | White House Panel Urges Voluntary Political TV Advertising | False | By Lawrie Mifflin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/tv-sports-all-is-well-and-heroic-in-greenspan-s-world.html | TV SPORTS; All Is Well and Heroic In Greenspan's World | False | By Richard Sandomir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/news-summary-482595.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/residential-real-estate-housing-is-planned-for-hoboken-s-industrial-hub.html | Residential Real Estate; Housing Is Planned for Hoboken's Industrial Hub | False | By Rachelle Garbarine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-bobby-bland-greatest-hits.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; BOBBY BLAND "GREATEST HITS: VOL. 1 (THE DUKE RECORDINGS) AND VOL. 2 (THE ABC-DUNHILL/MCA RECORDINGS" (MCA). | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/us/on-two-fronts-the-leadership-speaker-elect-informs-caucus-of-past-affairs.html | ON TWO FRONTS: THE LEADERSHIP; Speaker-Elect Informs Caucus Of Past Affairs | False | By Francis X. Clines and Katharine Q. Seelye | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/world/albanians-in-kosovo-town-hide-fearing-vengance-for-killings.html | Albanians in Kosovo Town Hide, Fearing Vengeance for Killings | False | By Mike O'Connor | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/cabaret-review-rawls-63-still-glitters-as-stars-flickers-out.html | CABARET REVIEW; Rawls, 63, Still Glitters As Stars Flickers Out | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-celine-dion-these-are.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Holiday Albums; CELINE DION: "THESE ARE SPECIAL TIMES" (550 Music/Epic). | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-memorials-janis-dennis.html | Paid Notice: Memorials JANIS, DENNIS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/theater-guide.html | THEATER GUIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/style/IHT-taking-the-long-thin-airlines.html | Taking the Long Thin Airlines | False | By Roger Collis, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-gordon-ruth.html | Paid Notice: Deaths GORDON, RUTH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/olympics-more-reports-of-ioc-favors-emerge-in-utah.html | OLYMPICS; More Reports Of I.O.C. Favors Emerge in Utah | False | By Jere Longman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/senate-passes-charter-plan-for-schools.html | Senate Passes Charter Plan For Schools | False | By Clifford J. Levy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/theater-review-martyr-s-requiem-invokes-justice.html | THEATER REVIEW; Martyr's Requiem Invokes Justice | False | By Ben Brantley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/nfl-matchups-week-16.html | N.F.L. Matchups: Week 16 | False | By Thomas George | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-etta-james-12-songs.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Holiday Albums; ETTA JAMES: "12 SONGS OF CHRISTMAS" (Private Music) | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/nyc-protesting-critics-zeal-over-clinton.html | NYC; Protesting Critics' Zeal Over Clinton | False | By Clyde Haberman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/l-others-may-pay-price-of-partisanship-over-iraq-before-blood-is-shed-483508.html | Others May Pay Price of Partisanship Over Iraq; Before Blood Is Shed | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/business/international-business-travel-executives-worry-air-war-will-hurt-business.html | INTERNATIONAL BUSINESS; Travel Executives Worry Air War Will Hurt Business | False | By Edwin McDowell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-charlie-feathers-get-with.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; CHARLIE FEATHERS; "GET WITH IT" (Revenant, Box 198732, Nashville, Tenn. 37219-8732). | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/art-in-review-482846.html | ART IN REVIEW | False | By Ken Johnson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/world/us-journalist-slain-in-mexico-autopsy-shows.html | U.S. Journalist Slain in Mexico, Autopsy Shows | False | By Julia Preston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/metro-news-briefs-new-york-judge-faces-charges-including-bribery.html | METRO NEWS BRIEFS; NEW YORK; Judge Faces Charges, Including Bribery | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-woldow-robert-j.html | Paid Notice: Deaths WOLDOW, ROBERT J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-various-artists-dead-gone.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; VARIOUS ARTISTS; "DEAD AND GONE, VOLUMES 1 AND 2" (Trikont, Kistlerstrasse 1, Postfach 901055, D 8150 Munich, Germany). | False | By Neil Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/l-others-may-pay-price-of-partisanship-over-iraq-a-rush-to-judge-483575.html | Others May Pay Price of Partisanship Over Iraq; A Rush to Judge | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/antiques-laughter-amid-ritual-in-old-japan.html | Antiques; Laughter Amid Ritual In Old Japan | False | By Wendy Moonan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/metro-news-briefs-new-jersey-after-conviction-official-to-end-needle-exchange.html | METRO NEWS BRIEFS; NEW JERSEY; After Conviction, Official To End Needle Exchange | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-himelstein-miriam.html | Paid Notice: Deaths HIMELSTEIN, MIRIAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/world/on-two-fronts-security-us-closes-38-embassies-in-africa-as-a-precaution.html | ON TWO FRONTS: SECURITY; U.S. Closes 38 Embassies In Africa as a Precaution | False | By Robert Pear | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/IHT-us-general-defends-chats-at-panmunjom.html | U.S. General Defends Chats At Panmunjom | False | By Don Kirk, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/film-review-hanks-ryan-romance.com.html | FILM REVIEW; hanks&ryan@romance.com | False | By Janet Maslin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/business/the-media-business-advertising-addenda-accounts-483966.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-cyndi-lauper-merry-christmas.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Holiday Albums; CYNDI LAUPER, "MERRY CHRISTMAS . . . HAVE A NICE LIFE!" (Epic). | False | By Ann Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/business/coltec-says-that-crane-s-suit-against-merger-has-no-merit.html | Coltec Says That Crane's Suit Against Merger Has No Merit | False | By Sharon R. King | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-terry-ellen-bruce.html | Paid Notice: Deaths TERRY, ELLEN BRUCE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/IHT-in-good-times-or-bad-the-dice-must-roll-on.html | In Good Times or Bad, The Dice Must Roll On | False | By David Spanier, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/case-of-millionaire-s-murder-is-in-the-details-experts-say.html | Case of Millionaire's Murder Is in the Details, Experts Say | False | By David Rohde | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/dance-review-telling-a-family-s-story-in-experimental-layers.html | DANCE REVIEW; Telling a Family's Story in Experimental Layers | False | By Anna Kisselgoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-spektor-eryk.html | Paid Notice: Deaths SPEKTOR, ERYK | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/photography-review-making-the-man-made-and-the-natural-a-whole.html | PHOTOGRAPHY REVIEW; Making the Man-Made And the Natural a Whole | False | By Margarett Loke | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/business/media-business-advertising-coca-cola-battling-consolidate-its-recent-gains-over.html | THE MEDIA BUSINESS: ADVERTISING; Coca-Cola is battling to consolidate its recent gains over Pepsico in a turf war in Venezuela. | False | By Constance L. Hays | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/metro-business-judge-freezes-assets-of-head-of-hmo.html | Metro Business; Judge Freezes Assets Of Head of H.M.O. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/on-my-mind-what-clinton-can-do.html | On My Mind; What Clinton Can Do | False | By A.m. Rosenthal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/film-review-pressured-psychologist-descending-into-lunacy.html | FILM REVIEW; Pressured Psychologist Descending Into Lunacy | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/pro-basketball-stern-sends-players-holiday-letter-of-different-sort.html | PRO BASKETBALL; Stern Sends Players Holiday Letter of Different Sort | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-marvin-gaye-midnight-love.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; MARVIN GAYE: "MIDNIGHT LOVE AND THE SEXUAL HEALING SESSIONS" (Columbia/Legacy). | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/baseball-for-wells-a-new-holiday-uniform.html | BASEBALL; For Wells, A New Holiday Uniform | False | By Frank Litsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/l-others-may-pay-price-of-partisanship-over-iraq-waiting-on-the-senate-483478.html | Others May Pay Price of Partisanship Over Iraq; Waiting on the Senate | False | | 1999-12-08 | TX 4-858-634 | | | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-kahen-florence.html | Paid Notice: Deaths KAHEN, FLORENCE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-murphy-john-l-jr.html | Paid Notice: Deaths MURPHY, JOHN L. JR. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-epstein-milton.html | Paid Notice: Deaths EPSTEIN, MILTON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/taking-the-children-472573.html | Taking the Children | False | By Peter M. Nichols | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-celia-cruz-festejando.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Holiday Albums; CELIA CRUZ: "FESTEJANDO NAVIDAD CON LA SONORA MATANCERA" (Seeco) | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/business/company-news-johnson-johnson-is-buying-a-rival-s-skin-care-business.html | COMPANY NEWS; JOHNSON & JOHNSON IS BUYING A RIVAL'S SKIN CARE BUSINESS | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/cloning-a-human-cell.html | Cloning a Human Cell | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/back-home-clinton-critic-is-told-to-ease-up.html | Back Home, Clinton Critic Is Told to Ease Up | False | By Mike Allen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/style/IHT-macau-struggles-to-keep-its-identity.html | Macau Struggles to Keep Its Identity | False | By Katherine Tanko, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/us/a-third-hoffa-vice-president-faces-charges.html | A Third Hoffa Vice President Faces Charges | False | By Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/additional-state-subsidy-to-revitalize-british-opera.html | Additional State Subsidy To Revitalize British Opera | False | By Sarah Lyall | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-review-reveries-the-true-calling.html | POP REVIEW; Reveries, the True Calling | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-stoff-gerald.html | Paid Notice: Deaths STOFF, GERALD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/sports-of-the-times-baseball-always-had-sad-sacks.html | Sports of The Times; Baseball Always Had Sad Sacks | False | By George Vecsey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/deal-allows-partial-return-of-preachers-to-times-sq.html | Deal Allows Partial Return Of Preachers To Times Sq. | False | By Benjamin Weiser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/c-corrections-483338.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/world/two-fronts-decision-with-advance-word-un-report-clinton-set-strikes-motion.html | ON TWO FRONTS: THE DECISION; With Advance Word on U.N. Report, Clinton Set Strikes in Motion on Sunday | False | By John M. Broder With Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/boxing-mayweather-s-father-is-his-biggest-booster.html | BOXING; Mayweather's Father Is His Biggest Booster | False | By Timothy W. Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/business/company-news-adobe-s-stock-rises-15-as-earnings-beat-expectations.html | COMPANY NEWS; ADOBE'S STOCK RISES 15% AS EARNINGS BEAT EXPECTATIONS | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-christmas-with-shirley.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Holiday Albums; "CHRISTMAS WITH SHIRLEY CAESAR" (Word/Epic). | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/news/us-general-defends-chats-at-panmunjom.html | U.S. General Defends Chats At Panmunjom | False | By Don Kirk, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/the-swords-that-key-those-teeth.html | The Swords! That Key! Those Teeth! | False | By Michael T. Kaufman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/film-review-assorted-itinerants-on-a-desolate-southwestern-road.html | FILM REVIEW; Assorted Itinerants on a Desolate Southwestern Road | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/art-review-tenderly-replicating-the-banal.html | ART REVIEW; Tenderly Replicating The Banal | False | By Roberta Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-weiss-harold.html | Paid Notice: Deaths WEISS, HAROLD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/court-says-recreational-use-can-make-a-river-public.html | Court Says Recreational Use Can Make a River Public | False | By Alan Finder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/automobiles/the-electric-home-drive-acid-test.html | The Electric Home-Drive Acid Test | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-spiritualized-live-albert.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; SPIRITUALIZED: ''LIVE AT THE ALBERT HALL'' (Arista/Dedicated). | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/business/markets-market-place-us-economy-hotbed-rest-sea-crisis-confusion.html | THE MARKETS: Market Place; U.S. Economy, Hotbed of Rest In Sea of Crisis And Confusion | False | By Richard W. Stevenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/metro-news-briefs-new-york-contract-dispute-cancels-carnegie-hall-concerts.html | METRO NEWS BRIEFS; NEW YORK; Contract Dispute Cancels Carnegie Hall Concerts | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/man-arrested-in-the-slaying-of-an-officer-21-years-ago.html | Man Arrested In the Slaying Of an Officer 21 Years Ago | False | By Kit R. Roane | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/film-review-irish-thief-of-hearts-and-other-trinkets.html | FILM REVIEW; Irish Thief of Hearts And Other Trinkets | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-strauss-annette-greenfield.html | Paid Notice: Deaths STRAUSS, ANNETTE GREENFIELD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/quotation-of-the-day-483249.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/washington-man-and-president.html | Washington, Man And President | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/from-boys-choir-to-big-top-ringmaster-breaks-new-ground-in-the-circus-world.html | From Boys Choir to Big Top; Ringmaster Breaks New Ground in the Circus World | False | By Glenn Collins | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/carlos-a-foster-76-cowboy-and-role-model.html | Carlos A. Foster, 76, Cowboy and Role Model | False | By Wolfgang Saxon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/pop-go-the-holidays-with-jazz-reggae-and-rap-hits-and-live-albums-nico.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; NICO: ''THE CLASSIC YEARS'' (Chronicles). | False | By Neilstrauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-and-live-albums-various-artists-james.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; VARIOUS ARTISTS: ''JAMES BROWN'S ORIGINAL FUNKY DIVAS'' (Chronicles). | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/film-review-fairy-tale-musical-comedy-nope-biblical-epic.html | FILM REVIEW; Fairy Tale? Musical Comedy? Nope, Biblical Epic | False | By Janet Maslin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-memorials-sullivan-donald-gerard.html | Paid Notice: Memorials SULLIVAN, DONALD GERARD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-memorials-levy-estelle.html | Paid Notice: Memorials LEVY, ESTELLE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/art-in-review-482803.html | ART IN REVIEW | False | By Grace Glueck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-memorials-warren-mark.html | Paid Notice: Memorials WARREN, MARK | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/urban-pirate-is-sailing-east-with-his-loot.html | Urban Pirate Is Sailing East With His Loot | False | By Douglas Martin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/college-basketball-at-uconn-another-knee-injury.html | COLLEGE BASKETBALL; At UConn, Another Knee Injury | False | By Jack Curry | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-stanton-helen-lafetra.html | Paid Notice: Deaths STANTON, HELEN LAFETRA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/l-others-may-pay-price-of-partisanship-over-iraq-a-gop-dream-dies-483435.html | Others May Pay Price of Partisanship Over Iraq; A G.O.P. Dream Dies | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/business/puzzling-it-citigroup-commercial-investment-bankers-try-working-together.html | Puzzling It Out at Citigroup; Commercial and Investment Bankers Try Working Together | False | By Joseph Kahn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/c-corrections-483354.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/automobiles/gm-tries-to-increase-appeal-of-electric-car.html | G.M. Tries to Increase Appeal of Electric Car | False | By Andrea Adelson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-various-artists-life.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Holiday Albums; VARIOUS ARTISTS "TO LIFE! CHANUKAH AND OTHER JEWISH CELEBRATIONS" (Rhino). | False | By Neil Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/schools-are-faulted-in-fatal-abuse-case.html | Schools Are Faulted in Fatal Abuse Case | False | By Lynette Holloway | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/on-stage-and-off-a-full-pot-of-drama.html | On Stage and Off; A Full Pot Of Drama | False | By Jesse McKinley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/c-corrections-483281.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-various-artists-bresil.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; VARIOUS ARTISTS, "BRESIL, 1914-1945" (Fremeaux/available from Roots and Rhythm, 888-766-8766). | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/l-others-may-pay-price-of-partisanship-over-iraq-support-for-now-483397.html | Others May Pay Price of Partisanship Over Iraq; Support, for Now | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/world/on-two-fronts-the-targets-jets-said-to-avoid-poison-gas-sites.html | ON TWO FRONTS: THE TARGETS; JETS SAID TO AVOID POISON GAS SITES | False | By Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-various-artists-bad-boy.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; VARIOUS ARTISTS "BAD BOY GREATEST HITS, VOL. 1" (Bad Boy/ Arista). | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/investigators-said-to-suspect-wider-vote-fraud-in-city-union.html | Investigators Said to Suspect Wider Vote Fraud in City Union | False | By Kevin Flynn and Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-abraham-stella-k.html | Paid Notice: Deaths ABRAHAM, STELLA K. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/world/two-fronts-international-reaction-critics-paris-kuwait-but-friend-london.html | ON TWO FRONTS: INTERNATIONAL REACTION; Critics From Paris to Kuwait, but a Friend in London | False | By Craig R. Whitney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/us/on-two-fronts-the-public-liberals-rally-torn-by-war-and-impeachment.html | ON TWO FRONTS: THE PUBLIC; Liberals Rally, Torn by War and Impeachment | False | By Steven A. Holmes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/us/on-two-fronts-voices-4-viewpoints-concerning-clinton.html | ON TWO FRONTS: VOICES; 4 Viewpoints Concerning Clinton | False | By B. Drummond Ayres Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-goldstein-philip.html | Paid Notice: Deaths GOLDSTEIN, PHILIP | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/IHT-1923child-custody-in-our-pages100-75-and-50-years-ago.html | 1923Child Custody : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/world/two-fronts-overview-house-debate-impeachment-today-us-continues-air-assault-iraq.html | ON TWO FRONTS: THE OVERVIEW; HOUSE TO DEBATE IMPEACHMENT TODAY AS U.S. CONTINUES AIR ASSAULT ON IRAQ | False | By R. W. Apple Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/new-one-day-metrocards-to-be-aimed-at-infrequent-riders.html | New One-Day Metrocards to Be Aimed at Infrequent Riders | False | By Thomas J. Lueck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/college-basketball-penders-makes-an-easy-transition.html | COLLEGE BASKETBALL; Penders Makes an Easy Transition | False | By Clifton Brown | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/world/rebel-chief-s-release-widens-turks-anger-at-kurd-backers.html | Rebel Chief's Release Widens Turks' Anger at Kurd Backers | False | By Stephen Kinzer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/art-in-review-482862.html | ART IN REVIEW | False | By Grace Glueck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/us/on-two-fronts-articles-of-impeachment.html | ON TWO FRONTS; Articles of Impeachment | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/world/on-two-fronts-russia-moscow-orders-us-envoy-home-to-protest-air-strikes.html | ON TWO FRONTS; RUSSIA; Moscow Orders U.S. Envoy Home to Protest Air Strikes | False | By Michael R. Gordon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/books-of-the-times-girl-woman-the-interior-marilyn.html | BOOKS OF THE TIMES; Girl-Woman: The Interior Marilyn | False | By Michiko Kakutani | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-baker-mildred.html | Paid Notice: Deaths BAKER, MILDRED | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/gen-hh-howze-89-dies-proposed-copters-as-cavalry.html | Gen. H.H. Howze, 89, Dies; Proposed Copters as Cavalry | False | By Richard Goldstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/baseball-boras-defends-dealings-with-brown.html | BASEBALL; Boras Defends Dealings With Brown | False | By Buster Olney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/business/the-media-business-advertising-addenda-2-consultants-merge-as-aar-bob-wolf.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Consultants Merge As AAR/Bob Wolf | False | By Constance L. Hays | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/world/indonesia-s-leader-warns-of-disintegration-from-strife.html | Indonesia's Leader Warns of 'Disintegration' From Strife | False | By Seth Mydans | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/us/on-two-fronts-the-politics-will-gop-be-casualty-of-its-own-missile-fire.html | ON TWO FRONTS: THE POLITICS; Will G.O.P. Be Casualty Of Its Own Missile Fire? | False | By Richard L. Berke | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/metro-news-briefs-new-york-shot-fired-by-detective-hits-fellow-officer-s-vest.html | METRO NEWS BRIEFS: NEW YORK; Shot Fired by Detective Hits Fellow Officer's Vest | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/world/on-two-fronts-capitol-hill-gop-skeptical-supports-troops.html | ON TWO FRONTS: CAPITOL HILL; G.O.P., Skeptical, Supports Troops | False | By Eric Schmitt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/l-others-may-pay-price-of-partisanship-over-iraq-the-bombing-delusion-483451.html | Others May Pay Price of Partisanship Over Iraq; The Bombing Delusion | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/spare-times-472441.html | SPARE TIMES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/c-corrections-483303.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-memorials-garson-eugene.html | Paid Notice: Memorials GARSON, EUGENE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-best-orb-island.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; "THE BEST OF THE ORB" (Island). | False | By Ann Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/world/on-two-fronts-news-analysis-the-critics-now-ask-after-missiles-what.html | ON TWO FRONTS: NEWS ANALYSIS; The Critics Now Ask: After Missiles, What? | False | By Serge Schmemann | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/world/two-fronts-international-reaction-critics-paris-kuwait-but-friend-london-low.html | ON TWO FRONTS: INTERNATIONAL REACTION; Critics From Paris to Kuwait, but a Friend in London -- Low Profile for Arab Allies | False | By Douglas Jehl | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/business/company-news-onex-of-toronto-agrees-to-acquire-lcs-industries.html | COMPANY NEWS; ONEX OF TORONTO AGREES TO ACQUIRE LCS INDUSTRIES | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/on-two-fronts.html | ON TWO FRONTS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/hockey-after-making-a-deal-for-palffy-isles-score-and-win-in-overtime.html | HOCKEY; After Making a Deal for Palffy, Isles Score and Win in Overtime | False | By Tarik El-Bashir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/IHT-lawyers-at-risk-letters-to-the-editor.html | Lawyers at Risk : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/pro-football-barber-picks-up-renewed-confidence.html | PRO FOOTBALL; Barber Picks Up Renewed Confidence | False | By Steve Popper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-the-holidays-with-jazz-reggae-rap-hits-live-albums-various-artists.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; VARIOUS ARTISTS "ETHIOPIQUES, VOLS. 1-4" (Buda Musique/available from Roots and Rhythm 888 766-8766). | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/world/limerick-stab-city-no-less-rebounds.html | Limerick (Stab City, No Less) Rebounds | False | By James F. Clarity | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/plus-college-football-umass-optimistic-about-i-aa-final.html | PLUS: COLLEGE FOOTBALL; UMass Optimistic About I-AA Final | False | By Ron Dicker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/business/international-business-price-of-crude-oil-plunges-as-iraqi-output-continues.html | INTERNATIONAL BUSINESS; Price of Crude Oil Plunges As Iraqi Output Continues | False | By Agis Salpukas | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/theater-review-an-aging-actor-s-dangerous-liaison-in-mexico.html | THEATER REVIEW; An Aging Actor's Dangerous Liaison in Mexico | False | By Peter Marks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-the-holidays-with-jazz-reggae-and-rap.html | Pop Go the Holidays (With Jazz, Reggae and Rap) | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/olympics-rival-seeks-reimbursement.html | OLYMPICS; Rival Seeks Reimbursement | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/us/on-two-fronts-the-polls-wide-us-support-for-air-strikes.html | ON TWO FRONTS: THE POLLS; Wide U.S. Support for Air Strikes | False | By Marjorie Connelly | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-the-holidays-with-jazz-reggae-rap-hits-live-albums-creation-complete.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; THE CREATION: "THE COMPLETE COLLECTION, VOLS. 1 AND 2" (Retroactive). | False | By Neil Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/observer-first-made-mad.html | Observer; First Made Mad | False | By Russell Baker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/art-in-review-482838.html | ART IN REVIEW | False | By Ken Johnson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/funds-for-smaller-classes.html | Funds for Smaller Classes | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/art-review-making-the-very-walls-part-of-the-sculpture.html | ART REVIEW; Making the Very Walls Part of the Sculpture | False | By Roberta Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/us/on-two-fronts-television-coverage-of-impeachment-debate.html | ON TWO FRONTS; Television Coverage of Impeachment Debate | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/IHT-kenneth-starrs-crisis-letters-to-the-editor.html | Kenneth Starr's Crisis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-the-holidays-with-jazz-reggae-rap-hits-live-albums-gang-four-100-flowers.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; GANG OF FOUR: "100 FLOWERS BLOOM" (Rhino). | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/world/spanish-judge-said-to-strengthen-case.html | Spanish Judge Said to Strengthen Case | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-memorials-gabel-faye.html | Paid Notice: Memorials GABEL, FAYE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/plus-asian-games-china-alleges-bribery-attempt.html | PLUS: ASIAN GAMES; China Alleges Bribery Attempt | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-herman-debra.html | Paid Notice: Deaths HERMAN, DEBRA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/transactions-484547.html | TRANSACTIONS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-the-holidays-with-jazz-reggae-rap-holiday-albums-beach-boys-ultimate.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Holiday Albums; THE BEACH BOYS: "ULTIMATE CHRISTMAS" (Capitol). | False | By Neil Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/l-others-may-pay-price-of-partisanship-over-iraq-season-of-peace-483583.html | Others May Pay Price of Partisanship Over Iraq; Season of Peace? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/style/IHT-can-less-be-moregetting-smart-in-the-city.html | Can Less Be More?Getting Smart in the City | False | By Gavin Green, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/business/business-digest-483770.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/l-others-may-pay-price-of-partisanship-over-iraq-don-t-forget-vietnam-483567.html | Others May Pay Price of Partisanship Over Iraq; Don't Forget Vietnam | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/the-neediest-cases-cancer-patient-s-new-look-helps-to-restore-dignity.html | THE NEEDIEST CASES; Cancer Patient's New Look Helps to Restore Dignity | False | By Adam Gershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/l-others-may-pay-price-of-partisanship-over-iraq-playing-us-like-fiddles-483400.html | Others May Pay Price of Partisanship Over Iraq; Playing Us Like Fiddles | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/business/company-briefs-484270.html | COMPANY BRIEFS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-delong-sofia-banszky.html | Paid Notice: Deaths DELONG, SOFIA BANSZKY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/business/microsoft-says-it-didn-t-alter-internet-site.html | Microsoft Says It Didn't Alter Internet Site | False | By Joel Brinkley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-linton-kwesi-johnson.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; LINTON KWESI JOHNSON: "INDEPENDANT INTAVENSHAN" (Island). | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/business/gm-opens-buick-plant-in-shanghai.html | G.M. Opens Buick Plant In Shanghai | False | By Seth Faison | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-boykoff-freda-s.html | Paid Notice: Deaths BOYKOFF, FREDA S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/business/the-markets-stocks-markets-shrug-off-air-strikes-and-looming-impeachment-vote.html | THE MARKETS: STOCKS; Markets Shrug Off Air Strikes and Looming Impeachment Vote | False | By Edward Wyatt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/us/earth-temperature-in-1998-is-reported-at-record-high.html | Earth Temperature in 1998 Is Reported at Record High | False | By William K. Stevens | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/IHT-for-the-eu-the-focus-now-must-be-on-russia.html | For the EU, the Focus Now Must Be on Russia | False | By Martti Ahtisaari, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/IHT-1948christian-trees-in-our-pages100-75-and-50-years-ago.html | 1948;Christian Trees : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/c-corrections-483320.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/council-votes-to-override-giuliani-s-veto-of-shelter-bill.html | Council Votes to Override Giuliani's Veto of Shelter Bill | False | By Bruce Lambert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-seregi-bill-john.html | Paid Notice: Deaths SEREGI, BILL JOHN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/l-others-may-pay-price-of-partisanship-over-iraq-crisis-of-leadership-483540.html | Others May Pay Price of Partisanship Over Iraq; Crisis of Leadership | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/c-corrections-483265.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/film-review-the-actor-s-life-for-them-auditions-and-rejections.html | FILM REVIEW; The Actor's Life for Them: Auditions and Rejections | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-shawn-colvin-holiday-songs.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Holiday Albums; SHAWN COLVIN: "HOLIDAY SONGS AND LULLABIES" (Columbia) | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/business/times-company-promotes-two.html | Times Company Promotes Two | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/c-corrections-483346.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-brandriss-edward-m.html | Paid Notice: Deaths BRANDRISS, EDWARD M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-silberstein-sylvia.html | Paid Notice: Deaths SILBERSTEIN, SYLVIA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-marianne-faithfull-perfect.html | Pop Go the Holidays (With Jazz, Reggae and Rap) — Hits and Live Albums; MARIANNE FAITHFULL: "A PERFECT STRANGER" (Island). | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/union-official-is-expected-to-resign.html | Union Official Is Expected to Resign | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/world/after-brief-trials-outcome-uncertain-for-dissidents-in-china.html | After Brief Trials, Outcome Uncertain for Dissidents in China | False | By Erik Eckholm | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/business/worldbusiness/IHT-nasdaq-and-hong-kong-market-set-alliance.html | Nasdaq and Hong Kong Market Set Alliance | False | By Mitchell Martin and Philip Segal, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/us/on-two-fronts-the-south-southerners-in-conflict-over-events.html | ON TWO FRONTS: THE SOUTH; Southerners In Conflict Over Events | False | By Kevin Sack | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-gitlin-paul.html | Paid Notice: Deaths GITLIN, PAUL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/us/on-two-fronts-the-scene-a-speaker-s-swan-song-in-celebration-of-politics.html | ON TWO FRONTS: THE SCENE; A Speaker's Swan Song in Celebration of Politics | False | By Francis X. Clines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-jingle-bells-swingin.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Holiday Albums; "JINGLE BELLS SWINGIN' BARNYARD CHRISTMAS" (Oglio). | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/art-in-review-482854.html | ART IN REVIEW | False | By Roberta Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/us/two-fronts-vice-president-spirited-defense-clinton-thrusts-gore-into-spotlight.html | ON TWO FRONTS: THE VICE PRESIDENT; A Spirited Defense of Clinton Thrusts Gore Into the Spotlight | False | By Michael Janofsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/IHT-mysterious-ads-letters-to-the-editor.html | Mysterious Ads?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-freedman-rose-h.html | Paid Notice: Deaths FREEDMAN, ROSE H. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/war-at-home-and-abroad.html | War at Home and Abroad | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/city-council-votes-to-limit-laser-sale.html | City Council Votes to Limit Laser Sale | False | By Neil MacFarquhar | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/mildred-baker-93-administrator-and-trustee-of-newark-museum.html | Mildred Baker, 93, Administrator And Trustee of Newark Museum | False | By Judith H. Dobrzynski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/tv-weekend-finding-patients-courage.html | TV WEEKEND; Finding Patients' Courage | False | By Ron Wertheimer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-vince-gill-breath-heaven-mca.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Holiday Albums; VINCE GILL "BREATH OF HEAVEN" (MCA). | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/art-in-review-482773.html | ART IN REVIEW | False | By Michael Kimmelman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-kerrigone-richard-a.html | Paid Notice: Deaths KERRIGONE, RICHARD A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-warshavsky-anna.html | Paid Notice: Deaths WARSHAVSKY, ANNA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/us/two-fronts-legal-issues-highway-impeachment-several-exit-ramps-still-beckon.html | ON TWO FRONTS: THE LEGAL ISSUES; On the Highway to Impeachment, Several Exit Ramps Still Beckon | False | By Linda Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/business/company-news-sky-financial-agrees-to-its-2d-acquisition-this-week.html | COMPANY NEWS; SKY FINANCIAL AGREES TO ITS 2D ACQUISITION THIS WEEK | False | By Bridge News | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/pro-football-cox-unbowed-heading-back-to-buffalo.html | PRO FOOTBALL; Cox, Unbowed, Heading Back to Buffalo | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-u2-best-1980-1990-b-sides.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; U2, "THE BEST OF 1980-1990/THE B-SIDES" (Island). | False | By Ann Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/theres-no-such-thing-as-precision-bombing.html | There's No Such Thing as Precision Bombing | False | By Anthony H. Cordesman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-spike-jones-let-s-sing-song.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Holiday Albums; SPIKE JONES "LET'S SING A SONG OF CHRISTMAS" (Verve/Polygram). | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-women-calabash-kwanzaa-album.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Holiday Albums; WOMEN OF THE CALABASH: "THE KWANZAA ALBUM" (Bermuda Reefs Records, 225 Lafayette Street Suite 814, New York, N.Y. 10012). | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-kahn-dr-arthur-m.html | Paid Notice: Deaths KAHN, DR. ARTHUR M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/eating-out-for-solitary-diners.html | EATING OUT; For Solitary Diners | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-evans-melvin.html | Paid Notice: Deaths EVANS, MELVIN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-2pac-greatest-hits-amaru.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; 2PAC: "GREATEST HITS (Amaru/Death Row/Interscope). | False | By Neil Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/theater-review-folksbiene-reopened-focuses-on-conflict.html | THEATER REVIEW; Folksbiene, Reopened, Focuses On Conflict | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/us/on-two-fronts-the-congress-bitter-clash-on-timing-of-impeachment.html | ON TWO FRONTS: THE CONGRESS; Bitter Clash on Timing of Impeachment | False | By Alison Mitchell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/IHT-rivals-may-ask-salt-lake-city-to-pay.html | Rivals May Ask Salt Lake City to Pay | False | By Christopher Clarey, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/art-in-review-482870.html | ART IN REVIEW | False | By Grace Glueck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/inside-482790.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/sports/baseball-strawberry-has-eye-on-spring.html | BASEBALL; Strawberry Has Eye on Spring | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/security-bolstered-in-city-amid-fears-of-reprisals.html | Security Bolstered in City Amid Fears of Reprisals | False | By Robert D. McFadden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-garth-brooks-double-lives.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; GARTH BROOKS: "DOUBLE LIVES" (Capitol/Nashville). | False | By Ann Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-pixinguinha-100-anos-bmg.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; "PIXINGUINHA 100 ANOS" (BMG Brazil). | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/a-new-strategy-to-restrain-iraq.html | A New Strategy to Restrain Iraq | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-pardes-frances.html | Paid Notice: Deaths PARDES, FRANCES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/art-review-anguished-existential-cries-that-rattle-sacred-icons.html | ART REVIEW; Anguished Existential Cries That Rattle Sacred Icons | False | By Grace Glueck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/l-others-may-pay-price-of-partisanship-over-iraq-un-is-the-problem-483524.html | Others May Pay Price of Partisanship Over Iraq; U.N. Is the Problem | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/home-video-theaters-fight-pirating-of-films.html | HOME VIDEO; Theaters Fight Pirating of Films | False | By Peter M. Nichols | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/business/us-said-to-intend-to-file-civil-fraud-charges-against-livent.html | U.S. Said to Intend to File Civil Fraud Charges Against Livent | False | By Melody Petersen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-ginzler-robert-m.html | Paid Notice: Deaths GINZLER, ROBERT M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/us/two-fronts-precedent-snowy-february-1868-distant-postwar-drama-played.html | ON TWO FRONTS: THE PRECEDENT; A Snowy February, 1868: How a Distant Postwar Drama Played Out | False | By Susan Sachs | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-tom-waits-beautiful.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; TOM WAITS: "BEAUTIFUL MALADIES: THE ISLAND YEARS (Island). | False | By Neil Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/public-lives-court-curmudgeon-bids-a-typical-goodbye.html | PUBLIC LIVES; Court Curmudgeon Bids a Typical Goodbye | False | By Joyce Wadler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/film-review-was-a-united-china-worth-any-sacrifice.html | FILM REVIEW; Was a United China Worth Any Sacrifice? | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-and-jazz-guide-472891.html | POP AND JAZZ GUIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-van-tets-dorothy-collins.html | Paid Notice: Deaths VAN TETS, DOROTHY COLLINS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/classified/paid-notice-deaths-borak-nathan.html | Paid Notice: Deaths BORAK, NATHAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-charles-mingus-complete.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; CHARLES MINGUS, "THE COMPLETE 1959 COLUMBIA RECORDINGS" (Columbia Legacy). | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/nyregion/brooklyn-arabs-assail-dictator-and-bombing.html | Brooklyn Arabs Assail Dictator and Bombing | False | By Susan Sachs | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/everything-in-its-own-time.html | Everything In Its Own Time | False | By James A. Baker 3d | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/us/tampa-journal-party-animals-breathe-life-into-a-long-gone-area.html | Tampa Journal; Party Animals Breathe Life Into a Long-Gone Area | False | By Jim Carrier | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/others-may-pay-price-of-partisanship-over-iraq-483389.html | Others May Pay Price of Partisanship Over Iraq | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-holiday-albums-sari-mari-kaasinen-can-we.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Holiday Albums; SARI AND MARI KAASINEN, "CAN WE HAVE CHRISTMAS NOW?" (Northside). | False | By Ann Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/opinion/others-may-pay-price-of-partisanship-over-iraq-republicans-at-fault-483559.html | Others May Pay Price of Partisanship Over Iraq; Republicans at Fault | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/arts/at-the-movies-inner-life-outer-madness.html | AT THE MOVIES; Inner Life, Outer Madness | False | By James Feingold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-the-holidays-jazz-too.html | Pop Go the Holidays (Jazz, Too) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-18 | 1998-12-18 | https://www.nytimes.com/1998/12/18/movies/pop-go-holidays-with-jazz-reggae-rap-hits-live-albums-ladies-gentlemen-best.html | Pop Go the Holidays (With Jazz, Reggae and Rap) -- Hits and Live Albums; "LADIES AND GENTLEMEN: THE BEST OF GEORGE MICHAEL" (Sony). | False | By Ann Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/your-money/IHT-imf-program-benefits-south-korean-savers.html | IMF Program Benefits South Korean Savers | False | By Miki Tanikawa, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/business/company-news-borg-warner-to-acquire-a-turbocharger-concern.html | COMPANY NEWS; BORG-WARNER TO ACQUIRE A TURBOCHARGER CONCERN | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/journal-let-it-bleed.html | Journal; Let It Bleed | False | By Frank Rich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/world/both-sides-in-ulster-carve-out-crucial-accord-on-cabinet.html | Both Sides in Ulster Carve Out Crucial Accord on Cabinet | False | By James F. Clarity | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-berger-muriel.html | Paid Notice: Deaths BERGER, MURIEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/IHT-1923eskimo-poets-in-our-pages100-75-and-50-years-ago.html | 1923:Eskimo Poets : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/topics-of-the-times-reading-william-gaddis.html | Topics of The Times; Reading William Gaddis | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/suffolk-gop-chief-indicted-in-garbage-hauling-extortion.html | Suffolk G.O.P. Chief Indicted In Garbage-Hauling Extortion | False | By David M. Halbfinger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/olympics-ioc-begins-mending-a-possible-tear-in-integrity.html | OLYMPICS; I.O.C. Begins Mending a Possible Tear in Integrity | False | By Christopher Clarey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/world/IHT-rejection-of-dollar-could-reverberate-in-us-japan-investors-scurry-into.html | Rejection of Dollar Could Reverberate in U.S. : Japan Investors Scurry Into Pre-Euro Currencies | False | By Philip Segal, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/analysis-atmosphere-will-gentlemen-yield-minute-bipartisanship-no.html | NEWS ANALYSIS: THE ATMOSPHERE; Will the Gentlemen Yield a Minute to Bipartisanship? No! | False | By Alison Mitchell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/fallen-in-line-of-duty-profiles-of-three-heroes.html | Fallen in Line of Duty; Profiles of Three Heroes | False | By Charlie Leduff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/religion-journal-mandela-s-note-in-praise-of-missionaries.html | Religion Journal; Mandela's Note in Praise of Missionaries | False | By Gustav Niebuhr | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-grothe-clare-nee-o-dea.html | Paid Notice: Deaths GROTHE, CLARE (NEE O'DEA) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-mcgillycuddy-eugene-j.html | Paid Notice: Deaths MCGILLYCUDDY, EUGENE J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-secret-papers-gall-democrats.html | IMPEACHMENT; Secret Papers Gall Democrats | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-memorials-wendroff-louis-j.html | Paid Notice: Memorials WENDROFF, LOUIS J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/IHT-1948british-camps-in-our-pages100-75-and-50-years-ago.html | 1948:British Camps : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/crew-assails-albany-accord-on-opening-charter-schools.html | Crew Assails Albany Accord On Opening Charter Schools | False | By Clifford J. Levy With Anemona Hartocollis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-heller-hyman.html | Paid Notice: Deaths HELLER, HYMAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/transparent-enough-to-hide-behind.html | Transparent Enough To Hide Behind | False | By Sarah Boxer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-pullis-james-known-to-friends-as-jp.html | Paid Notice: Deaths PULLIS, JAMES (KNOWN TO FRIENDS AS JP) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/dance-review-blithely-learning-by-doing.html | DANCE REVIEW; Blithely Learning By Doing | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/dance-review-dry-toes-in-watery-fancies.html | DANCE REVIEW; Dry Toes In Watery Fancies | False | By Jack Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/metro-news-briefs-new-york-man-accused-of-abusing-boys-he-met-on-internet.html | METRO NEWS BRIEFS; NEW YORK; Man Accused of Abusing Boys He Met on Internet | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/c-corrections-506869.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/business/international-briefs-allianz-and-munich-re-to-trade-some-holdings.html | INTERNATIONAL BRIEFS; Allianz and Munich Re To Trade Some Holdings | False | By Bridge News | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/l-jewish-divorce-law-505587.html | Jewish Divorce Law | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/boxing-young-fightless-they-wait-for-chance-ibf-heavyweight-championship.html | BOXING; Young and Fightless, They Wait for a Chance at the I.B.F. Heavyweight Championship | False | By Timothy W. Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-capitol-sketchbook-a-dreadful-day-unfolds-on-and-off-house-floor.html | IMPEACHMENT: CAPITOL SKETCHBOOK; A 'Dreadful Day' Unfolds On and Off House Floor | False | By Francis X. Clines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/l-fighting-aids-in-africa-505617.html | Fighting AIDS in Africa | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-memorials-sevin-malvin.html | Paid Notice: Memorials SEVIN, MALVIN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/boat-capsizes-near-miami-8-cubans-die.html | Boat Capsizes Near Miami; 8 Cubans Die | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/hockey-the-devils-let-their-defense-slip.html | HOCKEY; The Devils Let Their Defense Slip | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/IHT-south-korea-sinks-speedboat-from-north.html | South Korea Sinks Speedboat From North | False | By Don Kirk, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-hoffman-john-e.html | Paid Notice: Deaths HOFFMAN, JOHN E. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/l-be-tough-on-iraq-and-on-clinton-credit-for-honesty-505960.html | Be Tough on Iraq And on Clinton; Credit for Honesty, | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/plan-to-bury-nuclear-waste-in-nevada-moves-forward.html | Plan to Bury Nuclear Waste in Nevada Moves Forward | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/waiting-and-worrying-at-a-busy-army-base.html | Waiting and Worrying At a Busy Army Base | False | By Rick Bragg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/football-nfl-roundup.html | FOOTBALL; N.F.L. ROUNDUP | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/business/international-briefs-surprise-drop-in-rates-by-hong-kong-s-banks.html | INTERNATIONAL BRIEFS; Surprise Drop in Rates By Hong Kong's Banks | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-acheson-david.html | Paid Notice: Deaths ACHESON, DAVID | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-memorials-garson-eugene.html | Paid Notice: Memorials GARSON, EUGENE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/metro-news-briefs-new-jersey-former-police-sergeant-admits-stealing-60000.html | METRO NEWS BRIEFS: NEW JERSEY; Former Police Sergeant Admits Stealing $60,000 | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/pro-football-bills-moulds-comes-into-his-own.html | PRO FOOTBALL; Bills' Moulds Comes Into His Own | False | By Thomas George | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/l-how-midwest-flood-relief-money-was-spent-505560.html | How Midwest Flood Relief Money Was Spent | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-scene-critic-s-notebook-talking-heads-network-tv-upstage-those-house.html | IMPEACHMENT: THE SCENE -- CRITIC'S NOTEBOOK; Talking Heads on Network TV Upstage Those in the House | False | By Caryn James | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/queens-jury-spares-convicted-killer-from-death-penalty.html | Queens Jury Spares Convicted Killer From Death Penalty | False | By Selwyn Raab | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/college-basketball-struggling-liu-seeks-new-identity.html | COLLEGE BASKETBALL; Struggling L.I.U. Seeks New Identity | False | By Ron Dicker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/world/memo-from-moscow-impeachment-over-sex-try-genocide-or-treason.html | Memo From Moscow; Impeachment Over Sex? Try Genocide or Treason | False | By Michael Wines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-crane-louis-joseph-dds.html | Paid Notice: Deaths CRANE, LOUIS JOSEPH, DDS. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/business/international-business-flying-into-sunset-philippine-airlines-tries-avoid.html | INTERNATIONAL BUSINESS; Flying Into the Sunset?; Philippine Airlines Tries to Avoid Permanent Grounding | False | By Mark Landler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/l-be-tough-on-iraq-and-on-clinton-505943.html | Be Tough on Iraq and on Clinton | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/memorial-for-joe-baum.html | Memorial for Joe Baum | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-the-poll-republicans-image-eroding-fast-poll-shows.html | IMPEACHMENT: THE POLL; Republicans' Image Eroding Fast, Poll Shows | False | By Richard W. Stevenson With Michael R. Kagay | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-the-politics-white-house-tries-to-stifle-any-whispers-of-resigning.html | IMPEACHMENT: THE POLITICS; White House Tries to Stifle Any Whispers Of Resigning | False | By Jill Abramson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/l-be-tough-on-iraq-and-on-clinton-the-pandora-effect-505978.html | Be Tough on Iraq And on Clinton; The Pandora Effect | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/world/attack-on-iraq-russia-public-anger-in-moscow-is-tempered-in-private.html | ATTACK ON IRAQ: RUSSIA; Public Anger In Moscow Is Tempered In Private | False | By Steven Erlanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/IHT-1898loan-to-russia-in-our-pages100-75-and-50-years-ago.html | 1898:Loan to Russia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/on-line-shopping-for-dummies.html | ON-LINE SHOPPING FOR DUMMIES | False | By Seth Kugel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/IHT-passage-of-at-least-one-of-4-articles-seems-certain-house-prepares-to.html | Passage of at Least One of 4 Articles Seems Certain : House Prepares to Vote Against Clinton | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-the-former-aide-mccurry-admits-doubts-about-clinton.html | IMPEACHMENT: THE FORMER AIDE; McCurry Admits 'Doubts' About Clinton | False | By Sarah Lyall | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/basketball-nike-s-lockout-motto-no-play-no-pay.html | BASKETBALL; Nike's Lockout Motto: No Play, No Pay | False | By Selena Roberts | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-the-debate-on-articles-of-impeachment-against-president-clinton.html | IMPEACHMENT; The Debate on Articles of Impeachment Against President Clinton | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-paston-emanuel.html | Paid Notice: Deaths PASTON, EMANUEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/music-review-in-titanic-tradition-the-pop-will-go-on.html | MUSIC REVIEW; In 'Titanic' Tradition, the Pop Will Go On | False | By Ann Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/debating-impeachment.html | Debating Impeachment | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/your-money/IHT-should-investors-bank-on-the-post-office.html | Should Investors Bank on the Post Office? | False | By Barbara Wall, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/think-tank-to-the-barricades-25-years-later.html | THINK TANK; To the Barricades, 25 Years Later | False | By Patricia Cohen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/at-the-firehouse-the-living-confront-the-unthinkable.html | At the Firehouse, the Living Confront the Unthinkable | False | By Randy Kennedy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-the-media-3-networks-offer-stations-soap-operas-and-debate.html | IMPEACHMENT: THE MEDIA; 3 Networks Offer Stations Soap Operas And Debate | False | By Bill Carter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/world/attack-on-iraq-the-objective-pentagon-is-sticking-to-timetable-and-targets.html | ATTACK ON IRAQ: THE OBJECTIVE; Pentagon Is Sticking To Timetable And Targets | False | By Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/style/IHT-claude-lorrainthe-drawings-of-a-master-painter-two-paths-in-the.html | Claude Lorrain:The Drawings of a Master Painter : Two Paths in the Landscape | False | By Souren Melikian, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-posen-joanne.html | Paid Notice: Deaths POSEN, JOANNE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/sports-of-the-times-still-special-after-30-years-of-pure-effort.html | Sports of The Times; Still Special After 30 Years Of Pure Effort | False | By William C. Rhoden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/hockey-things-are-going-from-bad-to-better-for-the-islanders.html | HOCKEY; Things Are Going From Bad To Better for the Islanders | False | By Tarik El-Bashir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-wolf-alfred-p-phd.html | Paid Notice: Deaths WOLF, ALFRED P., PH.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/jazz-review-with-blustery-bravado-through-a-saxophone.html | JAZZ REVIEW; With Blustery Bravado Through a Saxophone | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/business/company-news-valley-national-bancorp-to-acquire-ramapo-financial.html | COMPANY NEWS; VALLEY NATIONAL BANCORP TO ACQUIRE RAMAPO FINANCIAL | False | By Bridge News | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/restitution-and-the-problem-of-stolen-art.html | Restitution and the Problem of Stolen Art | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-the-first-family-clinton-reported-as-very-troubled.html | IMPEACHMENT: THE FIRST FAMILY; CLINTON REPORTED AS VERY TROUBLED | False | By James Bennet | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-maier-charles-h.html | Paid Notice: Deaths MAIER, CHARLES H. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/transactions-522953.html | TRANSACTIONS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-spektor-eryk.html | Paid Notice: Deaths SPEKTOR, ERYK | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/your-money/IHT-argentina-bank-visits-post-office.html | Argentina Bank Visits Post Office | False | By Aline Sullivan, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/william-box-cook-48-museum-official.html | William Box Cook, 48, Museum Official | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/business/international-business-world-trade-body-is-struggling-to-select-next-chief.html | INTERNATIONAL BUSINESS; World Trade Body Is Struggling to Select Next Chief | False | By Elizabeth Olson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/pro-basketball-the-stars-come-out-if-only-for-a-night.html | PRO BASKETBALL; The Stars Come Out, If Only For a Night | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-the-white-house-amid-it-all-finding-time-for-festivity.html | IMPEACHMENT: THE WHITE HOUSE; Amid It All, Finding Time For Festivity | False | By David E. Sanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/world/attack-on-iraq-the-overview-us-reports-mixed-results-on-89-targets-in-iraq.html | ATTACK ON IRAQ: THE OVERVIEW; U.S. Reports Mixed Results on 89 Targets in Iraq | False | By Philip Shenon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/world/attack-on-iraq-ramadan-fast-pillar-of-islam.html | ATTACK ON IRAQ; Ramadan Fast: Pillar of Islam | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/c-corrections-506834.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/olympics-ethics-panel-to-begin-bribe-investigation.html | OLYMPICS; Ethics Panel to Begin Bribe Investigation | False | By Jere Longman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/business/the-markets-stocks-bonds-nasdaq-leads-advances-on-all-markets.html | THE MARKETS: STOCKS & BONDS; Nasdaq Leads Advances on All Markets | False | By Jonathan Fuerbringer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/girl-says-kidney-is-fine-but-doctor-disputes-cure.html | Girl Says Kidney is Fine, But Doctor Disputes 'Cure' | False | By Evelyn Nieves | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/hockey-gretzky-s-last-visit-to-a-favorite-place.html | HOCKEY; Gretzky's Last Visit To a Favorite Place | False | By Joe Lapointe | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/l-name-that-decade-505897.html | Name That Decade | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/c-corrections-506800.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/about-new-york-fire-shows-that-all-pain-starts-at-home.html | About New York; Fire Shows That All Pain Starts at Home | False | By David Gonzalez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/business/howard-w-chalk-76-former-ad-executive.html | Howard W. Chalk, 76, Former Ad Executive | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/bridge-a-silver-lining-can-emerge-from-a-bid-made-in-futility.html | BRIDGE; A Silver Lining Can Emerge From a Bid Made in Futility | False | By Alan Truscott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/plus-soccer-us-women-full-strength-against-ukraine.html | PLUS: SOCCER -- U.S. WOMEN; Full Strength Against Ukraine | False | By Jack Bell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/jazz-review-distinct-phrases-wrapped-in-silence.html | JAZZ REVIEW; Distinct Phrases Wrapped in Silence | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/l-be-tough-on-iraq-and-on-clinton-vengeance-is-theirs-505951.html | Be Tough on Iraq and on Clinton; Vengance Is Theirs | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/world/an-all-star-team-of-balloonists-sets-out-to-conquer-the-world.html | An All-Star Team of Balloonists Sets Out to Conquer the World | False | By Malcolm W. Browne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/robert-c-johnston-engineer-is-dead-at-85.html | Robert C. Johnston, Engineer, Is Dead at 85 | False | By Robert Mcg. Thomas Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/business/company-briefs-505811.html | COMPANY BRIEFS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-scalice-john-r.html | Paid Notice: Deaths SCALICE, JOHN R. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-seregi-bill-john.html | Paid Notice: Deaths SEREGI, BILL JOHN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/l-name-that-decade-the-ageist-s-solution-505927.html | Name That Decade; The Ageist's Solution | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-garvin-mary-ellen-may.html | Paid Notice: Deaths GARVIN, MARY ELLEN (MAY) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/pro-football-giants-notebook-one-gutsy-solution-for-receiver-shortage.html | PRO FOOTBALL: GIANTS NOTEBOOK; One Gutsy Solution For Receiver Shortage | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-the-public-the-battle-finds-a-small-community-split.html | IMPEACHMENT: THE PUBLIC; The Battle Finds a Small Community Split | False | By Rick Lyman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-the-gavel-taking-a-job-that-others-would-not.html | IMPEACHMENT: THE GAVEL; Taking a Job That Others Would Not | False | By Lizette Alvarez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/l-race-a-factor-in-nba-dispute-505447.html | Race a Factor in N.B.A. Dispute? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-stanton-helen-lafetra.html | Paid Notice: Deaths STANTON, HELEN LAFETRA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/c-corrections-506850.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/l-be-tough-on-iraq-and-on-clinton-relative-morality-505994.html | Be Tough on Iraq And on Clinton; Relative Morality | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/the-adultery-wars.html | The Adultery Wars | False | By Janna Malamud Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/basketball-college-men.html | BASKETBALL: COLLEGE MEN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/your-money/IHT-briefcase-correction.html | Briefcase : Correction | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-crane-rochelle.html | Paid Notice: Deaths CRANE, ROCHELLE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-belsky-dr-maurice-w.html | Paid Notice: Deaths BELSKY, DR. MAURICE W. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/world/attack-on-iraq-the-monitors-un-is-urged-to-plan-for-nuclear-inspections.html | ATTACK ON IRAQ: THE MONITORS; U.N. Is Urged to Plan For Nuclear Inspections | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/pro-football-the-thirst-to-finish-first-is-it-the-jets-turn-again.html | PRO FOOTBALL; The Thirst to Finish First: Is It the Jets' Turn Again? | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-debate-across-wide-chasm-2-parties-evoke-god-country-constitution.html | IMPEACHMENT: THE DEBATE; Across a Wide Chasm, 2 Parties Evoke God, Country and Constitution | False | By Frank Bruni | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/c-corrections-506818.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-becker-charlotte-s.html | Paid Notice: Deaths BECKER, CHARLOTTE S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/new-trustee-of-city-union-upbraids-top-officials.html | New Trustee of City Union Upbraids Top Officials | False | By Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/more-on-the-debate.html | MORE ON THE DEBATE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/inside-504394.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/albany-s-slapdash-deals.html | Albany's Slapdash Deals | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/music-review-the-folks-on-catfish-row-in-concert.html | MUSIC REVIEW; The Folks on Catfish Row in Concert | False | By Paul Griffiths | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-overview-with-partisan-rancor-bitter-house-debates-president-s.html | IMPEACHMENT: THE OVERVIEW; WITH PARTISAN RANCOR, A BITTER HOUSE DEBATES THE PRESIDENT'S IMPEACHMENT | False | By R. W. Apple Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-impeached-judge-speaks-out.html | IMPEACHMENT; Impeached Judge Speaks Out | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/metro-news-briefs-new-jersey-sentences-handed-down-in-police-burglary-ring.html | METRO NEWS BRIEFS: NEW JERSEY; Sentences Handed Down In Police Burglary Ring | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/IHT-islamic-foes-chip-away-at-mahathirs-coalition.html | Islamic Foes Chip Away At Mahathir's Coalition | False | By Thomas Fuller, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/for-us-agents-sampling-caviar-is-a-job-not-a-treat.html | For U.S. Agents, Sampling Caviar is a Job, Not a Treat | False | By Molly O'Neill | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/business/business-digest-500658.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/topics-of-the-times-judge-higginbotham-s-path.html | Topics of The Times; Judge Higginbotham's Path | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/dave-williams-80-influential-golf-coach.html | Dave Williams, 80, Influential Golf Coach | False | By Clifton Brown | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/business/company-news-king-pharmaceuticals-to-buy-3-drugs-for-362.5-million.html | COMPANY NEWS; KING PHARMACEUTICALS TO BUY 3 DRUGS FOR $362.5 MILLION | False | By Bridge News | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/c-corrections-506842.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-the-senate-tomorrow-s-jurors-insist-they-are-barely-spectators-today.html | IMPEACHMENT: THE SENATE; Tomorrow's 'Jurors' Insist They Are Barely Spectators Today | False | By James Dao | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/how-midwest-flood-relief-money-was-spent-505544.html | How Midwest Flood Relief Money Was Spent | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/football-college-roundup.html | FOOTBALL: COLLEGE ROUNDUP | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/a-senate-trial-can-be-both-political-and-fair.html | A Senate Trial Can Be Both Political and Fair | False | By Jeffrey Abramson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/pro-football-house-voting-comes-first.html | PRO FOOTBALL; House Voting Comes First | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/l-race-a-factor-in-nba-dispute-505480.html | Race a Factor in N.B.A. Dispute?; Money Talks | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-the-speaker-elect-after-spotlight-livingston-exits-center-stage.html | IMPEACHMENT: THE SPEAKER-ELECT; After Spotlight, Livingston Exits Center Stage | False | By Katharine Q. Seelye | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/quotation-of-the-day-499099.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/priest-s-ouster-on-sex-change-stuns-parishioners.html | Priest's Ouster on Sex Change Stuns Parishioners | False | By David Kocieniewski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/l-race-a-factor-in-nba-dispute-unrealistic-demands-505501.html | Race a Factor in N.B.A. Dispute?; Unrealistic Demands | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-goldhaber-anna.html | Paid Notice: Deaths GOLDHABER, ANNA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-comments-on-the-speaker-elect.html | IMPEACHMENT; Comments on the Speaker-Elect | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/dance-review-a-primer-on-the-styles-of-ailey.html | DANCE REVIEW; A Primer on the Styles of Ailey | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/your-money/IHT-briefcase-jp-morgan-goes-bullish-on-microsoft.html | Briefcase : J.P. Morgan Goes Bullish on Microsoft | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/business/international-business-toyota-rules-out-bailout-of-troubled-affiliate-bank.html | INTERNATIONAL BUSINESS; Toyota Rules Out Bailout Of Troubled Affiliate Bank | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/tennis-no-davis-cup-for-no-1-sampras.html | TENNIS; No Davis Cup for No. 1 Sampras | False | By Robin Finn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/your-money/IHT-japans-thriving-postal-system-saps-private-sector.html | Japan's Thriving Postal System Saps Private Sector | False | By Miki Tanikawa, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-bohan-james.html | Paid Notice: Deaths BOHAN, JAMES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-publisher-hustler-behind-sex-story.html | IMPEACHMENT: PUBLISHER; Hustler Behind Sex Story | False | By Bernard Weinraub | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/l-now-defend-the-books-505609.html | Now Defend the Books | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/leonard-rieser-76-opponent-of-arsenal-he-helped-create.html | Leonard Rieser, 76, Opponent Of Arsenal He Helped Create | False | By Wolfgang Saxon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/sweetener-gets-approval-a-scientist-says.html | Sweetener Gets Approval, a Scientist Says | False | By Denise Grady | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-kreis-rose-edith.html | Paid Notice: Deaths KREIS, ROSE EDITH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-shimansky-max-hazzan.html | Paid Notice: Deaths SHIMANSKY, MAX, HAZZAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/your-money/IHT-in-uk-vast-system-skimpy-rates.html | In U.K., Vast System, Skimpy Rates | False | By Conrad De Aenlle, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/the-house-comes-to-order.html | The House Comes to Order | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/c-corrections-506826.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/business/company-news-flowers-industries-will-close-five-plants.html | COMPANY NEWS; FLOWERS INDUSTRIES WILL CLOSE FIVE PLANTS | False | By Bridge News | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/3-firefighters-die-trying-to-rescue-a-woman-in-brooklyn.html | 3 Firefighters Die Trying to Rescue a Woman in Brooklyn | False | By Jim Yardley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/business/worldbusiness/IHT-indian-entrepreneur-cuts-costs-to-give-sightsaving.html | Indian Entrepreneur Cuts Costs to Give Sight-Saving Surgery to Poor : The Volume-Discount Vision of Dr. V | False | By Miriam Jordan, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/l-be-tough-on-iraq-and-on-clinton-what-s-the-truth-505986.html | Be Tough on Iraq And on Clinton; What's the Truth? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/metro-news-briefs-new-jersey-stolen-property-inquiry-ends-with-12-arrests.html | METRO NEWS BRIEFS: NEW JERSEY; Stolen-Property Inquiry Ends With 12 Arrests | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/world/chinese-reminded-no-opposition-allowed.html | Chinese Reminded: No Opposition Allowed | False | By Elisabeth Rosenthal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-vanderpool-ann-west.html | Paid Notice: Deaths VANDERPOOL, ANN WEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/us/impeachment-lame-ducks-for-38-lawmakers-last-vote-will-be-one-for-history-books.html | IMPEACHMENT: THE LAME DUCKS; For 38 Lawmakers, the Last Vote Will Be One for the History Books | False | By Richard W. Stevenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/world/attack-on-iraq-in-the-gulf-us-fighters-in-saudi-arabia-grounded.html | ATTACK ON IRAQ: IN THE GULF; U.S. Fighters in Saudi Arabia Grounded | False | By Douglas Jehl | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/business/international-briefs-ericsson-shares-plunge-on-pessimistic-report.html | INTERNATIONAL BRIEFS; Ericsson Shares Plunge On Pessimistic Report | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/baseball-roundup-mets-nomo-to-stay-in-new-york.html | BASEBALL; ROUNDUP -- METS; Nomo to Stay In New York | False | By Frank Litsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/major-importer-is-accused-of-smuggling-caviar.html | Major Importer Is Accused of Smuggling Caviar | False | By Molly O'Neill | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/l-be-tough-on-iraq-and-on-clinton-nation-of-many-beliefs-506001.html | Be Tough on Iraq And on Clinton; Nation of Many Beliefs | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/arts/everyone-always-nature-s-side-people-just-can-t-agree-what-s-natural-what-s-not.html | Everyone Is Always on Nature's Side; People Just Can't Agree on What's Natural and What's Not | False | By Timothy Egan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/classified/paid-notice-deaths-gaddis-william.html | Paid Notice: Deaths GADDIS, WILLIAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/the-neediest-cases-with-aid-escaping-abuse-and-finding-a-new-home.html | The Neediest Cases; With Aid, Escaping Abuse and Finding a New Home | False | By Matthew J. Rosenberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/sports/pro-football-taylor-surrenders-to-police.html | PRO FOOTBALL; Taylor Surrenders to Police | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/nyregion/news-summary-504211.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/world/attack-on-iraq-the-palestinians-clinton-s-ratings-take-dip-in-west-bank.html | ATTACK ON IRAQ: THE PALESTINIANS; Clinton's Ratings Take Dip in West Bank | False | By Joel Greenberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/business/alltel-buying-top-phone-company-in-nebraska-for-1.5-billion.html | Alltel Buying Top Phone Company in Nebraska for $1.5 Billion | False | By Lawrence M. Fisher | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/your-money/IHT-in-a-season-of-giving-a-look-at-returns-from-companies-that.html | In a Season of Giving, A Look at Returns From Companies That Deliver | False | By Judith Rehak, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-19 | 1998-12-19 | https://www.nytimes.com/1998/12/19/opinion/IHT-britains-slavish-devotion-to-america.html | Britain's Slavish Devotion to America | False | By Philip Bowring, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-raps-eric-md.html | Paid Notice: Deaths RAPS, ERIC, MD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/q-a-419028.html | Q. & A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/market-insight-toy-makers-scrambling-just-to-stay-in-place.html | MARKET INSIGHT; Toy Makers Scrambling Just to Stay In Place | False | By Kenneth N. Gilpin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/liberties-ship-of-fools.html | Liberties; Ship of Fools | False | By Maureen Dowd | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/pulse-the-firs-are-flying.html | PULSE; The Firs Are Flying | False | By Ellen Tien | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/weddings-melissa-errico-patrick-mcenroe.html | WEDDINGS; Melissa Errico, Patrick McEnroe | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/the-neediest-children.html | The Neediest Children | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/l-visiting-bali-449059.html | Visiting Bali | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/business-diary-fed-to-bankers-go-on-beat-it.html | BUSINESS: DIARY; Fed to Bankers: Go On, Beat It | False | By Paul Sweeny | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/bronx-girl-3-dies-in-fire-tied-to-heater.html | Bronx Girl, 3, Dies In Fire Tied to Heater | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-memorials-samose-celia.html | Paid Notice: Memorials SAMOSE, CELIA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/private-sector-a-perilous-parallel-for-rubin.html | PRIVATE SECTOR; A Perilous Parallel for Rubin | False | By David E. Sanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/dvorak-smartly-done.html | Dvorak Smartly Done | False | By Anne Midgette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/music-ballet-singing-handel-and-lots-more-carols.html | MUSIC; Ballet, Singing Handel And Lots More Carols | False | By Robert Sherman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/weddings-elizabeth-smith-richard-berlin-jr.html | WEDDINGS; Elizabeth Smith, Richard Berlin Jr. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-nonfiction-375314.html | BOOKS IN BRIEF: NONFICTION | False | By D. J. R. Bruckner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/boating-report-virtual-sailors-join-around-alone-fleet.html | BOATING REPORT; Virtual Sailors Join Around Alone Fleet | False | By Barbara Lloyd | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/as-he-lay-dying.html | As He Lay Dying | False | By David Finkle | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/q-a-john-weichsel-municipal-manager-with-tenure-plus.html | Q&A/John Weichsel; Municipal Manager With Tenure Plus | False | By Robert A. Hamilton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/c-correction-497347.html | Correction | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/working-the-case-for-time-off.html | WORKING; The Case For Time Off | False | By Michelle Cottle | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/once-corrupt-teamster-local-has-first-election-in-a-decade.html | Once-Corrupt Teamster Local Has First Election in a Decade | False | By Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/new-yorkers-co-the-singer-touch-father-to-son.html | NEW YORKERS & CO.; The Singer Touch, Father to Son | False | By Alexandra McGinley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-siegel-stanley.html | Paid Notice: Deaths SIEGEL, STANLEY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/l-muse-interrupted-431001.html | Muse, Interrupted | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/most-moderate-republicans-in-northeast-vote-with-party.html | Most Moderate Republicans in Northeast Vote With Party | False | By James Dao | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/q-a-420441.html | Q & A | False | By Ray Cormier | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/weddings-ms-cranley-mr-feldkamp.html | WEDDINGS; Ms. Cranley, Mr. Feldkamp | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-brief-underage-drinking.html | IN BRIEF; Underage Drinking | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/what-welfare-to-work-really-means.html | What Welfare-to-Work Really Means | False | By Jason Deparle | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/world/warm-trend-reportedly-speeds-death-of-coral.html | Warm Trend Reportedly Speeds Death of Coral | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/movies/l-christopher-doyle-a-lack-of-respect-467170.html | CHRISTOPHER DOYLE; A Lack of Respect | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/passages-in-india.html | Passages in India | False | By Alexandra Lange | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/theater-offstage-drama-of-wit-goes-on.html | THEATER; Offstage Drama Of 'Wit' Goes On | False | By Alvin Klein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/what-s-doing-in-stowe.html | WHAT'S DOING IN; Stowe | False | By Meg Lukens Noonan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/safir-warns-he-ll-fire-officers-who-drink-and-misuse-guns.html | Safir Warns He'll Fire Officers Who Drink and Misuse Guns | False | By Kit R. Roane | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/theater-review-prologue-to-a-life-misspent.html | THEATER REVIEW; Prologue To a Life Misspent | False | By Alvin Klein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-resignation-professions-shock-support-aside-livingston-may-have-been.html | IMPEACHMENT: THE RESIGNATION; Professions of Shock and Support Aside, Livingston May Have Been In a Push | False | By Richard L. Berke and Lizette Alvarez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/on-sunday-december-20-1998-energy-bubblin-israeli-crude.html | ON SUNDAY, DECEMBER 20, 1998: ENERGY; Bubblin' Israeli Crude? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/l-i-will-bear-witness-375578.html | 'I Will Bear Witness' | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/a-niche-business-dorms-for-new-york-students.html | A Niche Business: Dorms for New York Students | False | By Marianne Rohrlich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/editors-note-511919.html | Editors' Note | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-ente-ellin-f.html | Paid Notice: Deaths ENTE, ELLIN F. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/travel-advisory-the-peninsula-hotel-a-touch-of-hong-kong.html | TRAVEL ADVISORY; The Peninsula Hotel: A Touch of Hong Kong | False | By Terry Trucco | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/the-hunt-for-germs-and-poisons.html | The Hunt For Germs And Poisons | False | By William J. Broad and Judith Miller | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/art-reviews-abstract-designs-from-a-colorful-tradition.html | ART REVIEWS; Abstract Designs From a Colorful Tradition | False | By William Zimmer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/fine-company-on-a-desert-isle.html | Fine Company On a Desert Isle | False | By Aaron Latham | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/the-world-germs-atoms-and-poison-gas-the-iraqi-shell-game.html | The World; Germs, Atoms and Poison Gas: The Iraqi Shell Game | False | By William J. Broad and Judith Miller | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/when-history-had-secrets.html | When History Had Secrets | False | By Patricia O'Brien | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/editorial-observer-red-ink-fears-bring-pink-slips.html | Editorial Observer; Red-Ink Fears Bring Pink Slips | False | By Floyd Norris | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-melvin-edward.html | Paid Notice: Deaths MELVIN, EDWARD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/tv/signoff-let-the-night-resound-with-fanfare.html | SIGNOFF; Let the Night Resound with Fanfare | False | By Kathryn Shattuck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/nj-law-lawmakers-take-up-garbage-and-lasers.html | N.J. LAW; Lawmakers Take Up Garbage and Lasers | False | By Kirsty Sucato | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/l-other-choristers-raise-their-voices-484105.html | Other Choristers Raise Their Voices | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/personal-business-tips-grease-for-the-gears-of-city-life.html | PERSONAL BUSINESS; Tips: Grease for the Gears of City Life | False | By Jodi Wilgoren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/getting-a-better-grasp-of-american-history.html | Getting a Better Grasp Of American History | False | By Nancy Polk | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/personal-business-how-the-other-half-gives.html | PERSONAL BUSINESS; How the Other Half Gives | False | By Geraldine Fabrikant and Shelby White | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/world-battles-joined-country-war-both-abroad-home-tough-new-goal-iraq.html | The World: Battles Joined -- A Country at War, Both Abroad and at Home; A Tough New Goal In Iraq | False | By Ethan Bronner and Youssef M. Ibrahim | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/new-london-s-feisty-newspaper-the-day.html | New London's Feisty Newspaper, The Day | False | By Andi Rierden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/habitats-clock-tower-building-in-brooklyn-to-dumbo-with-love.html | Habitats/Clock Tower Building in Brooklyn; To Dumbo, With Love | False | By Trish Hall | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/the-guide-457574.html | THE GUIDE | False | By Eleanor Charles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/december-13-19-happy-christmas-merry-new-year.html | December 13-19; Happy Christmas, Merry New Year | False | By Seth Faison | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/in-my-shoulder-bag-silas-h-rhodes.html | IN MY . . . SHOULDER BAG / Silas H. Rhodes | False | By Joseph B. Treaster | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/a-trove-indeed-museums-play-favorites.html | A Trove Indeed: Museums Play Favorites | False | By Barbara Delatiner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/home-clinic-safe-ways-of-taking-lumber-home.html | HOME CLINIC; Safe Ways of Taking Lumber Home | False | By Edward R. Lipinski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/strategies-how-the-small-cap-premium-went-into-hiding.html | STRATEGIES; How the Small-Cap Premium Went Into Hiding | False | By Mark Hulbert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-arkansas-president-s-home-state-sense-sorrow-satisfaction.html | IMPEACHMENT: ARKANSAS; In the President's Home State, a Sense of Sorrow and Satisfaction | False | By Rick Bragg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-griffin-jocelyn-crane.html | Paid Notice: Deaths GRIFFIN, JOCELYN CRANE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/on-politics-the-talk-of-impeachment-draws-a-crowd-in-princeton.html | ON POLITICS; The Talk of Impeachment Draws a Crowd in Princeton | False | By Iver Peterson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/l-truth-fiction-and-human-rights-522562.html | Truth, Fiction and Human Rights | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/l-truth-fiction-and-human-rights-522589.html | Truth, Fiction and Human Rights | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/theater-jesus-christ-superstar-in-revisionist-staging.html | THEATER; 'Jesus Christ Superstar' In Revisionist Staging | False | By Alvin Klein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/movies/l-long-movies-suffering-in-the-seats-467200.html | LONG MOVIES; Suffering in the Seats | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/world/malaysia-s-leader-rides-out-turmoil-helped-by-anger-at-gore.html | Malaysia's Leader Rides Out Turmoil, Helped by Anger at Gore | False | By Seth Mydans | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/good-eating-by-bloomingdale-s-thought-for-food.html | GOOD EATING; By Bloomingdale's, Thought for Food | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/investing-diary-individuals-not-institutions-hold-most-foreign-stocks.html | INVESTING DIARY; Individuals, Not Institutions, Hold Most Foreign Stocks | False | By Richard Teitelbaum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/when-parents-good-intentions-go-bad.html | When Parents' Good Intentions Go Bad | False | By Jarret Liotta | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/in-the-region-new-jersey-failed-shopping-plaza-becoming-a-town-center.html | In the Region/New Jersey; Failed Shopping Plaza Becoming a Town Center | False | By Rachelle Garbarine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/the-face-of-eco-terrorism.html | The Face of Eco-Terrorism | False | By Robert Sullivan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/three-more-reasons-to-hail-a-new-russia.html | Three More Reasons To Hail a New Russia | False | By David Mermelstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/children-s-books-bookshelf-375519.html | Children's Books: Bookshelf | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-excerpts-from-livingston-s-resignation-speech.html | IMPEACHMENT; Excerpts From Livingston's Resignation Speech | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/movies/film-signs-of-renewal-in-the-latest-british-invasion.html | FILM; Signs of Renewal in the Latest British Invasion | False | By Will Joyner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/new-york-bookshelf-three-big-approaches-to-one-huge-topic.html | NEW YORK BOOKSHELF; Three Big Approaches To One Huge Topic | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By Marisa Kantor Stark | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/world/british-press-uncovers-spy-scandal-of-its-own.html | British Press Uncovers Spy Scandal Of Its Own | False | By Sarah Lyall | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/soapbox-masking-a-terminal-s-triumph.html | SOAPBOX; Masking a Terminal's Triumph | False | By Fred A. Bernstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/december-13-19-koreans-clone-human-cell.html | December 13-19; Koreans Clone Human Cell | False | By Sheryl Wudunn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-brief-health-care-at-jail.html | IN BRIEF; Health Care at Jail | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/sleeping-with-the-enemy.html | Sleeping With the Enemy | False | By Michael Kimmelman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/religion-in-union-city-an-order-enveloped-by-sounds-of-silence.html | RELIGION; In Union City, An Order Enveloped By Sounds of Silence | False | By Mary Ann Castronovo Fusco | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-memorials-kaufman-philip.html | Paid Notice: Memorials KAUFMAN, PHILIP | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/postings-buildings-apartments-amenities-sales-prices-manhattan-condos-book-tells.html | POSTINGS: Buildings, Apartments, Amenities, Sales Prices; Manhattan Condos: A Book Tells All | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/l-morningside-heights-and-grant-s-tomb-418935.html | Morningside Heights And Grant's Tomb | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-beyond-vote-president-maps-strategy-for-governing-while-he-stands.html | IMPEACHMENT: BEYOND THE VOTE; President Maps Out a Strategy for Governing While He Stands Trial | False | By James Bennet | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/by-the-way-rock-and-roots.html | BY THE WAY; Rock and Roots | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/private-sector-business-backers-still-cheering-gop.html | PRIVATE SECTOR; Business Backers Still Cheering G.O.P. | False | By Allen R. Myerson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/l-sorority-sisters-431028.html | Sorority Sisters | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-spirn-ben-f.html | Paid Notice: Deaths SPIRN, BEN F. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/bookend-found-in-translation.html | BOOKEND; Found in Translation | False | By Isabelle de Courtivron | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-brief-sandy-hook-buildings-to-go-to-private-use.html | IN BRIEF; Sandy Hook Buildings To Go to Private Use | False | By Karen Demasters | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-memorials-sheuerman-hank.html | Paid Notice: Memorials SHEUERMAN, HANK | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/weddings-stacey-kohler-bruce-tanis.html | WEDDINGS; Stacey Kohler, Bruce Tanis | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-midtown-buses-seen-as-no-idle-matter.html | NEIGHBORHOOD REPORT: MIDTOWN; Buses Seen as No Idle Matter | False | By Corey Kilgannon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/if-you-re-thinking-living-living-little-falls-nj-town-propelled-its-waterways.html | If You're Thinking of Living In/Little Falls, N.J.; A Town Propelled by Its Waterways | False | By Jerry Cheslow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/on-sunday-december-20-1998-questions-for-roger-highfield.html | ON SUNDAY, DECEMBER 20, 1998; QUESTIONS FOR:; Roger Highfield | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/impeachment-and-beyond.html | Impeachment and Beyond | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/keeping-chamber-playing-alive.html | Keeping Chamber Playing Alive | False | By Roberta Hershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/l-trying-general-pinochet-522686.html | Trying General Pinochet | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/hw-treleaven-nixon-consultant-dies-at-76.html | H.W. Treleaven, Nixon Consultant, Dies at 76 | False | By Irvin Molotsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/travel-advisory-christmas-in-the-home-of-the-reindeer.html | TRAVEL ADVISORY; Christmas in the Home of the Reindeer | False | By Christopher Hall | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/world/nova-scotia-ex-premier-is-cleared-of-charges-of-rape-in-1950-s.html | Nova Scotia Ex-Premier Is Cleared of Charges of Rape in 1950's | False | By Anthony Depalma | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/judith-arron-56-a-leader-of-carnegie-hall-s-resurgence.html | Judith Arron, 56, a Leader Of Carnegie Hall's Resurgence | False | By Bernard Holland | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/pro-football-notebook-jets-martin-pays-100-yard-bonuses-men-who-pave-his-way.html | PRO FOOTBALL; NOTEBOOK; Jets' Martin Pays 100-Yard Bonuses to the Men Who Pave His Way | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/investing-an-internet-stock-made-for-thinkers.html | INVESTING; An Internet Stock Made for Thinkers | False | By Lawrence M. Fisher | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/world/attack-on-iraq-in-the-gulf-in-a-high-tech-war-cnn-and-e-mail-from-home.html | ATTACK ON IRAQ: IN THE GULF; In a High-Tech War, CNN and E-Mail From Home | False | By Douglas Jehl | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/frugal-traveler-in-la-looking-for-comfort-at-banana-bungalows.html | FRUGAL TRAVELER; In L.A., Looking for Comfort at Banana Bungalows | False | By Daisann McLane | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/pro-basketball-3-pointers-predictions-and-some-fun.html | PRO BASKETBALL; 3-Pointers, Predictions and Some Fun | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-robbins-sylvia.html | Paid Notice: Deaths ROBBINS, SYLVIA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/substitute-teachers-in-demand-all-over-the-state.html | Substitute Teachers In Demand All Over the State | False | By Richard Weizel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/college-basketball-red-storm-showing-no-letup-puts-up-another-rout.html | COLLEGE BASKETBALL; Red Storm, Showing No Letup, Puts Up Another Rout | False | By Ron Dicker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/l-trying-general-pinochet-522694.html | Trying General Pinochet | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/l-truth-fiction-and-human-rights-522619.html | Truth, Fiction and Human Rights | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/the-nation-a-debate-on-something-bigger-than-words.html | The Nation; A Debate on Something Bigger Than Words | False | By Frank Bruni | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-parkchester-after-7-years-work-begins.html | NEIGHBORHOOD REPORT: PARKCHESTER; After 7 Years, Work Begins | False | By Nina Siegal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/college-basketball-jordan-fills-tall-order-as-pirates-rally-to-win.html | COLLEGE BASKETBALL; Jordan Fills Tall Order As Pirates Rally to Win | False | By Steve Popper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-pullis-james.html | Paid Notice: Deaths PULLIS, JAMES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/december-13-19-lord-lloyd-webber-for-the-defense.html | December 13-19; Lord Lloyd Webber for the Defense | False | By Hubert B. Herring | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/king-of-all-media.html | King of All Media | False | By Tom Goldstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/making-it-work-angels-for-all-seasons.html | MAKING IT WORK; Angels For All Seasons | False | By James Barron | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/art-against-the-dark-insights-on-life-in-the-shortest-days.html | ART; Against the Dark, Insights on Life In the Shortest Days | False | By William Zimmer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/weddings-emily-abernathy-david-jones-jr.html | WEDDINGS; Emily Abernathy, David Jones Jr. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/callings-the-gospel-with-sugar-on-top.html | CALLINGS; The Gospel, With Sugar on Top | False | By Laura Pedersen-Pietersen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-memorials-garson-eugene.html | Paid Notice: Memorials GARSON, EUGENE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/children-s-books-375535.html | Children's Books | False | By Susan Bolotin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/l-old-fashioned-store-old-fashioned-attitude-484113.html | Old-Fashioned Store, Old-Fashioned Attitude | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/dining-out-where-to-find-help-with-holiday-meals.html | DINING OUT; Where to Find Help With Holiday Meals | False | By Patricia Brooks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/the-emperors-new-dog.html | The Emperor's New Dog | False | By Jonathan Keates | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/view-yonkers-bells-toll-church-celebration-takes-its-place-city-s-rebirth.html | The View From/Yonkers; As Bells Toll, a Church Celebration Takes Its Place in a City's Rebirth | False | By Lynne Ames | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/art-architecture-in-los-angeles-set-dressing-the-subway.html | ART / ARCHITECTURE; In Los Angeles, Set-Dressing the Subway | False | By David Hay | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-bedford-stuyvesant-prison-van-is-a-link-for-families.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT; Prison Van Is a Link For Families | False | By Marcia Biederman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/personal-business-diary-in-a-pocketbook-poll-optimism-about-99.html | PERSONAL BUSINESS: DIARY; In a Pocketbook Poll, Optimism About '99 | False | By Daniel M. Gold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/l-truth-fiction-and-human-rights-522570.html | Truth, Fiction and Human Rights | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-brief-as-crime-drops-unemployment-is-steady.html | IN BRIEF; As Crime Drops, Unemployment Is Steady | False | By Kirsty Sucato | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/a-la-carte-indian-barbecue-that-lures-aficionados.html | A LA CARTE; Indian Barbecue That Lures Aficionados | False | By Richard Jay Scholem | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/opinion-new-hope-for-twoparty-system.html | OPINION; New Hope for Two-Party System | False | By Stephen J. Sabbeth | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/c-correction-450111.html | Correction | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/new-chronicler-of-the-rich-and-famous.html | New Chronicler of the Rich and Famous | False | By Claudia Rowe | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/c-corrections-522392.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-fiction-375268.html | BOOKS IN BRIEF: FICTION | False | By Michael Porter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/nation-battles-joined-country-war-both-abroad-home-behind-urge-impeach.html | The Nation: Battles Joined -- A Country at War, Both Abroad and at Home; Behind the Urge to Impeach | False | By Adam Nagourney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-nonfiction-375330.html | BOOKS IN BRIEF: NONFICTION | False | By Eric P. Nash | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/travel-advisory-signing-up-for-camping-in-the-national-parks.html | TRAVEL ADVISORY; Signing Up for Camping In the National Parks | False | By Betsy Wade | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/world/attack-on-iraq-mission-intended-to-degrade-iraq-threat.html | ATTACK ON IRAQ; Mission Intended To Degrade Iraq Threat | False | By Philip Shenon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/you-call-this-progress.html | You Call This Progress? | False | By Alan Ehrenhalt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/i-i-will-bear-witness-375551.html | 'I Will Bear Witness' | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-louisiana-in-livingston-s-town-double-dose-of-shocks.html | IMPEACHMENT: LOUISIANA; In Livingston's Town, Double Dose of Shocks | False | By Rick Lyman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/the-right-thing-bosses-beware-when-bending-the-truth.html | THE RIGHT THING; Bosses Beware When Bending the Truth | False | By Jeffrey L Seglin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-kieffer-jean-martin.html | Paid Notice: Deaths KIEFFER, JEAN MARTIN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/the-world-in-latin-america-the-strongman-stirs-in-his-grave.html | The World; In Latin America, the Strongman Stirs in His Grave | False | By Larry Rohter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/wines-under-20-three-for-under-the-tree.html | WINES UNDER $20; Three for Under the Tree | False | By Howard G. Goldberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/saturday-s-children-schools-add-a-day.html | Saturday's Children: Schools Add a Day | False | By Linda Saslow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/pulse-screaming-yellow.html | PULSE; Screaming Yellow | False | By Kimberly Stevens | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/environment-why-the-rare-winter-drought-and-what-next.html | ENVIRONMENT; Why the Rare Winter Drought, and What Next? | False | By Andrea Kannapell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/recordings-melodies-from-scotland.html | RECORDINGS; Melodies From Scotland | False | By David Mermelstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/archives/gurudanny-poole-hold-that-line-hold-that-stretch.html | GURU/Danny Poole; Hold That Line. Hold That Stretch. | True | By Rob Buchanan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/plus-winter-sports-men-s-downhill-olympic-champion-says-he-s-through.html | PLUS: WINTER SPORTS -- MEN'S DOWNHILL; Olympic Champion Says He's Through | False | By Agence France-Presse; Ap | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/washington-residents-seek-action-on-vote-suit.html | Washington Residents Seek Action On Vote Suit | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/december-13-19-in-puerto-rican-vote-none-of-the-above.html | December 13-19; In Puerto Rican Vote, None of the Above | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-halpern-caryn-md.html | Paid Notice: Deaths HALPERN, CARYN, M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-berger-muriel.html | Paid Notice: Deaths BERGER, MURIEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-lower-east-side-will-bird-s-house-fly-as-a-city-landmark.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Will Bird's House Fly As a City Landmark? | False | By Colin Moynihan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-cobb-elizabeth-eastman.html | Paid Notice: Deaths COBB, ELIZABETH (EASTMAN) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/food-the-tamale-follies.html | FOOD; The Tamale Follies | False | By Molly O'Neill | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-the-first-lady-clinton-s-top-defender-rallies-troops-at-front.html | IMPEACHMENT: THE FIRST LADY; Clinton's Top Defender Rallies Troops at Front | False | By Melinda Henneberger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/automobiles/behind-the-wheel-rolls-royce-silver-seraph-last-minute-gifts-under-300000.html | BEHIND THE WHEEL/Rolls-Royce Silver Seraph; Last-Minute Gifts Under $300,000 | False | By Michelle Krebs | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/investing-on-line-traders-older-wiser-and-richer.html | INVESTING; On-Line Traders: Older, Wiser and Richer | False | By David Barboza | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-horne-margot-s.html | Paid Notice: Deaths HORNE, MARGOT S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-nyswander-dorothy.html | Paid Notice: Deaths NYSWANDER, DOROTHY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/dining-out-italian-cuisine-with-old-world-charm.html | DINING OUT; Italian Cuisine With Old-World Charm | False | By Joanne Starkey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-hartel-michael-d.html | Paid Notice: Deaths HARTEL, MICHAEL D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-fiction-375276.html | BOOKS IN BRIEF: FICTION | False | By Stephanie Zacharek | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/a-visual-high-style-for-hiphop-voices.html | A Visual High Style For Hip-Hop Voices | False | By Lola Ogunnaike | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-upper-west-side-a-booth-where-you-might-dial-butterfield-8.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Booth Where You Might Dial Butterfield 8 | False | By Corey Kilgannon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/for-50-years-ready-for-the-game-point.html | For 50 Years, Ready for the Game Point | False | By Lawrence Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-on-floor-of-the-house-culture-war-explodes.html | IMPEACHMENT; On Floor of the House, Culture War Explodes | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/l-turtle-watch-449040.html | Turtle Watch | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-fiction-murder-and-other-social-ills.html | BOOKS IN BRIEF: FICTION; Murder and Other Social Ills | False | By Nora Krug | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/dance-a-fearless-confession-heard-round-the-world.html | DANCE; A Fearless Confession Heard Round the World | False | By Ann Daly | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/l-the-right-tools-496928.html | The Right Tools | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/world/attack-iraq-overview-us-britain-end-raids-iraq-calling-mission-success.html | ATTACK ON IRAQ: THE OVERVIEW; U.S. and Britain End Raids on Iraq, Calling Mission a Success | False | By Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/metro-news-briefs-new-york-water-main-break-disrupts-subway-service.html | METRO NEWS BRIEFS: NEW YORK; Water Main Break Disrupts Subway Service | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/l-we-think-we-ll-never-see-an-end-to-poetry-484121.html | We Think We'll Never See An End to Poetry | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/back-to-the-future.html | Back to the Future | False | By James Sterngold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/fyi-488607.html | F.Y.I. | False | By Daniel B. Schneider | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/benefits-486221.html | BENEFITS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/religion-camdens-bishop-will-leave-for-a-position-on-long-island.html | RELIGION; Camden's Bishop Will Leave For a Position on Long Island | False | By Thomas G. Lederer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/chess-growth-in-computer-analysis-means-longer-hours-of-study.html | Chess; Growth in Computer Analysis Means Longer Hours of Study | False | By Robert Byrne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/weddings-kelly-donovan-edward-coyne.html | WEDDINGS; Kelly Donovan, Edward Coyne | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-garvin-mary-ellen-may.html | Paid Notice: Deaths GARVIN, MARY ELLEN (MAY) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/divergent-roads-on-the-path-to-equality.html | Divergent Roads on the Path to Equality | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-the-mavericks-10-in-house-who-broke-party-ranks-on-the-vote.html | IMPEACHMENT: THE MAVERICKS; 10 in House Who Broke Party Ranks on the Vote | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/american-bombs-make-iraq-stronger.html | American Bombs Make Iraq Stronger | False | By Ronald Steel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/stage-business.html | Stage Business | False | By Peter Hainsworth | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/long-island-journal-the-music-is-playing-why-not-dance.html | LONG ISLAND JOURNAL; The Music Is Playing. Why Not Dance? | False | By Marcelle S. Fischler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/style-naughty-and-nice.html | STYLE; Naughty and Nice | False | By Bob Morris | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/weddings-pyper-davis-eric-imperial.html | WEDDINGS; Pyper Davis, Eric Imperial | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/world/attack-on-iraq-in-baghdad-amid-bombs-a-tired-capital-keeps-its-cool.html | ATTACK ON IRAQ: IN BAGHDAD; Amid Bombs, a Tired Capital Keeps Its Cool | False | By Stephen Kinzer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/l-truth-fiction-and-human-rights-522627.html | Truth, Fiction and Human Rights | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/l-salary-cap-needed-for-nba-owners-523097.html | Salary Cap Needed For N.B.A. Owners | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/investing-with-tweedy-browne-co.html | INVESTING WITH; Tweedy, Browne & Co. | False | By Carole Gould | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-bravman-moses.html | Paid Notice: Deaths BRAVMAN, MOSES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/all-aglow-with-christmas.html | All Aglow With Christmas | False | By Stacey Stowe | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/weddings-amie-appleton-john-greenspan.html | WEDDINGS; Amie Appleton, John Greenspan | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/clay-blair-73-navy-veteran-and-an-expert-on-submarines.html | Clay Blair, 73, Navy Veteran And an Expert on Submarines | False | By Richard Goldstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/l-senior-tickets-449067.html | Senior Tickets | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-seregi-bill-john.html | Paid Notice: Deaths SEREGI, BILL JOHN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/lawmakers-seek-100-million-in-aid-for-new-england-fishermen.html | Lawmakers Seek $100 Million in Aid for New England Fishermen | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/a-show-of-art-and-science-in-fossils-of-flora-and-fauna.html | A Show of Art and Science In Fossils of Flora and Fauna | False | By Bess Liebenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-temko-francine-s.html | Paid Notice: Deaths TEMKO, FRANCINE S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/weddings-anne-mcguire-graham-clark.html | WEDDINGS; Anne McGuire, Graham Clark | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/weddings-maura-levine-lloyd-mandell.html | WEDDINGS; Maura Levine, Lloyd Mandell | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/q-a-rabbi-chaim-stern-a-religious-view-of-where-cultures-meet.html | Q&A/Rabbi Chaim Stern; A Religious View of Where Cultures Meet | False | By Donna Greene | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/transactions-523020.html | TRANSACTIONS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/l-lethal-chemistry-at-harvard-430978.html | Lethal Chemistry At Harvard | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/l-introduction-430838.html | Introduction | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/a-comedy-of-terrors.html | A Comedy of Terrors | False | By Courtney Weaver | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/identification-of-swissair-victims-is-complete-officials-say.html | Identification of Swissair Victims Is Complete, Officials Say | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/l-toss-and-turn-431044.html | Toss and Turn | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-co-op-city-cheers-not-the-bronx-kind-for-a-new-barnes-noble.html | NEIGHBORHOOD REPORT: CO-OP CITY; Cheers, Not the Bronx Kind, For a New Barnes & Noble | False | By Nina Siegal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/playing-in-the-neighborhood-486680.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/trying-to-make-a-bleak-waterfront-into-a-harlem-river-park.html | Trying to Make a Bleak Waterfront Into a Harlem River Park | False | By Douglas Martin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/legislature-backs-stadium-for-the-patriots-in-hartford.html | Legislature Backs Stadium For the Patriots In Hartford | False | By Mike Allen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/union-scandal-could-produce-a-tougher-negotiating-stance.html | Union Scandal Could Produce A Tougher Negotiating Stance | False | By Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/l-beethoven-s-hair-tells-all-430919.html | Beethoven's Hair Tells All! | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/dreaming-of-an-unawatuna-christmas.html | Dreaming of An Unawatuna Christmas | False | By Martha Stevenson Olson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/personal-business-diary-a-time-for-giving.html | PERSONAL BUSINESS DIARY; A Time for Giving | False | By Daniel M. Gold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/on-the-street-a-man-about-town.html | ON THE STREET; A Man About Town | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/high-schools-records-fall-at-track-meet.html | HIGH SCHOOLS; Records Fall At Track Meet | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/saving-life-styles-after-the-car-keys-retire.html | Saving Life Styles After the Car Keys Retire | False | By Joyce Litwin Zimmerman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/on-pro-football-with-testaverde-jets-ride-a-joyous-tidal-wave.html | ON PRO FOOTBALL; With Testaverde, Jets Ride a Joyous Tidal Wave | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-nonfiction-375349.html | BOOKS IN BRIEF: NONFICTION | False | By Judith Newman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/airlines-meeting-deadline-for-grounding-the-noisiest-planes.html | Airlines Meeting Deadline for Grounding the Noisiest Planes | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/l-arts-in-america-the-dark-side-467138.html | ARTS IN AMERICA; The Dark Side | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/movies/film-a-good-man-taken-over-by-an-irish-gangster.html | FILM; A Good Man Taken Over by an Irish Gangster | False | By Alan Riding | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-fiction-375284.html | BOOKS IN BRIEF: FICTION | False | By Jim Gladstone | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-brief-national-arts-grants-go-to-10-state-groups.html | IN BRIEF; National Arts Grants Go to 10 State Groups | False | By Karen Demasters | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/in-america-house-of-arrogance.html | In America; House of Arrogance | False | By Bob Herbert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/residential-sales.html | Residential Sales | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/l-beethoven-s-hair-tells-all-430870.html | Beethoven's Hair Tells All! | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-page-jane-n.html | Paid Notice: Deaths PAGE, JANE N. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/hockey-goal-production-is-scarce-as-the-devils-salvage-a-tie.html | HOCKEY; Goal Production Is Scarce as the Devils Salvage a Tie | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/hockey-a-farewell-for-gretzky-leaves-rangers-chilled.html | HOCKEY; A Farewell for Gretzky Leaves Rangers Chilled | False | By Randi Druzin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/investing-diary-at-the-big-board-the-story-of-a.html | INVESTING; DIARY; At the Big Board, The Story of 'A' | False | By Robert D. Hershey Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/a-500-million-mixeduse-project-begins-in-phoenix.html | A $500 Million Mixed-Use Project Begins in Phoenix | False | By Steve Bergsman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/hijacking-the-rulebook.html | Hijacking The Rulebook | False | By Alan Ehrenhalt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/fire-inquiry-prompts-focus-on-inspections.html | Fire Inquiry Prompts Focus On Inspections | False | By Jodi Wilgoren and Bruce Lambert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/a-dresser-for-the-ages.html | A Dresser for the Ages | False | By Lynn Hirschberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/members-only.html | Members Only | False | By Clifton Brown | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/new-noteworthy-paperbacks-375624.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/december-13-19-questions-about-truth-of-nobel-winner-s-book.html | December 13-19; Questions About Truth Of Nobel Winner's Book | False | By Larry Rohter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/world/ex-soviets-are-focus-of-inquiry-by-the-swiss.html | Ex-Soviets Are Focus Of Inquiry By the Swiss | False | By Elizabeth Olson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/l-sorority-sisters-431036.html | Sorority Sisters | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/weddings-helen-gradowski-hank-kampf.html | WEDDINGS; Helen Gradowski, Hank Kampf | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-illinois-in-conservative-town-mostly-somber-tones.html | IMPEACHMENT: ILLINOIS; In Conservative Town, Mostly Somber Tones | False | By Dirk Johnson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/iris-and-john.html | Iris and John | False | By Mary Gordon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/pro-football-extra-points-1-goal-to-go-for-johnson.html | PRO FOOTBALL: EXTRA POINTS; 1 Goal to Go For Johnson | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/metro-news-briefs-new-york-authorities-investigating-deaths-of-two-babies.html | METRO NEWS BRIEFS: NEW YORK; Authorities Investigating Deaths of Two Babies | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-new-york-christmas-up-close-watch-that-slow-dancing-mister.html | NEIGHBORHOOD REPORT: NEW YORK CHRISTMAS UP CLOSE; Watch That Slow Dancing, Mister: Office Parties and the Law | False | By Bernard Stamler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/the-nation-social-insecurity-poof-you-can-retire-rich.html | The Nation: Social Insecurity; Poof! You Can Retire Rich. | False | By Michael M. Weinstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/music-last-minute-carols-offered-in-white-plains.html | MUSIC; Last-Minute Carols Offered in White Plains | False | By Robert Sherman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/topics-plans-for-film-festival-in-newark-unravel.html | TOPICS; Plans for Film Festival in Newark Unravel | False | By Andrea Kannapell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-the-fallout-livingston-urges-clinton-to-follow-suit.html | IMPEACHMENT: THE FALLOUT; Livingston Urges Clinton to Follow Suit | False | By Katharine Q. Seelye | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-senate-senators-agree-one-thing-that-conviction-seems-unlikely.html | IMPEACHMENT: THE SENATE; Senators Agree on One Thing: That Conviction Seems Unlikely | False | By David E. Rosenbaum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/l-lost-at-sea-449032.html | Lost at Sea | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/movies/theater-a-trip-back-in-time-to-musicals-in-their-prime.html | THEATER; A Trip Back in Time to Musicals in Their Prime | False | By Ethan Mordden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/television-radio-from-arnie-to-ally-capturing-the-insecure-human-condition.html | TELEVISION / RADIO; From Arnie to 'Ally,' Capturing The Insecure Human Condition | False | By Anita Gates | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-the-scene-after-the-vote-a-pause-back-pats-and-glumness.html | IMPEACHMENT: THE SCENE; After the Vote, a Pause -- Then Back-Pats and Glumness | False | By Francis X. Clines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/college-basketball-rutgers-shows-promise-in-loss-to-temple.html | COLLEGE BASKETBALL; Rutgers Shows Promise in Loss to Temple | False | By Joe Drape | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/l-greg-osby-too-much-a-purist-467189.html | GREG OSBY; Too Much a Purist? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-shostak-benjamin.html | Paid Notice: Deaths SHOSTAK, BENJAMIN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/on-sunday-december-20-1998-god-is-my-co-pilot.html | ON SUNDAY, DECEMBER 20, 1998; GOD IS MY CO-PILOT | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/weddings-vanessa-sutter-matthew-donaher.html | WEDDINGS; Vanessa Sutter, Matthew Donaher | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/archives/no-bloomin-heather-or-anything-else.html | No Bloomin' Heather, or Anything Else | True | By Mac Griswold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/for-commuters-the-rhythm-of-the-routine.html | For Commuters, the Rhythm of the Routine | False | By Chris Maynard | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/on-sunday-december-20-1998-skiing-the-funitel.html | ON SUNDAY, DECEMBER 20, 1998: SKIING; The Funitel | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/sports-of-the-times-after-further-review-the-jets-are-champs.html | Sports of The Times; After Further Review, The Jets Are Champs | False | By Harvey Araton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/boxing-mayweather-erases-any-doubts.html | BOXING; Mayweather Erases Any Doubts | False | By Timothy W. Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-fiction-375250.html | BOOKS IN BRIEF; FICTION | False | By Mark Lindquist | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-melman-doris-carol.html | Paid Notice: Deaths MELMAN, DORIS CAROL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/art-reviews-the-concept-of-home-the-powers-of-light.html | ART REVIEWS; The Concept of Home, the Powers of Light | False | By Helen A. Harrison | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/pequot-tribe-seeks-recognition.html | Pequot Tribe Seeks Recognition | False | By Sam Libby | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/soapbox-point-of-procedure.html | SOAPBOX; Point of Procedure | False | By Steven N. Lomazow, M.d. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/movies/taymor-s-encore-it-s-not-disney.html | Taymor's Encore (It's Not Disney) | False | By Alessandra Stanley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/new-yorkers-co-where-everybody-knows-the-martini-s-name.html | NEW YORKERS & CO.; Where Everybody Knows The Martini's Name | False | By Alexandra McGinley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/view-manger-st-john-s-episcopal-church-stamford-it-s-no-christmas-pageant.html | The View From'The Manger at St. John's Episcopal Church, Stamford; It's No Christmas Pageant Without Live Sheep | False | By Valerie Cruice | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-zoeller-ernestine.html | Paid Notice: Deaths ZOELLER, ERNESTINE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/funds-watch-two-popular-categories-beating-the-s-p-500.html | FUNDS WATCH; Two Popular Categories Beating the S.&P. 500 | False | By Richard Teitelbaum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/world/new-algeria-premier-keeps-most-in-cabinet.html | New Algeria Premier Keeps Most in Cabinet | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-crane-louis-joseph-dds.html | Paid Notice: Deaths CRANE, LOUIS JOSEPH, DDS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/tv-sports-for-cbs-a-difficult-balance-is-found.html | TV SPORTS; For CBS, A Difficult Balance Is Found | False | By Richard Sandomir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/theater/c-correction-419281.html | Correction | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-in-this-section.html | IMPEACHMENT; IN THIS SECTION | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/tv/movies-this-week-499625.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/december-13-19-unraveling-the-hiss-case.html | December 13-19; Unraveling the Hiss Case | False | By Hubert B. Herring | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/pulse-grown-up-stockings.html | PULSE; Grown-Up Stockings | False | By Ellen Tien | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/c-correction-431133.html | CORRECTION | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/art-architecture-a-painter-and-her-patron-two-modern-women.html | ART / ARCHITECTURE; A Painter and Her Patron: Two Modern Women | False | By Gioia Diliberto | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/television-radio-razor-thin-but-larger-than-life.html | TELEVISION/RADIO; Razor Thin, But Larger Than Life | False | By Karen Durbin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-obus-e-robert.html | Paid Notice: Deaths OBUS, E. ROBERT | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-excerpts-house-s-final-debate-impeaching-president-clinton.html | IMPEACHMENT; Excerpts From the House's Final Debate on Impeaching President Clinton | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/best-sellers-december-20-1998.html | BEST SELLERS: December 20, 1998 | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-mcphillips-mary-helen.html | Paid Notice: Deaths MCPHILLIPS, MARY HELEN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/theater/l-wating-for-godot-aunt-bea-aside-467162.html | 'WATING FOR GODOT'; Aunt Bea Aside | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-central-park-fear-cruises-the-ramble.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Fear Cruises the Ramble | False | By Edward Lewine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/scenes-from-a-frenzied-capital.html | Scenes From A Frenzied Capital | False | By Mark Twain | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/out-of-order-the-life-and-soul-of-parties.html | OUT OF ORDER; The Life And Soul Of Parties | False | By David Bouchier | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/lives-great-expectations.html | LIVES; Great Expectations | False | By Elizabeth Hayt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/market-watch-wall-street-waves-off-washington.html | MARKET WATCH; Wall Street Waves Off Washington | False | By Gretchen Morgenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-memorials-schaffer-margaret.html | Paid Notice: Memorials SCHAFFER, MARGARET | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/december-13-19-charges-in-disappearance-of-manhattan-woman.html | December 13-19; Charges in Disappearance Of Manhattan Woman | False | By David Rohde | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-memorials-melcer-pauline.html | Paid Notice: Memorials MELCER, PAULINE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/l-learn-from-baseball-518786.html | Learn From Baseball | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/l-truth-fiction-and-human-rights-522600.html | Truth, Fiction and Human Rights | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/movies/l-victor-fleming-rightful-credit-467227.html | VICTOR FLEMING; Rightful Credit | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/quick-bite-a-song-in-the-air-and-pizza-on-the-menu.html | QUICK BITE; A Song in the Air, and Pizza on the Menu | False | By Wendy Ginsberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/art-architecture-in-place-of-people-buried-alive-wooden-effigies.html | ART / ARCHITECTURE; In Place of People Buried Alive, Wooden Effigies | False | By Rita Reif | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/l-tobacco-suit-ends-but-not-the-debate-522660.html | Tobacco Suit Ends, But Not the Debate | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/art-animal-photo-show-subject-of-neglect.html | ART; Animal Photo Show, Subject of Neglect | False | By William Zimmer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/l-tobacco-suit-ends-but-not-the-debate-522661.html | Tobacco Suit Ends, But Not the Debate | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/word-image-gates-for-dummies.html | WORD & IMAGE; Gates For Dummies | False | By Max Frankel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/olympics-purity-vs-reality-scandal-points-out-pressure-in-quest-for-the-olympics.html | OLYMPICS: Purity vs. Reality; Scandal Points Out Pressure in Quest for the Olympics | False | By Jere Longman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-lower-manhattan-after-27-years-little-school-told-say-bye.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; After 27 Years, the Little School Is Told to Say Bye-Bye | False | By Bernard Stamler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/a-night-out-with-quentin-crisp-celebrating-9-decades-in-lavender.html | A NIGHT OUT WITH/Quentin Crisp; Celebrating 9 Decades, In Lavender | False | By Andrew Jacobs | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-grief-for-the-good-guys-painful-family-lessons.html | In Grief for 'the Good Guys,' Painful Family Lessons | False | By Susan Sachs | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-delong-sofia-banszky.html | Paid Notice: Deaths DELONG, SOFIA BANSZKY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/l-i-will-bear-witness-375560.html | 'I Will Bear Witness' | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/tv/cover-story-honing-in-on-the-true-holiday-spirit.html | COVER STORY; Honing In on the True Holiday Spirit | False | By Suzanne MacNeille | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/music-finding-that-swing-in-joplin-and-mahler.html | MUSIC; Finding That Swing In Joplin and Mahler | False | By David Yaffe | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/world/attack-on-iraq-clinton-says-the-goals-of-our-70-hour-plan-have-been-achieved.html | ATTACK ON IRAQ; Clinton Says the Goals of 'Our 70-Hour Plan' Have Been Achieved | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/connecticut-guide-457183.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/dining-out-foods-especially-seafood-of-all-nations.html | DINING OUT; Foods, Especially Seafood, of All Nations | False | By M. H. Reed | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/l-cause-of-brown-tide-still-undetermined-485195.html | Cause of Brown Tide Still Undetermined | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/art-architecture-art-and-science-sing-the-body-transparent.html | ART / ARCHITECTURE; Art and Science Sing The Body Transparent | False | By Vicki Goldberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-hoffman-john-c.html | Paid Notice: Deaths HOFFMAN, JOHN E. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-brief-tax-relief-sought.html | IN BRIEF; Tax Relief Sought | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/paperback-best-sellers-december-20-1998.html | PAPERBACK BEST SELLERS: December 20, 1998 | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/listen-with-the-ear-not-the-mind.html | Listen With the Ear, Not the Mind | False | By Bernard Holland | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/l-pushing-free-speech-in-times-square-always-a-nuisance-522643.html | Pushing Free Speech in Times Square; Always a Nuisance | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/the-anti-trump.html | The Anti-Trump | False | By James Traub | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/pulse-tan-in-a-packet.html | PULSE; Tan in a Packet | False | By Karen Robinovitz | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/new-yorkers-co-cool-stark-furniture-to-wear-around-the-house.html | NEW YORKERS & CO.; Cool, Stark Furniture To Wear Around the House | False | By Alexandra McGinley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/business-a-new-chief-pushes-to-restore-a-soft-drink-maverick-s-lost-luster.html | BUSINESS; A New Chief Pushes to Restore a Soft-Drink Maverick's Lost Luster | False | By Constance L Hays | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/c-corrections-522406.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/after-school-somewhere-to-go-someone-to-help.html | After School: Somewhere to Go, Someone to Help | False | By Stewart Ain | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-goldberger-martha.html | Paid Notice: Deaths GOLDBERGER, MARTHA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/business-yes-even-a-bill-collector-can-file-for-bankruptcy.html | BUSINESS; Yes, Even a Bill Collector Can File for Bankruptcy | False | By Carol Marie Cropper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/weddings-russell-simmons-kimora-lee.html | WEDDINGS; Russell Simmons, Kimora Lee | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-upper-west-side-buzz-no-cupid-pass-the-popcorn.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- BUZZ; No Cupid? Pass the Popcorn | False | By David Kirby | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/world/panel-finds-french-errors-in-judgment-on-rwanda.html | Panel Finds French Errors In Judgment On Rwanda | False | By Craig R. Whitney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/children-s-books-375527.html | Children's Books | False | By Andrea Higbie | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/jersey-the-woman-well-behind-the-man-takes-a-peek.html | JERSEY; The Woman Well Behind the Man Takes a Peek | False | By Debra Galant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/the-world-in-cuba-the-grinch-takes-a-holiday.html | The World; In Cuba, the Grinch Takes a Holiday | False | By Mirta Ojito | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/childrens-books-rough-rider-spares-that-tree.html | Children's Books; Rough Rider Spares That Tree | False | By Margaret Moorman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/l-the-purpose-of-put-warrants-485993.html | The Purpose of Put Warrants | False | | | | | | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/china-chinatown-via-canada-smuggling-arrests-expose-immigrant-pipeline-indian.html | China to Chinatown, via Canada; Smuggling Arrests Expose Immigrant Pipeline on Indian Land | False | By David W. Chen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/in-the-region-connecticut-the-privatization-of-public-housing-in-stamford.html | In the Region/Connecticut; The Privatization of Public Housing in Stamford | False | By Eleanor Charles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/here-s-your-raise-now-you-can-take-the-day-off.html | Here's Your Raise. Now, You Can Take the Day Off. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/l-other-choristers-raise-their-voices-484091.html | Other Choristers Raise Their Voices | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/l-truth-fiction-and-human-rights-522597.html | Truth, Fiction and Human Rights | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-arron-judith.html | Paid Notice: Deaths ARRON, JUDITH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/the-world-desert-fish-uh-scratch-that.html | The World; Desert Fish? Uh, Scratch That. | False | By James Barron | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/in-downtown-newark-hopeful-signs.html | In Downtown Newark, Hopeful Signs | False | By Rachelle Garbarine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/weddings-gale-minot-sandy-noble.html | WEDDINGS; Gale Minot, Sandy Noble | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/national-news-briefs-on-line-alcohol-ads-lure-youths-study-says.html | National News Briefs; On-Line Alcohol Ads Lure Youths, Study Says | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-abraham-stella-k.html | Paid Notice: Deaths ABRAHAM, STELLA K. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-the-garden-an-odd-spring-to-come-birds-to-feed-now.html | IN THE GARDEN; An Odd Spring to Come, Birds to Feed Now | False | By Joan Lee Faust | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/on-sunday-december-20-1998-vehicles-the-mother-of-all-tonkas.html | ON SUNDAY, DECEMBER 20, 1998: VEHICLES; The Mother of All Tonkas | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/video-how-18th-century-paris-danced.html | VIDEO; How 18th-Century Paris Danced | False | By Robert Greskovic | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/a-home-for-the-holidays.html | A Home for the Holidays | False | By Pilar Viladas | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-overview-clinton-impeached-he-faces-senate-trial-2d-history-vows-job.html | IMPEACHMENT: THE OVERVIEW -- CLINTON IMPEACHED; HE FACES A SENATE TRIAL, 2D IN HISTORY; VOWS TO DO JOB TILL TERM'S 'LAST HOUR' | False | By Alison Mitchell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/outdoors-there-may-be-gold-in-an-old-tackle-box.html | OUTDOORS; There May Be Gold In an Old Tackle Box | False | By Ken Schultz | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/l-lost-at-sea-449024.html | Lost at Sea | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/big-names-line-up-against-trump-tower-near-un.html | Big Names Line Up Against Trump Tower Near U.N. | False | By Charles V Bagli | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/family-business.html | Family Business | False | By Geoffrey Wheatcroft | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-roche-louise-t.html | Paid Notice: Deaths ROCHE, LOUISE T. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/pro-football-giants-want-be-winning-side-game-ball-for-1000th-game.html | PRO FOOTBALL; Giants Want to Be on the Winning Side of the Game Ball for 1,000th Game | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/food-making-seasonal-treasures-like-pecan-diamonds.html | FOOD; Making Seasonal Treasures Like Pecan Diamonds | False | By Florence Fabricant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/music-a-rich-mahler-tradition-in-a-philharmonic-set.html | MUSIC; A Rich Mahler Tradition In a Philharmonic Set | False | By James R. Oestreich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/world/israel-battles-new-foreign-foe-music.html | Israel Battles New Foreign Foe: Music | False | By Joel Greenberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/cyberscout-browsing-the-web-s-newsstand.html | CYBERSCOUT; BROWSING THE WEB'S NEWSSTAND | False | By L.r. Shannon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-brief-pcb-warnings.html | IN BRIEF; PCB Warnings | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neediest-cases-for-old-alone-places-turn-for-help-understanding.html | The Neediest Cases; For the Old and Alone, Places to Turn for Help and Understanding | False | By Adam Gershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/movies/film-geena-davis-is-back-weaklings-step-aside.html | FILM; Geena Davis Is Back. Weaklings Step Aside. | False | By James Sterngold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-romoff-william-g.html | Paid Notice: Deaths ROMOFF, WILLIAM G. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-posen-joanne.html | Paid Notice: Deaths POSEN, JOANNE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-silberstein-sylvia.html | Paid Notice: Deaths SILBERSTEIN, SYLVIA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/postings-rentals-at-75th-street-3-building-complex-rising-on-first-ave.html | POSTINGS: Rentals at 75th Street; 3-Building Complex Rising on First Ave. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-person-when-you-have-to-get-out-of-the-inn-call-the-sitter.html | IN PERSON; When You Have to Get Out Of the Inn, Call the Sitter | False | By George James | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-lieberman-jerrold-a.html | Paid Notice: Deaths LIEBERMAN, JERROLD A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/in-some-churches-christmas-is-a-movable-feast.html | In Some Churches, Christmas Is a Movable Feast | False | By Nadine Brozan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/sports-times-coach-s-teary-title-no-means-feel-that-we-re-done.html | Sports of The Times; The Coach's Teary Title: 'By No Means Do I Feel That We're Done' | False | By Dave Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/c-corrections-452190.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/l-senior-tickets-449075.html | Senior Tickets | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/the-neediest-cases-with-no-one-to-lean-on.html | THE NEEDIEST CASES; With No One To Lean On | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/new-schools-chief-shakes-up-mt-vernon.html | New Schools Chief Shakes Up Mt. Vernon | False | By F. Romall Smalls | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/on-the-map-looking-closely-at-the-meadowlands-from-far-away.html | ON THE MAP; Looking Closely at the Meadowlands From Far Away | False | By Ben Sisario | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/weddings-hope-keller-and-paul-moore.html | WEDDINGS; Hope Keller and Paul Moore | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-nonfiction-in-alexandrias-basement.html | BOOKS IN BRIEF: NONFICTION; In Alexandria's Basement | False | By Sandra Mardenfeld | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/weddings-ruth-hurwitz-william-eggers.html | WEDDINGS; Ruth Hurwitz, William Eggers | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/streetscapes-norwood-section-bronx-for-1890-reservoir-keeper-s-house-new-use.html | Streetscapes/The Norwood Section of the Bronx; For an 1890 Reservoir Keeper's House, a New Use | False | By Christopher Gray | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/c-correction-486108.html | Correction | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/last-dance-at-the-rainbow-room.html | Last Dance at the Rainbow Room | False | By Joyce Wadler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/color-vision.html | Color Vision | False | By Jonathan Rieder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/l-lure-of-gambling-516988.html | Lure of Gambling | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/alcohol-and-drug-use-by-teen-agers-declines-some-report-says.html | Alcohol and Drug Use by Teen-Agers Declines Some, Report Says | False | By Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/l-beethoven-s-hair-tells-all-430854.html | Beethoven's Hair Tells All! | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/our-towns-trash-of-rich-can-support-poor-neighbor.html | Our Towns; Trash of Rich Can Support Poor Neighbor | False | By Joseph Berger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/l-game-shows-why-they-re-ailing-467146.html | GAME SHOWS; Why They're Ailing | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/world/poles-and-jews-feud-about-crosses-at-auschwitz.html | Poles and Jews Feud About Crosses at Auschwitz | False | By Roger Cohen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/l-overlooking-an-influence-in-breast-cancer-field-485209.html | Overlooking an Influence In Breast Cancer Field | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/l-tobacco-suit-ends-but-not-the-debate-522678.html | Tobacco Suit Ends, But Not the Debate | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/l-lethal-chemistry-at-harvard-430951.html | Lethal Chemistry At Harvard | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/pro-basketball-for-gugliotta-and-timberwolves-the-party-s-all-but-over.html | PRO BASKETBALL; For Gugliotta and Timberwolves, the Party's All but Over | False | By Chris Broussard | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/evening-hours-cause-for-applause.html | EVENING HOURS; Cause For Applause | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/restaurants-cross-country-cuisine.html | RESTAURANTS; Cross-Country Cuisine | False | By Catherine Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/childrens-books.html | Children's Books | False | By Edes Gilbert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/digging-down.html | Digging Down | False | By Edward Mendelson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-king-rev-john-joseph-sj.html | Paid Notice: Deaths KING, REV. JOHN JOSEPH, S.J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/red-gold.html | Red Gold | False | By Deborah Blum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/pop-music-put-on-your-high-heeled-oxfords-it-s-swing-time-again.html | POP MUSIC; Put on Your High-Heeled Oxfords: It's Swing Time Again | False | By Karen Demasters | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/world/attack-on-iraq-the-reaction-attacks-breed-a-complex-unease-about-us-goals.html | ATTACK ON IRAQ: THE REACTION; Attacks Breed a Complex Unease About U.S. Goals | False | By Serge Schmemann | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/islands-new-bishop-a-stalwart-of-the-faith.html | Island's New Bishop: a Stalwart of the Faith | False | By Thomas G. Lederer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/l-lethal-chemistry-at-harvard-430935.html | Lethal Chemistry At Harvard | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/vows-colleen-ryan-and-david-cleary.html | VOWS; Colleen Ryan and David Cleary | False | By Lois Smith Brady | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/l-experiencing-music-the-unreproducible-467197.html | EXPERIENCING MUSIC; The Unreproducible | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/in-the-region-long-island-historic-district-plan-advances-in-roslyn-heights.html | In the Region/Long Island; Historic District Plan Advances in Roslyn Heights | False | By Diana Shaman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/zombies.html | Zombies | False | By Paul Baumann | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-cavanaugh-charles-borromeo.html | Paid Notice: Deaths CAVANAUGH, CHARLES BORROMEO | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-spitalny-ethel-z.html | Paid Notice: Deaths SPITALNY, ETHEL Z. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/feasts-as-fund-raisers-mark-the-season.html | Feasts as Fund-Raisers Mark the Season | False | By Penny Singer | 1998-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/travel-advisory-correspondent-s-report-cautiously-travelers-shop-on-the-internet.html | TRAVEL ADVISORY; CORRESPONDENT'S REPORT; Cautiously, Travelers Shop on the Internet | False | By Adam Bryant | 1998-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-how-each-representative-vote.html | IMPEACHMENT; How Each Representative Vote | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/young-professionals-with-helping-hands.html | Young Professionals With Helping Hands | False | By Diane Sierpina | 1998-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/practical-traveler-card-users-face-increasing-fees.html | PRACTICAL TRAVELER; Card Users Face Increasing Fees | False | By Betsy Wade | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/on-language-moral-hazard.html | ON LANGUAGE; Moral Hazard | False | By William Safire | 1998-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/high-expectations-await-airline-arrival.html | High Expectations Await Airline Arrival | False | By John Rather | 1998-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-text-of-the-president-s-address-after-impeachment.html | IMPEACHMENT; Text of the President's Address After Impeachment | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/on-nevis-escape-for-golfers.html | On Nevis, Escape for Golfers | False | By Robert Sidorsky | 1998-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-on-the-air-critic-s-notebook-one-screen-could-not-capture-it-all.html | IMPEACHMENT: ON THE AIR -- CRITIC'S NOTEBOOK; One Screen Could Not Capture It All | False | By Caryn James | 1998-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/l-beethoven-s-hair-tells-all-430889.html | Beethoven's Hair Tells All! | False | | 1998-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-upper-west-side-merchants-take-sidewalk-tenant-dispute.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Merchants Take to the Sidewalk in Tenant Dispute | False | By Corey Kilgannon | 1998-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-mcfadden-jacqueline-m.html | Paid Notice: Deaths MCFADDEN, JACQUELINE M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-scandal-climate-speaker-s-chair-has-become-seat-controversy.html | IMPEACHMENT; In a Scandal Climate, Speaker's Chair Has Become a Seat of Controversy | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/l-lethal-chemistry-at-harvard-430927.html | Lethal Chemistry At Harvard | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/l-lethal-chemistry-at-harvard-430943.html | Lethal Chemistry At Harvard | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/new-yorkers-co-pay-for-play.html | NEW YORKERS & CO.; Pay for Play | False | By Richard Weir | 1998-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/economic-view-panics-always-start-in-left-field.html | ECONOMIC VIEW; Panics Always Start In Left Field | False | By Louis Uchitelle | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-canarsie-different-kind-cargo-makes-market-neighbors-wonder.html | NEIGHBORHOOD REPORT: CANARSIE; Different Kind of Cargo Makes Market Neighbors Wonder | False | By Edward Lewine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/appearances-mad-tidings.html | APPEARANCES; Mad Tidings | False | By Mary Tannen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/theater-review-another-superstar-in-another-land.html | THEATER REVIEW; Another 'Superstar' in Another Land | False | By Alvin Klein | 1998-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-the-president-clinton-impeached-president-digs-in.html | IMPEACHMENT: THE PRESIDENT -- CLINTON IMPEACHED; PRESIDENT DIGS IN | False | By James Bennet | 1998-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/weddings-lori-marlan-julian-rose.html | WEDDINGS; Lori Marlan, Julian Rose | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-bohan-james.html | Paid Notice: Deaths BOHAN, JAMES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/c-corrections-485225.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/december-13-19-netanyahu-threatens-to-force-elections.html | December 13-19; Netanyahu Threatens To Force Elections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-brooklyn-heights-downtown-brooklyn-printmakers-great-small.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS/DOWNTOWN BROOKLYN; Printmakers Great and Small | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-upper-west-side-a-favorite-gathering-place-folds-its-tent.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Favorite Gathering Place Folds Its Tent | False | By Corey Kilgannon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/old-time-religion.html | Old-Time Religion | False | By Mark Silk | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-new-york-christmas-up-close-snapped-up-tinsel-trees.html | NEIGHBORHOOD REPORT: NEW YORK CHRISTMAS UP CLOSE; Snapped Up: Tinsel Trees And Ornaments Of Yore | False | By Kimberly Stevens | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/word-for-word-samuel-l-clemens-journalist-when-congress-last-rose-impeach-mark.html | Word for Word/Samuel L. Clemens, Journalist; When Congress Last Rose to Impeach, Mark Twain Rose to the Occasion | False | By Marc D. Charney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/view-the-gentle-art-of-persuading-shoppers.html | VIEW; The Gentle Art Of Persuading Shoppers | False | By David Colman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/news-summary-520047.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/private-sector-silver-cups-don-t-run-over.html | PRIVATE SECTOR; Silver Cups Don't Run Over | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/l-beethoven-s-hair-tells-all-430862.html | Beethoven's Hair Tells All! | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/business-diary-the-gift-of-goldbricking.html | BUSINESS: DIARY; The Gift of Goldbricking | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/private-sector-ivory-tower-retirement-power.html | PRIVATE SECTOR; Ivory Tower Retirement Power | False | By David Cay Johnston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-deaths-reyer-fay-nee-farber.html | Paid Notice: Deaths REYER, FAY (NEE FARBER) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/l-lost-at-sea-449016.html | Lost at Sea | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-speaker-s-job-republicans-look-coach-heal-house-s-wounds.html | IMPEACHMENT: THE SPEAKER'S JOB; Republicans Look to 'the Coach' to Heal the House's Wounds | False | By Richard W. Stevenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/preludes-free-spirits-at-the-family-table.html | PRELUDES; Free Spirits at the Family Table | False | By Abby Ellin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/quotation-of-the-day-517593.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/l-late-night-bands-unfortunate-omission-467219.html | LATE-NIGHT BANDS; Unfortunate Omission | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/realestate/your-home-lenders-softening-the-rules.html | YOUR HOME; Lenders Softening The Rules | False | By Jay Romano | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/travel-advisory-japanese-american-museum-is-expanded.html | TRAVEL ADVISORY; Japanese-American Museum Is Expanded | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/c-correction-381047.html | Correction | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/theater/l-waiting-for-godot-stan-ollie-and-camus-467154.html | 'WAITING FOR GODOT'; Stan, Ollie and Camus | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/opinion/l-pushing-free-speech-in-times-square-522635.html | Pushing Free Speech in Times Square | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/december-13-19-hudson-foods-indicted-in-meat-contamination.html | December 13-19; Hudson Foods Indicted In Meat Contamination | False | By Pam Belluck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/travel/under-sail-through-the-grenadines.html | Under Sail Through the Grenadines | False | By Carey Goldberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/business/private-sector-from-factory-to-the-top-of-saturn.html | PRIVATE SECTOR; From Factory to the Top of Saturn | False | By Keith Bradsher | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Patrick Giles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/a-conjunction-of-aspiring-and-risen-stars.html | A Conjunction of Aspiring and Risen Stars | False | By Roberta Hershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/sale-is-planned-for-the-diaries-of-the-missing-atheist-leader.html | Sale Is Planned for the Diaries of the Missing Atheist Leader | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/l-where-forgotten-eagles-have-found-a-roost-485217.html | Where Forgotten Eagles Have Found a Roost | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-the-reaction-americans-benumbed-by-the-crisis-in-the-capital.html | IMPEACHMENT: THE REACTION; Americans Benumbed By the Crisis In the Capital | False | By Robert D. McFadden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/perspective-the-referees-strike-back.html | Perspective; The Referees Strike Back | False | By Thomas George | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/hockey-after-another-head-injury-isles-jonsson-heads-home.html | HOCKEY; After Another Head Injury, Isles' Jonsson Heads Home | False | By Tarik El-Bashir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/budget-approved-with-a-tax-cut.html | Budget Approved With a Tax Cut | False | By Donna Greene | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/weekinreview/the-card-carrying-angst-of-the-dysfunctional-shopper.html | The Card-Carrying Angst of the Dysfunctional Shopper | False | By Tracie Rozhon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/on-sunday-december-20-1998-something-about-wayne.html | ON SUNDAY, DECEMBER 20, 1998; SOMETHING ABOUT WAYNE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/despite-furor-over-a-book-multiculturalism-flourishes-in-schools.html | Despite Furor Over a Book, Multiculturalism Flourishes in Schools | False | By Lynette Holloway | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-report-flushing-in-garden-a-world-s-fair-of-flowers.html | NEIGHBORHOOD REPORT: FLUSHING; In Garden, a World's Fair of Flowers | False | By Vivian S. Toy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/on-the-trail-a-winter-s-tale.html | On the Trail, A Winter's Tale | False | By Glenn Collins | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/style/weddings-alejandra-lopez-jeffrey-kluger.html | WEDDINGS; Alejandra Lopez, Jeffrey Kluger | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/classified/paid-notice-memorials-olsen-rolf-w.html | Paid Notice: Memorials OLSEN, ROLF W. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/one-dad-s-redemption-does-ben-middleton-s-private-revolution-herald-public-shift.html | One Dad's Redemption; Does Ben Middleton's Private Revolution Herald a Public Shift? | False | By David Cohen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/inside-521965.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/culture-zone-thou-shalt-do-soundtracks.html | CULTURE ZONE; Thou Shalt Do Soundtracks | False | By Wm. Ferguson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/perspective-a-new-plan-for-reform-in-college-athletics.html | Perspective; A New Plan For Reform In College Athletics | False | By Allen L. Sack | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/us/impeachment-news-analysis-what-next-don-t-guess.html | IMPEACHMENT: NEWS ANALYSIS; What Next? Don't Guess | False | By R. W. Apple Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/world/attack-on-iraq-the-obstacles-iraqis-are-called-masters-of-concealment.html | ATTACK ON IRAQ: THE OBSTACLES; Iraqis Are Called Masters of Concealment | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/coping-when-dry-cleaners-lift-stress.html | COPING; When Dry Cleaners Lift Stress | False | By Robert Lipsyte | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/books/the-sonar-war.html | The Sonar War | False | By Timothy Naftali | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/sports/pro-football-jets-long-wait-ends-with-division-championship.html | PRO FOOTBALL; Jets' Long Wait Ends With Division Championship | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/arts/california-dreaming-christmas-wishful-thinking.html | California Dreaming, Christmas Wishful Thinking | False | By Michael Beckerman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/neighborhood-reports-new-york-on-line-homeless-portray-their-world.html | NEIGHBORHOOD REPORTS: NEW YORK ON LINE; Homeless Portray Their World | False | By David Kirby | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/nyregion/1-another-view-of-alliance-of-bam-and-philharmonic-486612.html | Another View of Alliance Of BAM and Philharmonic | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/automobiles/a-truck-for-the-power-hungry.html | A Truck for the Power-Hungry | False | By Michelle Krebs | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-20 | 1998-12-20 | https://www.nytimes.com/1998/12/20/magazine/1-lethal-chemistry-at-harvard-430994.html | Lethal Chemistry At Harvard | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/the-media-business-advertising-addenda-micron-spot-goes-to-internet-first.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Micron Spot Goes To Internet First | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/tale-of-a-cranky-londoner-is-an-all-american-charmer.html | Tale of a Cranky Londoner Is an All-American Charmer | False | By Bruce Weber | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/the-media-business-advertising-addenda-2-big-media-accounts-placed-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Big Media Accounts Placed in Review | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-davis-robert-e.html | Paid Notice: Deaths DAVIS, ROBERT E. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/metropolitan-diary.html | METROPOLITAN DIARY | False | By Enid Nemy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-walters-harold-g.html | Paid Notice: Deaths WALTERS, HAROLD G. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/us/mel-fisher-76-a-treasure-hunter-who-got-rich-undersea.html | Mel Fisher, 76, a Treasure Hunter Who Got Rich Undersea | False | By Eric Pace | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/pro-football-vikings-rout-sends-jets-home-for-playoffs.html | PRO FOOTBALL; Vikings' Rout Sends Jets Home for Playoffs | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/l-in-mideast-talks-do-as-i-say-more-than-words-532894.html | In Mideast Talks, 'Do as I Say'?; More Than Words | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-hill-alfred.html | Paid Notice: Deaths HILL, ALFRED | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-levy-samuel.html | Paid Notice: Deaths LEVY, SAMUEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/us/columbus-returns-as-600-ton-tourist-magnet.html | Columbus Returns as 600-Ton Tourist Magnet | False | By Mireya Navarro | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/world/germany-sends-embassy-terror-suspect-to-us.html | Germany Sends Embassy Terror Suspect to U.S. | False | By Roger Cohen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-polls-public-support-for-president-for-closure-emerges-unshaken.html | IMPEACHMENT: THE POLLS; Public Support for the President, and for Closure, Emerges Unshaken | False | By Adam Nagourney With Michael R. Kagay | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-brinkmann-donald-gerhard.html | Paid Notice: Deaths BRINKMANN, DONALD GERHARD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/the-media-business-advertising-addenda-accounts-532509.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/sports-of-the-times-a-career-game-ball-for-jets-leon-hess.html | Sports of The Times; A Career Game Ball for Jets' Leon Hess | False | By Dave Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/iraq-after-saddam.html | Iraq, After Saddam | False | By Robert D. Kaplan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/judith-arron-56-who-led-carnegie-hall-s-rebirth-dies.html | Judith Arron, 56, Who Led Carnegie Hall's Rebirth, Dies | False | By Bernard Holland | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/equity-offerings-are-set.html | Equity Offerings Are Set | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-cohen-renee-l.html | Paid Notice: Deaths COHEN, RENEE L. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-gaughan-rev-william-t-cm.html | Paid Notice: Deaths GAUGHAN, REV. WILLIAM T., C.M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/compressed-data-astronauts-get-mail-microsoft-gets-a-foothold.html | Compressed Data; Astronauts Get Mail; Microsoft Gets a Foothold | False | By | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/l-in-mideast-talks-do-as-i-say-532878.html | In Mideast Talks, 'Do as I Say'? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/pro-basketball-nba-players-say-a-settlement-is-near.html | PRO BASKETBALL; N.B.A. Players Say a Settlement Is Near | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/l-it-s-educational-not-gender-bias-532924.html | It's Educational, Not Gender Bias | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/countdown-60-minutes-ii-cbs-executives-ready-clone-their-golden-brand.html | The Countdown to '60 Minutes II'; CBS Executives Ready a Clone of Their Golden Brand | False | By Lawrie Mifflin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/e-mail-virus-preys-on-microsoft-word.html | E-Mail Virus Preys on Microsoft Word | False | By Rebecca Fairley Raney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/world/attack-on-iraq-the-strategy-us-declares-it-might-need-more-strikes-on-iraq-soon.html | ATTACK ON IRAQ: THE STRATEGY; U.S. Declares It Might Need More Strikes on Iraq Soon | False | By Philip Shenon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/paul-gitlin-83-pioneering-literary-agent-to-stars.html | Paul Gitlin, 83, Pioneering Literary Agent to Stars | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/pro-football-for-ellsworth-sitting-on-bench-is-purgatory.html | PRO FOOTBALL; For Ellsworth, Sitting On Bench Is Purgatory | False | By Steve Popper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/business-digest-524450.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/IHT-east-asia-cares-about-the-gulf.html | East Asia Cares About the Gulf | False | By Gerald Segal, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-the-motivations-democrats-stand-by-clinton-but-it-isn-t-personal.html | IMPEACHMENT: THE MOTIVATIONS; Democrats Stand By Clinton, but It Isn't Personal | False | By Richard L. Berke | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/books-of-the-times-dissecting-a-ritual-prayer-to-learn-its-profundity.html | BOOKS OF THE TIMES; Dissecting a Ritual Prayer to Learn Its Profundity | False | By David Stern | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-the-resignation-livingston-not-prepared-for-whirl-of-last-32-days.html | IMPEACHMENT: THE RESIGNATION; Livingston Not Prepared For Whirl of Last 32 Days | False | By Katharine Q. Seelye | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/enrique-martinez-72-dancer-at-american-ballet-theater.html | Enrique Martinez, 72, Dancer At American Ballet Theater | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/media-business-advertising-executive-changes-keep-coming-agencies-like-messner.html | THE MEDIA BUSINESS: ADVERTISING; The executive changes keep on coming at agencies like Messner Vetere and D.M.B.& B. | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/world/attack-on-iraq-the-overview-this-time-little-damage-is-to-be-seen-in-baghdad.html | ATTACK ON IRAQ: THE OVERVIEW; This Time, Little Damage is To Be Seen in Baghdad | False | By Stephen Kinzer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/l-in-mideast-talks-do-as-i-say-palestinians-minimum-532886.html | In Mideast Talks, 'Do as I Say'?; Palestinians' Minimum | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/hockey-islanders-undeterred-by-a-loss.html | HOCKEY; Islanders Undeterred By a Loss | False | By Tarik El-Bashir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/pro-football-extra-points-busy-debut-for-rookie.html | PRO FOOTBALL: EXTRA POINTS; Busy Debut For Rookie | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-washington-memo-market-confidence-is-now-up-in-the-air.html | IMPEACHMENT: WASHINGTON MEMO; Market Confidence Is Now Up in the Air | False | By David E. Sanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/connections-after-mastering-the-universe-back-to-the-homework.html | CONNECTIONS; After Mastering the Universe, Back to the Homework | False | By Edward Rothstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/l-helping-mitch-s-victims-502600.html | Helping Mitch's Victims | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-memorials-altman-bob.html | Paid Notice: Memorials ALTMAN, BOB | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-memorials-fisher-lillian.html | Paid Notice: Memorials FISHER, LILLIAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/woman-put-off-calling-911-while-trying-to-douse-fire.html | Woman Put Off Calling 911 While Trying to Douse Fire | False | By Michael Cooper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/pro-football-often-pugnacious-parcells-shows-a-pensive-side.html | PRO FOOTBALL; Often Pugnacious Parcells Shows a Pensive Side | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/technology-prospectus-a-growing-number-of-silicon-alley-companies-a.html | TECHNOLOGY: Prospectus; A growing number of Silicon Alley companies are helping nonprofit groups distribute the benefits of technology. | False | By Tom Bloom | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/world/top-dissident-gets-13-years-after-trial-in-beijing.html | Top Dissident Gets 13 Years After Trial In Beijing | False | By Erik Eckholm | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/sole-gay-synagogue-finds-itself-robust-at-25.html | Sole Gay Synagogue Finds Itself Robust at 25 | False | By Nadine Brozan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/theater/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/l-it-s-educational-not-gender-bias-unqualified-teachers-532940.html | It's Educational, Not Gender Bias; Unqualified Teachers | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/world/more-attacks-on-iraq-possible.html | More Attacks on Iraq Possible | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-temko-francine-s.html | Paid Notice: Deaths TEMKO, FRANCINE S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-shanley-helen-lois.html | Paid Notice: Deaths SHANLEY, HELEN LOIS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-memorials-asrelsky-rachel-hollister-kate.html | Paid Notice: Memorials ASRELSKY, RACHEL HOLLISTER, KATE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-horne-margot-s.html | Paid Notice: Deaths HORNE, MARGOT S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/world/attack-on-iraq-the-debut-2-b-1-s-join-iraq-combat-and-gain-vindication.html | ATTACK ON IRAQ: THE DEBUT; 2 B-1's Join Iraq Combat And Gain Vindication | False | By Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/us/first-surviving-set-of-8-babies-is-born.html | First Surviving Set Of 8 Babies Is Born | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-doyle-thomas-j.html | Paid Notice: Deaths DOYLE, THOMAS J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-chertoff-livia-nee-eisen.html | Paid Notice: Deaths CHERTOFF, LIVIA (NEE EISEN) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/l-children-of-prisoners-504785.html | Children of Prisoners | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-fox-edna.html | Paid Notice: Deaths FOX, EDNA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-at-a-glance-making-the-case-against-clinton.html | IMPEACHMENT: AT A GLANCE; Making the Case Against Clinton | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/l-consequences-for-china-528927.html | Consequences for China? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/economists-simply-shrug-as-savings-rate-declines.html | Economists Simply Shrug As Savings Rate Declines | False | By Sylvia Nasar | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/a-time-to-heal-our-nation.html | A Time to Heal Our Nation | False | By Gerald Ford and Jimmy Carter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/pro-football-giddy-gritty-giants-are-not-through-y et.html | PRO FOOTBALL; Giddy, Gritty Giants Are Not Through Yet | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-memorials-rein-mark-alan.html | Paid Notice: Memorials REIN, MARK ALAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/theater/relating-to-the-redeemed-scrooge-and-the-nasty-old-man.html | Relating to the Redeemed Scrooge, and the Nasty Old Man | False | By Bruce Weber | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-arron-judith.html | Paid Notice: Deaths ARRON, JUDITH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/cabaret-review-singer-dancer-s-imperative-he-s-gotta-get-to-broadway.html | CABARET REVIEW; Singer-Dancer's Imperative: He's Gotta Get to Broadway | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/world/uganda-s-helping-hand-to-congo-rebels-raises-questions-about-motives.html | Uganda's Helping Hand to Congo Rebels Raises Questions About Motives | False | By Ian Fisher | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/media-talk-financial-columnist-s-comments-start-a-debate.html | Media Talk; Financial Columnist's Comments Start a Debate | False | By Lisa Napoli | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/compressed-data-holiday-web-shoppers-find-gridlock.com.html | Compressed Data; Holiday Web Shoppers Find Gridlock.com | False | By Leslie Kaufman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-bienenfeld-jacques.html | Paid Notice: Deaths BIENENFELD, JACQUES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/olympics-perquisites-and-total-autonomy.html | OLYMPICS; Perquisites And Total Autonomy | False | By Christopher Clarey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/l-off-peak-new-yorkers-525367.html | Off-Peak New Yorkers | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-overview-parties-senate-split-issue-whether-trial-mandatory-setting.html | IMPEACHMENT: THE OVERVIEW; PARTIES IN SENATE SPLIT ON ISSUE OF WHETHER TRIAL IS MANDATORY: SETTING NEW STAGE | False | By Alison Mitchell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/l-on-capturing-genius-504777.html | On Capturing Genius | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/the-media-business-advertising-addenda-grey-advertising-and-lexmark-split-up.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Advertising And Lexmark Split Up | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/world/attack-on-iraq-the-future-now-un-is-left-to-ponder-inspections-and-sanctions.html | ATTACK ON IRAQ: THE FUTURE; Now U.N. Is Left to Ponder Inspections and Sanctions | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-obici-judith-l.html | Paid Notice: Deaths OBICI, JUDITH L | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/news-summary-532649.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-levitt-harold.html | Paid Notice: Deaths LEVITT, HAROLD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-morton-gwendolyn.html | Paid Notice: Deaths MORTON, GWENDOLYN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/a-major-merger-shakes-up-the-world-of-rock.html | A Major Merger Shakes Up the World of Rock | False | By Neil Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/the-media-business-advertising-addenda-interpublic-group-announces-3-deals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Group Announces 3 Deals | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/world/pinching-pennies-in-a-land-of-copper.html | Pinching Pennies in a Land of Copper | False | By Clifford Krauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/c-corrections-532150.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/essay-no-sore-winners.html | Essay; No Sore Winners | False | By William Safire | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/the-big-city-capital-sweats-as-new-york-swings.html | The Big City; Capital Sweats As New York Swings | False | By John Tierney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-kaperst-laurence.html | Paid Notice: Deaths KAPERST, LAURENCE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/quotation-of-the-day-527394.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-frucht-lucica.html | Paid Notice: Deaths FRUCHT, LUCICA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-lawford-betty-h.html | Paid Notice: Deaths LAWFORD, BETTY H. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-richter-jeannette-nee-steinway.html | Paid Notice: Deaths RICHTER, JEANNETTE (NEE STEINWAY) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/us/2-arrested-as-cuban-refugee-rescue-ends.html | 2 Arrested as Cuban Refugee Rescue Ends | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/world/allahabad-journal-caste-and-campus-india-s-ivy-is-overwhelmed.html | Allahabad Journal; Caste and Campus; India's Ivy Is Overwhelmed | False | By Barry Bearak | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-grant-alice-waters.html | Paid Notice: Deaths GRANT, ALICE WATERS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/prosecutors-detail-columbia-law-student-s-secret-life-as-a-criminal.html | Prosecutors Detail Columbia Law Student's Secret Life as a Criminal | False | By Joseph P. Fried | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/c-corrections-530832.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/us/homeless-deaths-are-rising-in-san-francisco.html | Homeless Deaths Are Rising in San Francisco | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/dividend-meetings-523968.html | Dividend Meetings | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/world/attack-on-iraq-the-ally-blair-says-use-of-force-is-global-reality.html | ATTACK ON IRAQ: THE ALLY; Blair Says Use of Force Is 'Global Reality' | False | By Warren Hoge | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-keenan-david-b.html | Paid Notice: Deaths KEENAN, DAVID B. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/media-less-pressure-from-wall-st-for-cutbacks-in-newsrooms.html | MEDIA; Less Pressure From Wall St. For Cutbacks In Newsrooms | False | By Felicity Barringer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/region-s-democrats-vow-to-punish-gop-for-impeachment.html | Region's Democrats Vow to Punish G.O.P. for Impeachment | False | By James Dao | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/world/in-a-venezuelan-prison-every-cranny-holds-a-clan.html | In a Venezuelan Prison, Every Cranny Holds a Clan | False | By Diana Jean Schemo | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/television-review-wondering-about-victory-in-the-war-on-terrorism.html | TELEVISION REVIEW; Wondering About Victory In the War on Terrorism | False | By Walter Goodman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/c-corrections-532207.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/op-art-e-pluribus-unum-holiday-series.html | Op-Art; E Pluribus Unum (Holiday Series) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-bravman-moses.html | Paid Notice: Deaths BRAVMAN, MOSES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/compressed-data-an-old-hand-at-start-ups-moves-on-from-i-village.html | Compressed Data; An Old Hand at Start-Ups Moves On From I-Village | False | By Saul Hansell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/dance-review-danspace-project-25-looks-back-nostalgically.html | DANCE REVIEW; Danspace Project, 25, Looks Back Nostalgically | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/economic-calendar.html | Economic Calendar | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-baron-mildred-mitzi-nee-salit.html | Paid Notice: Deaths BARON, MILDRED "MITZI" (NEE SALIT) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/louis-k-sher-84-exhibited-foreign-films.html | Louis K. Sher, 84; Exhibited Foreign Films | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-the-process-senate-s-role-as-saucer-defines-clinton-strategy.html | IMPEACHMENT: THE PROCESS; Senate's Role as 'Saucer' Defines Clinton Strategy | False | By Adam Clymer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/standards-are-a-calling-for-bold-suny-trustee.html | Standards Are a Calling For Bold SUNY Trustee | False | By Karen W. Arenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/inside-532720.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-the-votes-for-impeachment.html | IMPEACHMENT; The Votes for Impeachment | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/IHT-1898kissing-tour-in-our-pages100-75-and-50-years-ago.html | 1898:Kissing Tour : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/plus-boxing-2-boxers-furious-after-losing.html | PLUS: BOXING; 2 Boxers Furious After Losing | False | By Timothy W. Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/networks-battle-nielsen-as-young-viewers-turn-up-missing.html | Networks Battle Nielsen as Young Viewers Turn Up Missing | False | By Bill Carter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/the-neediest-cases-helping-out-a-mother-fighting-a-disability.html | THE NEEDIEST CASES; Helping Out A Mother Fighting A Disability | False | By Adam Gershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/pro-football-battered-but-unbowed-patriots-make-playoffs.html | PRO FOOTBALL; Battered but Unbowed, Patriots Make Playoffs | False | By Thomas George | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-the-class-of-92-players-in-clinton-s-rise-put-bruised-feelings-aside.html | IMPEACHMENT: THE CLASS OF 92; Players in Clinton's Rise Put Bruised Feelings Aside | False | By Adam Nagourney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/l-it-s-educational-not-gender-bias-attendance-is-key-532959.html | It's Educational, Not Gender Bias; Attendance Is Key | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/media-talk-former-journalist-is-cited-with-contempt.html | Media Talk; Former Journalist Is Cited With Contempt | False | By Christian Berthelsen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/censure-stirrings-in-the-senate.html | Censure Stirrings in the Senate | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/antonio-ordonez-dies-at-66-matador-in-hemingway-book.html | Antonio Ordonez Dies at 66; Matador in Hemingway Book | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/bridge-the-most-seasoned-players-show-undiminished-skills.html | BRIDGE; The Most Seasoned Players Show Undiminished Skills | False | By Alan Truscott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-the-politics-republicans-prevail-with-a-costly-victory.html | IMPEACHMENT: THE POLITICS; Republicans Prevail With a Costly Victory | False | By Melinda Henneberger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/IHT-1923a-lynching-in-our-pages100-75-and-50-years-ago.html | 1923:A Lynching : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/media-talk-embattled-writer-to-meet-with-anti-drug-group.html | Media Talk; Embattled Writer to Meet With Anti-Drug Group | False | By Christian Berthelsen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-king-rev-john-joseph-sj.html | Paid Notice: Deaths KING, REV. JOHN JOSEPH, S.J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/rolling-up-their-sleeves-take-killer-volunteers-begin-test-aids-vaccine.html | Rolling Up Their Sleeves To Take On a Killer; Volunteers Begin Test of AIDS Vaccine | False | By Lynda Richardson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-madden-loretta-gardner-esq.html | Paid Notice: Deaths MADDEN, LORETTA GARDNER, ESQ. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/world/zambia-announces-deal-to-sell-copper-mines.html | Zambia Announces Deal to Sell Copper Mines | False | By Donald G. McNeil Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-abraham-stella-kronovet.html | Paid Notice: Deaths ABRAHAM, STELLA KRONOVET | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/treasury-sets-sale-of-bills.html | Treasury Sets Sale of Bills | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-kantor-shirley-nee-forster.html | Paid Notice: Deaths KANTOR, SHIRLEY (NEE FORSTER) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/IHT-1948relay-mischief-in-our-pages100-75-and-50-years-ago.html | 1948:Relay Mischief : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/world/attack-on-iraq-what-now-doubts-about-us-and-un-policy-on-iraq-increase.html | ATTACK ON IRAQ; What Now? Doubts About U.S. and U.N. Policy on Iraq Increase | False | By Steven Erlanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-twists-turns-republican-determination-overcame-president-s.html | IMPEACHMENT: THE TWISTS AND TURNS; How Republican Determination Overcame President's Popularity | False | Reported by Jill Abramson, Lizette Alvarez, Richard L. Berke, John M. Broder and Don van Natta Jr. and Written By Mr. Broder and Mr. van Natta. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/pro-football-a-game-and-not-a-mission.html | PRO FOOTBALL; A Game, And Not A Mission | False | By Charlie Nobles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/world/dissidents-in-mexican-army-hold-protest-against-government.html | Dissidents in Mexican Army Hold Protest Against Government | False | By Sam Dillon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-the-conciliator-a-conciliator.html | IMPEACHMENT: THE CONCILIATOR; A Conciliator | False | By Eric Schmitt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/l-yes-in-our-back-yards-504815.html | Yes, in Our Back Yards | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/transactions-533106.html | TRANSACTIONS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/world/bomb-destroys-gravestone-of-german-jews-ex-leader.html | Bomb Destroys Gravestone Of German Jews' Ex-Leader | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/media-playing-movies-like-a-growth-stock.html | MEDIA; Playing Movies Like a Growth Stock | False | By Linda Lee | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/sports/pro-football-different-giants-odysseys-but-reaching-same-point.html | PRO FOOTBALL; Different Giants Odysseys, But Reaching Same Point | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/editorial-observer-the-brave-new-world-of-sex-drenched-politics.html | Editorial Observer; The Brave New World of Sex-Drenched Politics | False | By Gail Collins | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-jackson-david-s.html | Paid Notice: Deaths JACKSON, DAVID S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-next-steps-parties-senate-split-issue-whether-trial-mandatory.html | IMPEACHMENT: THE NEXT STEPS; PARTIES IN SENATE SPLIT ON ISSUE OF WHETHER TRIAL IS MANDATORY; CLINTON PREPARES | False | By John M. Broder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/opinion/after-the-attack-on-iraq.html | After the Attack on Iraq | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/arts/dance-review-a-woman-who-likes-to-do-her-solo-the-hard-way.html | DANCE REVIEW; A Woman Who Likes to Do Her Solo the Hard Way | False | By Jack Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/books/wanted-poet-laureate-anyone-willing-some-britons-are-but-many-want-transform.html | Wanted: Poet Laureate. Anyone Willing?; Some Britons Are, but Many Want to Transform a 'Pointless' Post | False | By Sarah Lyall | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/IHT-iraq-mission-over-but-us-and-uk-remain-on-alert.html | Iraq Mission Over, But U.S. and U.K. Remain on Alert | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/patents-wearing-computer-may-be-more-fashionable-when-processor-isn-t-part.html | Patents; Wearing a computer may be more fashionable when the processor isn't part of the ensemble. | False | By Teresa Riordan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-jayson-marjorie.html | Paid Notice: Deaths JAYSON, MARJORIE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/c-corrections-532134.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/technology-fcc-mulls-wider-commercial-use-of-radical-radio-technology.html | TECHNOLOGY; F.C.C. Mulls Wider Commercial Use of Radical Radio Technology | False | By John Markoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/nyregion/c-corrections-532185.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/compressed-data-schwab-backs-away-from-some-internet-trades.html | Compressed Data; Schwab Backs Away From Some Internet Trades | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/business/market-place-adobe-s-new-products-don-t-banish-analysts-skepticism-just-yet.html | Market Place; Adobe's new products don't banish analysts' skepticism just yet. | False | By Lawrence M. Fisher | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/classified/paid-notice-deaths-higginbotham-judge-a-leon-jr.html | Paid Notice: Deaths HIGGINBOTHAM, JUDGE A. LEON, JR. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/books/at-lunch-with-rosemary-mahoney-reverberations-from-a-devastated-dream.html | AT LUNCH WITH: ROSEMARY MAHONEY; Reverberations From a Devastated Dream | False | By Alex Witchel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-21 | 1998-12-21 | https://www.nytimes.com/1998/12/21/us/impeachment-scene-streets-near-white-house-new-subplot-life-usual.html | IMPEACHMENT: THE SCENE; On the Streets Near the White House, a New Subplot to Life as Usual | False | By Francis X. Clines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/l-now-focus-turns-to-constitutional-order-no-crime-547310.html | Now, Focus Turns to Constitutional Order; No Crime | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/olympics-mitchell-to-investigate-usoc-bribery-issue.html | OLYMPICS; Mitchell to Investigate U.S.O.C. Bribery Issue | False | By Jere Longman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/us/lyme-vaccine-is-approved-with-caveat.html | Lyme Vaccine Is Approved, With Caveat | False | By Lawrence K. Altman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/state-orders-9-water-systems-to-reduce-radium-levels.html | State Orders 9 Water Systems to Reduce Radium Levels | False | By Jennifer Preston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/world/sir-alan-lloyd-hodgkin-84-a-nobelist-in-nerve-research.html | Sir Alan Lloyd Hodgkin, 84, A Nobelist in Nerve Research | False | By Wolfgang Saxon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/spoils-tobacco-wars-big-settlement-puts-many-lawyers-path-windfall.html | The Spoils of Tobacco Wars; Big Settlement Puts Many Lawyers in the Path of a Windfall | False | By Barry Meier | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/IHT-imf-cuts-world-growth-forecast-as-crisis-lingers.html | IMF Cuts World Growth Forecast as Crisis Lingers | False | By Mitchell Martin, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/health/challenging-the-conventional-stance-on-aids.html | Challenging the Conventional Stance on AIDS | False | By David France | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-scardapane-felix-arthur-md.html | Paid Notice: Deaths SCARDAPANE, FELIX ARTHUR, M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/the-media-business-advertising-addenda-people-546445.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/l-now-focus-turns-to-constitutional-order-prosecution-looms-547174.html | Now, Focus Turns to Constitutional Order; Prosecution Looms | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/health/vital-signs-patterns-night-owls-now-getting-the-worms.html | VITAL SIGNS: PATTERNS; Night Owls Now Getting the Worms | False | By Nancy Beth Jackson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/world/andre-de-wavrin-87-col-passy-of-resistance-fame-dies.html | Andre de Wavrin, 87, 'Col. Passy' of Resistance Fame, Dies | False | By Craig R. Whitney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-frenkel-morton.html | Paid Notice: Deaths FRENKEL, MORTON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/hockey-islanders-gain-a-scorer-but-lose-a-goalie.html | HOCKEY; Islanders Gain a Scorer but Lose a Goalie | False | By Steve Popper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/livent-allowed-to-rehire-five.html | Livent Allowed To Rehire Five | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/pro-football-jets-prepare-for-unknown-opponent-and-love-it.html | PRO FOOTBALL; Jets Prepare For Unknown Opponent, And Love It | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/the-neediest-cases-struggling-family-can-now-get-a-good-night-s-sleep.html | The Neediest Cases; Struggling Family Can Now Get a Good Night's Sleep | False | By Adam Gershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/college-basketball-schools-make-international-effort.html | COLLEGE BASKETBALL; Schools Make International Effort | False | By Ron Dicker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/world/china-sentences-3-for-their-dissent.html | CHINA SENTENCES 3 FOR THEIR DISSENT | False | By Erik Eckholm | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/world/sale-of-zambia-mines-is-called-premature.html | Sale of Zambia Mines Is Called 'Premature' | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/man-is-given-life-sentence-in-92-killing-of-ex-officer.html | Man Is Given Life Sentence In '92 Killing Of Ex-Officer | False | By David Rohde | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/plus-horse-racing-eclipse-awards-dinner-expanded.html | PLUS: HORSE RACING; Eclipse Awards Dinner Expanded | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/inside-545600.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/the-media-business-advertising-addenda-bbdo-chicago-wins-beefeater-assignment.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; BBDO Chicago Wins Beefeater Assignment | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/science/drugs-sports-body-image-and-gi-joe.html | Drugs, Sports, Body Image And G.I. Joe | False | By Natalie Angier | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/l-now-focus-turns-to-constitutional-order-history-will-judge-547263.html | Now, Focus Turns to Constitutional Order; History Will Judge | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/markets-market-place-network-solutions-soars-despite-coming-loss-its-exclusive.html | THE MARKETS: Market Place; Network Solutions soars, despite the coming loss of its exclusive accord for Internet domain names. | False | By Jeri Clausing | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/soccer-notebook-england-a-gift-puts-villa-back-in-first-place.html | SOCCER: NOTEBOOK -- ENGLAND; A Gift Puts Villa Back in First Place | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/style/IHT-for-fashion-aficionados-gift-books-packed-with-charm.html | For Fashion Aficionados, Gift Books Packed With Charm | False | By Suzy Menkes, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/pro-football-marino-carries-dolphins-broncos-look-for-answers.html | PRO FOOTBALL; Marino Carries Dolphins; Broncos Look for Answers | False | By Thomas George | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-chew-sek-jin-md.html | Paid Notice: Deaths CHEW, SEK JIN, M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/books/spy-who-fell-onto-remainder-table-end-cold-war-has-been-tough-masters-espionage.html | The Spy Who Fell Onto the Remainder Table; End of the Cold War Has Been Tough on Masters of the Espionage Novel | False | By Doreen Carvajal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/health/vital-signs-safety-careful-shopping-for-safer-saner-toys.html | VITAL SIGNS: SAFETY; Careful Shopping for Safer, Saner Toys | False | By Alisha Berger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/transactions-547654.html | Transactions | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/court-tells-giuliani-to-release-budget-data.html | Court Tells Giuliani to Release Budget Data | False | By Abby Goodnough | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-lawford-betty-h.html | Paid Notice: Deaths LAWFORD, BETTY H. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/c-corrections-547514.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/uncovered-short-positions-increase.html | Uncovered Short Positions Increase | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/world/3-balloonists-press-flight-then-china-lifts-its-ban.html | 3 Balloonists Press Flight, Then China Lifts Its Ban | False | By Malcolm W. Browne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/health/tips-for-exercising-with-children-in-tow.html | Tips for Exercising With Children in Tow | False | By John O'Neil | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/media-business-advertising-like-your-scotch-neat-rocks-pretension-be-gone-new.html | THE MEDIA BUSINESS: ADVERTISING; Like your Scotch neat? On the rocks? Pretension, be gone. A new campaign portrays it as way cool. | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-celis-jose-r.html | Paid Notice: Deaths CELIS, JOSE R. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/science/use-of-altered-virus-to-fight-cancer-looks-promising.html | Use of Altered Virus to Fight Cancer Looks Promising | False | By Nicholas Wade | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/irate-rappers-give-journalists-combat-beat-music-press-target-violence-threats.html | Irate Rappers Give Journalists A Combat Beat; Music Press Is a Target Of Violence and Threats | False | By Monte Williams | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/can-the-coach-change-tactics.html | Can The Coach? Change Tactics? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/science/a-play-aimed-at-arrogance-546542.html | A Play Aimed at Arrogance | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/science/q-a-536938.html | Q & A | False | By C. Claiborne Ray | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-memorials-rosenthal-andrea.html | Paid Notice: Memorials ROSENTHAL, ANDREA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/l-now-focus-turns-to-constitutional-order-senate-on-trial-547131.html | Now, Focus Turns to Constitutional Order; Senate on Trial | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/us/impeachment-the-media-for-the-historic-event-an-unconventional-front-page.html | IMPEACHMENT: THE MEDIA; For the Historic Event, an Unconventional Front Page | False | By Felicity Barringer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/stock-market-ignores-impeachment-vote.html | Stock Market Ignores Impeachment Vote | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/the-markets-stocks-stocks-rise-again-buoyed-by-technology-and-internet-shares.html | THE MARKETS: STOCKS; Stocks Rise Again, Buoyed by Technology and Internet Shares | False | By Kenneth N. Gilpin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-bartel-david.html | Paid Notice: Deaths BARTEL, DAVID | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-zapakin-harmon.html | Paid Notice: Deaths ZAPAKIN, HARMON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/IHT-1948stalin-turns-69-in-our-pages100-75-and-50-years-ago.html | 1948:Stalin Turns 69 : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/us/impeachment-letter-on-shift-to-censure.html | IMPEACHMENT; Letter on Shift to Censure | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/pro-football-williams-is-cleared-to-return-after-career-threatening-injury.html | PRO FOOTBALL; Williams Is Cleared to Return After Career-Threatening Injury | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/1-now-focus-turns-to-constitutional-order-amend-it-547212.html | Now, Focus Turns to Constitutional Order; Amend It | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/science/where-does-the-time-go-forward-physics-shows.html | Where Does the Time Go? Forward, Physics Shows | False | By Malcolm W. Browne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/international-business-brazil-stocks-gyrate-falling-highs-inspired-imf-bailout.html | INTERNATIONAL BUSINESS; Brazil Stocks Gyrate, Falling From Highs Inspired by I.M.F. Bailout | False | By Diana Jean Schemo | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/33-arrested-at-winter-solstice-observance.html | 33 Arrested at Winter Solstice Observance | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/science/l-homage-to-the-good-doctor-546526.html | Homage to the Good Doctor | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/arts/janet-brewster-murrow-88-radio-broadcaster.html | Janet Brewster Murrow, 88, Radio Broadcaster | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-memorials-garity-natalie-lyons.html | Paid Notice: Memorials GARITY, NATALIE (LYONS) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/world/an-exiled-chinese-activist-speaks-out.html | An Exiled Chinese Activist Speaks Out | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-dunn-catharine-nee-mcnulty.html | Paid Notice: Deaths DUNN, CATHARINE (NEE MCNULTY) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/us/impeachment-the-rules-settling-who-hears-all-world-or-just-the-senate.html | IMPEACHMENT: THE RULES; Settling Who Hears All, World or Just the Senate | False | By David E. Rosenbaum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/news-summary-544680.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/sports-business-for-j-e-t-s-it-s-b-u-y-s-e-l-l-c-o-n-s-u-m-e.html | SPORTS BUSINESS; For J-E-T-S, It's B-U-Y, S-E-L-L, C-O-N-S-U-M-E | False | By Richard Sandomir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/c-corrections-547530.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-brown-james.html | Paid Notice: Deaths BROWN, JAMES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-degheri-christopher-b.html | Paid Notice: Deaths DEGHERI, CHRISTOPHER B. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-fischer-robert-iii.html | Paid Notice: Deaths FISCHER, ROBERT III | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/us-europe-trade-war-looms-over-bananas.html | U.S.-Europe Trade War Looms Over Bananas | False | By David E. Sanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/us/impeachment-the-scene-capitol-sketchbook-a-stealthy-tripp-more-cat-than-canary.html | IMPEACHMENT: THE SCENE -- CAPITOL SKETCHBOOK; A Stealthy Tripp, More Cat Than Canary | False | By Francis X. Clines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/world/10-years-after-lockerbie-still-no-trial.html | 10 Years After Lockerbie, Still No Trial | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-katzman-hinda.html | Paid Notice: Deaths KATZMAN, HINDA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/health/vital-signs-technology-managing-asthma-with-aid-of-computer.html | VITAL SIGNS: TECHNOLOGY; Managing Asthma With Aid of Computer | False | By Alisha Berger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/1-now-focus-turns-to-constitutional-order-resignation-unsound-547140.html | Now, Focus Turns to Constitutional Order; Resignation Unsound | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-glassman-louis.html | Paid Notice: Deaths GLASSMAN, LOUIS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/baseball-henderson-leads-off-with-optimism.html | BASEBALL; Henderson Leads Off With Optimism | False | By Frank Litsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/soccer-notebook-project-40-investment-beginning-to-pay-off.html | SOCCER: NOTEBOOK -- PROJECT-40; Investment Beginning To Pay Off | False | By Ale Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/police-storm-neighborhood-and-arrest-2-suspects.html | Police Storm Neighborhood And Arrest 2 Suspects | False | By Andy Newman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/quotation-of-the-day-546941.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/world/envoys-ask-us-to-relax-on-checking-atomic-arms.html | Envoys Ask U.S. to Relax On Checking Atomic Arms | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/arts/critic-s-notebook-christmas-and-bach-old-friends.html | CRITICS NOTEBOOK; Christmas And Bach, Old Friends | False | By Bernard Holland | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/banana-wars.html | Banana Wars | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/1-now-focus-turns-to-constitutional-order-we-are-to-blame-547190.html | Now, Focus Turns to Constitutional Order; We Are to Blame | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/bearing-gifts-into-the-dark-streets-of-poverty.html | Bearing Gifts Into the Dark Streets of Poverty | False | By Hubert B. Herring | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-memorials-keats-judy-ida.html | Paid Notice: Memorials KEATS, JUDY IDA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/world/germans-fix-up-neanderthal-digs.html | Germans Fix Up Neanderthal Digs | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/style/a-priestess-of-zen-adornment.html | A Priestess of Zen Adornment | False | By Anne-Marie Schiro | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-kahana-rebbitzin-bracha.html | Paid Notice: Deaths KAHANA, REBBITZIN BRACHA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/metro-business-theater-workers-unionize.html | Metro Business; Theater Workers Unionize | False | By Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/world/kosovo-s-rival-forces-are-moving-closer-to-a-new-war.html | Kosovo's Rival Forces Are Moving Closer to a New War | False | By Mike O'Connor | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/the-media-business-advertising-addenda-mott-s-and-thompson-end-relationship.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mott's and Thompson End Relationship | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-pullis-james-jp.html | Paid Notice: Deaths PULLIS, JAMES. J.P. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/news/us-plans-to-keep-up-pressure-on-saddam-cat-and-mouse-over.html | U.S. Plans to Keep Up Pressure on Saddam : 'Cat and Mouse' Over | False | By Joseph Fitchett, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/IHT-letters-to-the-editor-92332602551.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/arts/critic-s-choice-classical-cd-s-brightening-some-dark-corners.html | CRITIC'S CHOICE/Classical CDs; Brightening Some Dark Corners | False | By Paul Griffiths | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/arts/arts-abroad-the-mystique-of-the-maya-with-a-subtle-difference.html | ARTS ABROAD; The Mystique of the Maya With a Subtle Difference | False | By Alan Riding | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/nyc-from-n-train-view-ahead-is-dismal.html | NYC; From N Train, View Ahead Is Dismal | False | By Clyde Haberman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-graves-eben-m.html | Paid Notice: Deaths GRAVES, EBEN M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/us/impeachment-passing-scene-resignation-was-prompted-desire-send-message.html | IMPEACHMENT: THE PASSING SCENE; Resignation Was Prompted By Desire to Send a Message | False | By Katharine Q. Seelye | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/the-media-business-advertising-addenda-accounts-546437.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-jackson-david-s.html | Paid Notice: Deaths JACKSON, DAVID S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/style/IHT-d-is-for-diamonds-forever-a-dictionary-to-treasure.html | 'D' Is for Diamonds Forever â€š,Â® a Dictionary to Treasure | False | By Suzy Menkes, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Jesse McKinley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/world/us-policy-on-china-is-questioned-after-jailings.html | U.S. Policy On China Is Questioned After Jailings | False | By Philip Shenon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-d-arcangelo-allan.html | Paid Notice: Deaths D'ARCANGELO, ALLAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/sports-of-the-times-henderson-runs-in-dykstra-s-shadow.html | Sports of The Times; Henderson Runs in Dykstra's Shadow | False | By Harvey Araton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/company-news-levitz-furniture-to-close-27-stores-and-cut-1000-jobs.html | COMPANY NEWS; LEVITZ FURNITURE TO CLOSE 27 STORES AND CUT 1,000 JOBS | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/politics-and-peace-in-israel.html | Politics and Peace in Israel | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/l-now-focus-turns-to-constitutional-order-debate-is-needed-547182.html | Now, Focus Turns to Constitutional Order; Debate Is Needed | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/worldbusiness/IHT-czech-capital-crunch-derails-business-dreams.html | Czech Capital Crunch Derails Business Dreams | False | By Peter S. Green, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/l-now-focus-turns-to-constitutional-order-diminished-office-547220.html | Now, Focus Turns to Constitutional Order; Diminished Office | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-delman-harry.html | Paid Notice: Deaths DELMAN, HARRY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/world/netanyahu-agrees-to-new-elections-sometime-in-spring.html | NETANYAHU AGREES TO NEW ELECTIONS SOMETIME IN SPRING | False | By Deborah Sontag | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/company-news-document-manager-renews-pact-with-hospital-alliance.html | COMPANY NEWS; DOCUMENT MANAGER RENEWS PACT WITH HOSPITAL ALLIANCE | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/science/l-for-doctor-wit-rings-true-546534.html | For Doctor, 'Wit' Rings True | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/science/in-this-battle-of-the-sexes-the-females-win.html | In This Battle of the Sexes, the Females Win | False | By Carol Kaesuk Yoon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/c-corrections-547450.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/us/to-retain-military-talent-pentagon-proposes-raises-and-increase-in-benefits.html | To Retain Military Talent, Pentagon Proposes Raises and Increase in Benefits | False | By Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-romoff-william.html | Paid Notice: Deaths ROMOFF, WILLIAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/world/freed-un-worker-describes-317-day-chechnya-abduction.html | Freed U.N. Worker Describes 317-Day Chechnya Abduction | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-baron-helen.html | Paid Notice: Deaths BARON, HELEN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/style/by-design-ties-with-substance.html | By Design; Ties With Substance | False | By Anne-Marie Schiro | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/international-business-waiting-for-other-shoe-to-drop-in-japan.html | INTERNATIONAL BUSINESS; Waiting for Other Shoe to Drop in Japan | False | By Sheryl Wudunn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-dracoulis-gherassimos-andrea.html | Paid Notice: Deaths DRACOULIS, GHERASSIMOS ANDREA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/world/beijing-presses-manila-to-free-20-fishermen.html | Beijing Presses Manila to Free 20 Fishermen | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/in-deal-lipa-and-utility-end-clash-over-pay-to-ex-officers.html | In Deal, LIPA And Utility End Clash Over Pay To Ex-Officers | False | By David M. Halbfinger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/IHT-on-impeachment-letters-to-the-editor.html | On Impeachment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/the-media-business-advertising-addenda-siebel-group-sold-to-ha-lo-industries.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Siebel Group Sold To Ha-Lo Industries | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/the-markets-two-independents-are-elected-to-serve-on-nasd-s-board.html | THE MARKETS; Two Independents Are Elected To Serve on N.A.S.D.'s Board | False | By Gretchen Morgenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/pro-basketball-charity-game-drew-just-5603.html | PRO BASKETBALL; Charity Game Drew Just 5,603 | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/theater/songwriting-challenge-of-historic-proportions.html | Songwriting Challenge of Historic Proportions | False | By Robin Pogrebin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/college-basketball-town-and-country-player-comes-calling-again.html | COLLEGE BASKETBALL; Town and Country Player Comes Calling Again | False | By Joe Drape | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/IHT-us-plans-to-keep-up-pressure-on-saddam-cat-and-mouse-over.html | U.S. Plans to Keep Up Pressure on Saddam : 'Cat and Mouse' Over | False | By Joseph Fitchett, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-scherer-norton-e-dr.html | Paid Notice: Deaths SCHERER, NORTON E., DR. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-kleinman-daniel.html | Paid Notice: Deaths KLEINMAN, DANIEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/arts/cabaret-review-holiday-toast-with-oil-and-water.html | CABARET REVIEW; Holiday Toast With Oil and Water | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/worldbusiness/IHT-thinking-ahead-americans-indulging-in-eurobashing.html | THINKING AHEAD : Americans Indulging in Eurobashing | False | By Reginald Dale, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/IHT-bribery-allegations-suddenly-raise-international-olympic.html | Bribery Allegations Suddenly Raise International Olympic Committee's Visibility : Just Who Are the Members of the Arcane IOC? | False | By Christopher Clarey, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-vartany-alexandre-h-md.html | Paid Notice: Deaths VARTANY, ALEXANDRE H., M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/science/a-blue-oasis-seen-from-space.html | A Blue Oasis, Seen From Space | False | By Dennis Overbye | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/science/l-reduce-population-546577.html | Reduce Population | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/science/l-rather-be-a-fish-546550.html | Rather Be a Fish? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/abroad-at-home-and-cauldron-bubble.html | Abroad at Home; And Cauldron Bubble | False | By Anthony Lewis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-grant-alice-waters.html | Paid Notice: Deaths GRANT, ALICE WATERS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/arts/dance-review-sex-and-other-preoccupations.html | DANCE REVIEW; Sex and Other Preoccupations | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/health/personal-health-when-holiday-treasures-pose-dangers-to-house-pets.html | PERSONAL HEALTH; When Holiday Treasures Pose Dangers to House Pets | False | By Jane E. Brody | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/l-now-focus-turns-to-constitutional-order-defend-the-constitution-547204.html | Now, Focus Turns to Constitutional Order; Defend the Constitution | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-page-jane-n.html | Paid Notice: Deaths PAGE, JANE N. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/us/two-studies-find-that-heart-injections-offer-lasting-relief-from-angina.html | Two Studies Find That Heart Injections Offer Lasting Relief From Angina | False | By Lawrence K. Altman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/us/as-octuplets-remain-in-peril-ethics-questions-are-raised.html | As Octuplets Remain in Peril, Ethics Questions Are Raised | False | By Rick Lyman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/body-is-identified-as-missing-brooklyn-doctor.html | Body Is Identified as Missing Brooklyn Doctor | False | By Michael Cooper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/us-will-sue-drug-maker-over-pricing.html | U.S. Will Sue Drug Maker Over Pricing | False | By Robert Pear | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/timmy-s-range-rover.html | Timmy's Range Rover | False | By Robert H. Frank | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/l-now-focus-turns-to-constitutional-order-547123.html | Now, Focus Turns to Constitutional Order | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/elevator-drops-injuring-2.html | Elevator Drops, Injuring 2 | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/IHT-1923-smuggler-birds-in-our-pages-100-75-and-50-years-ago.html | 1923 Smuggler Birds : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/science/a-conversation-with-george-schaller-battling-hoof-rot-and-other-ills.html | A CONVERSATION WITH; George Schaller; Battling Hoof Rot and Other Ills in Mongolia | False | By John O'Neil | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/arts/success-for-a-troubled-troupe.html | Success for a Troubled Troupe | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-lutz-edward-o.html | Paid Notice: Deaths LUTZ, EDWARD O. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/judge-orders-embassy-bomb-suspect-held-without-bail.html | Judge Orders Embassy Bomb Suspect Held Without Bail | False | By Benjamin Weiser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/c-corrections-547506.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/metro-business-new-jersey-endures-big-hospital-bills.html | Metro Business; New Jersey Endures Big Hospital Bills | False | By Steve Strunsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/a-star-floral-designer-s-flights-of-fancy.html | A Star Floral Designer's Flights of Fancy | False | By Elisabeth Bumiller | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/health/the-doctor-s-world-getting-it-right-on-the-facts-of-death.html | THE DOCTOR'S WORLD; Getting It Right on the Facts of Death | False | By Lawrence Altman, M.d. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/us/studies-find-2-drugs-curb-pain-of-angina.html | Studies Find 2 Drugs Curb Pain of Angina | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/us/impeachment-the-overview-4-who-said-yes-on-impeaching-call-for-censure.html | IMPEACHMENT: THE OVERVIEW; 4 Who Said Yes On Impeaching Call for Censure | False | By James Bennet and Alison Mitchell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/IHT-us-targets-eu-goods-in-banana-battle.html | U.S. Targets EU Goods in Banana Battle | False | By Barry James, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/science/from-depths-of-obscurity-aquarium-s-new-stars.html | From Depths of Obscurity, Aquarium's New Stars | False | By Calvin Sims | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/prosecutors-offer-gotti-a-plea-deal-lawyers-say.html | Prosecutors Offer Gotti A Plea Deal, Lawyers Say | False | By Selwyn Raab | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-levy-sam.html | Paid Notice: Deaths LEVY, SAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/world/us-says-85-of-iraqi-targets-were-hit.html | U.S. Says 85% of Iraqi Targets Were Hit | False | By Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/world/iraq-rebuffs-france-on-plan-for-compromise-on-un-weapons-inspections.html | Iraq Rebuffs France on Plan for Compromise on U.N. Weapons Inspections | False | By Stephen Kinzer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/c-corrections-547522.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-gordon-kenneth.html | Paid Notice: Deaths GORDON, KENNETH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/l-now-focus-turns-to-constitutional-order-weakened-authority-547166.html | Now, Focus Turns to Constitutional Order; Weakened Authority | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/theater/theater-review-wisdom-aged-like-hard-salami-slices-of-life-from-papa-s-deli.html | THEATER REVIEW; Wisdom Aged Like Hard Salami: Slices of Life From Papa's Deli | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-schwarz-gertrude.html | Paid Notice: Deaths SCHWARZ, GERTRUDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/company-news-546135.html | COMPANY NEWS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-cohen-renee.html | Paid Notice: Deaths COHEN, RENEE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-cohen-yehudi-aryeh.html | Paid Notice: Deaths COHEN, YEHUDI ARYEH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/international-business-joint-venture-set-in-drugs.html | INTERNATIONAL BUSINESS; Joint Venture Set in Drugs | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/health/caution-urged-when-seeking-whiter-teeth.html | Caution Urged When Seeking Whiter Teeth | False | By Holcomb B. Noble | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/new-york-s-bus-ridership-surges-after-long-decline.html | New York's Bus Ridership Surges After Long Decline | False | By Thomas J. Lueck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/arts/dance-review-another-tough-bird-lands-at-the-lake.html | DANCE REVIEW; Another Tough Bird Lands at the Lake | False | By Jack Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/l-now-focus-turns-to-constitutional-order-the-new-radicals-547255.html | Now, Focus Turns to Constitutional Order; The New Radicals | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/world/baghdad-frozen-in-time-by-years-of-sanctions.html | Baghdad Frozen in Time By Years of Sanctions | False | By Stephen Kinzer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-loeb-hedy-nee-lehmann.html | Paid Notice: Deaths LOEB, HEDY (NEE LEHMANN) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/what-a-1989-case-can-teach-the-senate.html | What a 1989 Case Can Teach the Senate | False | By David O. Stewart | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/health/spray-at-water-parks-poses-health-problem.html | Spray at Water Parks Poses Health Problem | False | BY John O'Neil | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/world/israeli-vote-holds-little-palestinians-can-praise.html | Israeli Vote Holds Little Palestinians Can Praise | False | By Joel Greenberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/grieving-comrades-and-families-bury-2-young-firefighters.html | Grieving Comrades and Families Bury 2 Young Firefighters | False | By Jim Yardley and Barbara Stewart | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-brinkmann-donald-gerhard.html | Paid Notice: Deaths BRINKMANN, DONALD GERHARD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/world/manila-journal-first-lady-s-squawk-hints-at-dictator-s-nest-egg.html | Manila Journal; First Lady's Squawk Hints at Dictator's Nest Egg | False | By Mark Landler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/business-digest-546038.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-kahn-ann.html | Paid Notice: Deaths KAHN, ANN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/c-corrections-547476.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-lawrence-john-townsend.html | Paid Notice: Deaths LAWRENCE, JOHN TOWNSEND | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/world/kazakhstan-braces-for-economic-crisis-to-reach-its-borders.html | Kazakhstan Braces for Economic Crisis to Reach Its Borders | False | By Steve Levine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/c-corrections-547441.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/pro-football-giants-final-week-a-wing-and-prayers.html | PRO FOOTBALL; Giants' Final Week: A Wing and Prayers | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-etchells-ew-skip.html | Paid Notice: Deaths ETCHELLS, E.W. "SKIP" | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/c-corrections-547484.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-chertoff-livia-eisen.html | Paid Notice: Deaths CHERTOFF, LIVIA EISEN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/nyregion/metro-news-briefs-new-jersey-28-injured-in-collision-after-police-chase.html | METRO NEWS BRIEFS: NEW JERSEY; 28 Injured in Collision After Police Chase | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-deaths-arron-judith.html | Paid Notice: Deaths ARRON, JUDITH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/us/a-predator-returned-to-the-wild-discovers-it-is-now-prey.html | A Predator Returned to the Wild Discovers It Is Now Prey | False | By James Brooke | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/business/apparel-retailer-drops-2000-bug-claim.html | Apparel Retailer Drops 2000 Bug Claim | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/sports/pro-basketball-ewing-fights-for-union-then-plays-santa.html | PRO BASKETBALL; Ewing Fights for Union, Then Plays Santa | False | By Selena Roberts | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/l-now-focus-turns-to-constitutional-order-no-power-to-nullify-547158.html | Now, Focus Turns to Constitutional Order; No Power to Nullify | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/books/books-of-the-times-cryptic-snippets-about-the-lonely-species.html | BOOKS OF THE TIMES; Cryptic Snippets About the 'Lonely Species' | False | By Richard Bernstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/classified/paid-notice-memorials-schulsky-alexander.html | Paid Notice: Memorials SCHULSKY, ALEXANDER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/archives/patterns.html | PATTERNS | True | By Marylou Luther | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/IHT-1898riot-in-hupei-in-our-pages100-75-and-50-years-ago.html | 1898:Riot in Hupei : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-22 | 1998-12-22 | https://www.nytimes.com/1998/12/22/opinion/editorial-observer-here-s-a-book-governor-pataki-should-read.html | Editorial Observer; Here's a Book Governor Pataki Should Read | False | By Floyd Norris | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-arron-judith.html | Paid Notice: Deaths ARRON, JUDITH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-media-business-advertising-addenda-russell-athletic-selects-west-wayne.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Russell Athletic Selects West Wayne | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/world/as-action-ends-in-iraq-us-trims-gulf-forces.html | As Action Ends in Iraq, U.S. Trims Gulf Forces | False | By Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/student-is-charged-with-setting-fires-in-manhattan-high-school.html | Student Is Charged With Setting Fires in Manhattan High School | False | By Monte Williams | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/about-new-york-charity-santas-and-hustlers-poles-apart.html | About New York; Charity Santas and Hustlers: Poles Apart | False | By David Gonzalez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/hockey-with-palffy-on-the-ice-isles-settle-for-a-tie.html | HOCKEY; With Palffy On the Ice, Isles Settle For a Tie | False | By Tarik El-Bashir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/sips-a-book-does-justice-to-the-martini.html | SIPS; A Book Does Justice to the Martini | False | By William Grimes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/temptation-a-portuguese-cheese-makes-friends.html | TEMPTATION; A Portuguese Cheese Makes Friends | False | By Marian Burros | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/us/impeachment-home-base-his-public-faults-lawmaker-who-voted-impeach-then-leaned.html | IMPEACHMENT: THE HOME BASE; His Public Faults Lawmaker Who Voted to Impeach, Then Leaned to Censure | False | By David W. Chen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/housing-chief-in-jeopardy-after-fatal-fire.html | Housing Chief In Jeopardy After Fatal Fire | False | By Kevin Flynn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/l-dna-bar-code-for-a-police-state-565636.html | DNA: Bar Code for a Police State? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/us/judge-orders-fund-raiser-to-stay-put.html | Judge Orders Fund-Raiser To Stay Put | False | By Steven A. Holmes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/l-who-s-a-partisan-565750.html | Who's a Partisan? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/world/at-the-un-a-pinch-hitter-holbrooke-s-benched-for-now.html | At the U.N., a Pinch Hitter; Holbrooke's Benched for Now | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/on-pro-football-once-perfect-broncos-stumble-into-playoffs.html | ON PRO FOOTBALL; Once Perfect, Broncos Stumble Into Playoffs | False | By Thomas George | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-media-business-advertising-addenda-people-565164.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/crane-vows-to-press-for-coltec-takeover.html | Crane Vows to Press For Coltec Takeover | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/arts/tv-notes-viewers-tune-in-for-clinton-vote.html | TV NOTES; Viewers Tune In For Clinton Vote | False | By Bill Carter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/rjr-nabisco-unit-admits-smuggling.html | RJR NABISCO UNIT ADMITS SMUGGLING | False | By Christopher Drew | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-zapakin-harmon.html | Paid Notice: Deaths ZAPAKIN, HARMON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/l-a-debate-over-honoring-poland-s-jews-observe-the-ban-565687.html | A Debate Over Honoring Poland's Jews; Observe the Ban | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/quotation-of-the-day-562645.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/news/more-refugees-are-crossing-the-yalu-risking-capture-and-jail-terms.html | More Refugees Are Crossing the Yalu, Risking Capture and Jail Terms : Famine Driving North Koreans to China | False | By Don Kirk, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/service-takes-a-holiday-these-days-the-customer-isn-t-always-treated-right.html | Service Takes a Holiday; These Days the Customer Isn't Always Treated Right | False | By Constance L. Hays | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-laurendi-natale-nat.html | Paid Notice: Deaths LAURENDI, NATALE (NAT) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/IHT-old-problems-in-india-as-it-slowly-opens-for-business.html | Old Problems in India as It Slowly Opens for Business | False | By Philip Bowring, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/commercial-real-estate-tv-station-moves-from-old-hotel-to-new-studio.html | Commercial Real Estate; TV Station Moves From Old Hotel to New Studio | False | By John Holusha | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/us/computer-glitch-to-delay-jobless-benefits-for-some.html | Computer Glitch to Delay Jobless Benefits for Some | False | By Robert Pear | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-feeley-brig-gen-james-augustine-jr-usmc-ret.html | Paid Notice: Deaths FEELEY, BRIG. GEN. JAMES AUGUSTINE, JR. (U.S.M.C. RET.) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/l-don-t-let-iraq-off-nuclear-hook-565709.html | Don't Let Iraq Off Nuclear Hook | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/l-dna-bar-code-for-a-police-state-565679.html | DNA: Bar Code for a Police State? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/books/books-of-the-times-a-randy-angel-meddles-literally-in-earthly-affairs.html | BOOKS OF THE TIMES; A Randy Angel Meddles, Literally, in Earthly Affairs | False | By Richard Bernstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/arts/a-strike-by-musicians-silences-two-orchestras.html | A Strike by Musicians Silences Two Orchestras | False | By Allan Kozinn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/l-don-t-let-iraq-off-nuclear-hook-565717.html | Don't Let Iraq Off Nuclear Hook | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-kaplan-anne-nee-pazornik.html | Paid Notice: Deaths KAPLAN, ANNE (NEE PAZORNIK) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/c-corrections-557285.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/day-of-reckoning-in-4th-grade-state-exam-tests-young-nerves.html | Day of Reckoning in 4th Grade: State Exam Tests Young Nerves | False | By Jacques Steinberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/city-hospitals-lose-funds-in-pataki-veto.html | City Hospitals Lose Funds In Pataki Veto | False | By Jennifer Steinhauer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/arts/tenors-promoter-jailed-in-germany-for-tax-evasion.html | Tenors' Promoter Jailed in Germany For Tax Evasion | False | By Roger Cohen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/pro-football-how-one-play-altered-giants-season.html | PRO FOOTBALL; How One Play Altered Giants' Season | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/college-basketball-rutgers-finds-way-to-defeat-a-nemesis.html | COLLEGE BASKETBALL; Rutgers Finds Way To Defeat A Nemesis | False | By Steve Popper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/theater/theater-review-no-flying-no-kin-whatever.html | THEATER REVIEW; No Flying? No Kin? Whatever | False | By Anita Gates | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/shoppers-get-awards-malls-get-loyalty.html | Shoppers Get Awards; Malls Get Loyalty | False | By Sharon R. King | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-gordon-kenneth.html | Paid Notice: Deaths GORDON, KENNETH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/IHT-clinton-and-congress-letters-to-the-editor.html | Clinton and Congress : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/c-corrections-565423.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/world/iraqi-cultural-elite-pine-for-old-days.html | Iraqi Cultural Elite Pine for Old Days | False | By Stephen Kinzer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/calendar.html | CALENDAR | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-vartany-alexandre-md.html | Paid Notice: Deaths VARTANY, ALEXANDRE, M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/privacy-rights-in-the-car-and-the-home.html | Privacy Rights in the Car and the Home | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-media-business-advertising-addenda-accounts-565156.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-media-business-stratosphere-entertainment-head-quits.html | THE MEDIA BUSINESS; Stratosphere Entertainment Head Quits | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-medine-ruth-cortell.html | Paid Notice: Deaths MEDINE, RUTH CORTELL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/paul-smucker-81-ex-chairman-and-catalyst-at-jelly-company.html | Paul Smucker, 81, Ex-Chairman And Catalyst at Jelly Company | False | By Timothy L. O'Brien | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-schapiro-shirley.html | Paid Notice: Deaths SCHAPIRO, SHIRLEY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-blin-maurice-edme.html | Paid Notice: Deaths BLIN, MAURICE EDME | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/spitzer-selects-law-deputies-noting-lack-of-political-clout.html | Spitzer Selects Law Deputies, Noting Lack of Political Clout | False | By Jonathan P. Hicks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/world/france-seeks-new-un-system-for-monitoring-iraqi-weapons.html | France Seeks New U.N. System for Monitoring Iraqi Weapons | False | By Craig R. Whitney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/hearty-insulation-for-winter.html | Hearty Insulation for Winter | False | By Barbara Kafka | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/us/j-harold-flannery-65-rights-lawyer-and-appellate-judge.html | J. Harold Flannery, 65, Rights Lawyer and Appellate Judge | False | By Eric Pace | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/us/for-aged-dating-game-is-numbers-game.html | For Aged, Dating Game Is Numbers Game | False | By Sara Rimer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/arts/tv-notes-an-alternative-special.html | TV NOTES; An Alternative Special | False | By Lawrie Miflin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/metro-news-briefs-new-york-long-wait-for-trial-of-suffolk-gop-chief.html | METRO NEWS BRIEFS: NEW YORK; Long Wait for Trial Of Suffolk G.O.P. Chief | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/david-jackson-96-ex-governor-of-the-american-stock-exchange.html | David Jackson, 96, Ex-Governor Of the American Stock Exchange | False | By Geraldine Fabrikant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-memorials-hirsch-rose-ritchie.html | Paid Notice: Memorials HIRSCH, ROSE (RITCHIE) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/pro-basketball-nice-try-no-reward-as-abl-goes-dark.html | PRO BASKETBALL; Nice Try, No Reward As A.B.L. Goes Dark | False | By Selena Roberts | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/movies/film-review-beauty-and-destruction-in-pacific-battle.html | FILM REVIEW; Beauty and Destruction in Pacific Battle | False | By Janet Maslin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/IHT-china-could-lose-in-1999.html | China Could Lose in 1999 | False | By William Daley, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/police-union-loses-president-to-resignation.html | Police Union Loses President To Resignation | False | By Kit R. Roane | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/company-news-king-pharmaceuticals-to-buy-three-drugs-from-hoechst.html | COMPANY NEWS; KING PHARMACEUTICALS TO BUY THREE DRUGS FROM HOECHST | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/inquiry-into-frito-lay-finds-no-wrongdoing-in-marketing.html | Inquiry Into Frito-Lay Finds No Wrongdoing in Marketing | False | By Dana Canedy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/walking-beat-macy-s-sears-more-police-departments-assign-officers-private-domain.html | Walking the Beat From Macy's to Sears; More Police Departments Assign Officers to a Private Domain, the Mall | False | By Iver Peterson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/l-dna-bar-code-for-a-police-state-565652.html | DNA: Bar Code for a Police State? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/l-a-debate-over-honoring-poland-s-jews-a-revealing-dispute-565695.html | A Debate Over Honoring Poland's Jews; A Revealing Dispute | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/IHT-letters-to-the-editor-90876099273.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/world/hebrew-melodies-please.html | Hebrew Melodies, Please | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-etchells-ew-skip.html | Paid Notice: Deaths ETCHELLS, E.W. "SKIP" | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/news-summary-564761.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/liberties-send-out-the-clowns.html | Liberties; Send Out the Clowns | False | By Maureen Dowd | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/public-lives-brief-rest-in-a-times-square-preacher-s-rant.html | PUBLIC LIVES; Brief Rest in a Times Square Preacher's Rant | False | By Andrew Jacobs | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/us/impeachment-the-public-clinton-s-foes-outnumbered-but-steadfast.html | IMPEACHMENT: THE PUBLIC; Clinton's Foes Outnumbered But Steadfast | False | By Sam Howe Verhovek | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/a-dark-day-for-the-pagans-as-police-prevent-ceremony.html | A Dark Day for the Pagans, As Police Prevent Ceremony | False | By Neil MacFarquhar | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/metro-news-briefs-new-york-man-and-girl-charged-in-string-of-crimes.html | METRO NEWS BRIEFS; NEW YORK; Man and Girl Charged In String of Crimes | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/college-basketball-the-red-storm-rolls-on-against-fdu.html | COLLEGE BASKETBALL; The Red Storm Rolls On Against F.D.U. | False | By Ron Dicker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/world/acteal-journal-where-killings-defiled-a-church-no-forgiveness.html | Acteal Journal; Where Killings Defiled a Church, No Forgiveness | False | By Ginger Thompson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/international-business-soon-to-be-legal-tender-from-vatican-to-distant-oceans.html | INTERNATIONAL BUSINESS; Soon to Be Legal Tender, From Vatican to Distant Oceans | False | By John Tagliabue | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/the-neediest-cases-deja-vu-holidays-are-changed-by-a-street-encounter.html | The Neediest Cases; Deja Vu: Holidays Are Changed by a Street Encounter | False | By Adam Gershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/IHT-letters-to-the-editor-92822832800.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/c-corrections-565474.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/iraq-is-down-but-not-out.html | Iraq Is Down But Not Out | False | By Rod Barton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-gevertz-bruce-david.html | Paid Notice: Deaths GEVERTZ, BRUCE DAVID | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/yale-professor-facing-charges-in-boy-s-assault.html | Yale Professor Facing Charges In Boy's Assault | False | By Mike Allen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/l-a-debate-over-honoring-poland-s-jews-556505.html | A Debate Over Honoring Poland's Jews | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/IHT-policymaker-expects-action-very-quickly-to-reassure-investors-malaysia.html | Policymaker Expects Action Very Quickly' to Reassure Investors : Malaysia Looks at Easing Controls | False | By Alan Friedman and Thomas Fuller, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/metro-news-briefs-new-jersey-transfer-rejected-again-for-killer-of-13-in-49.html | METRO NEWS BRIEFS; NEW JERSEY; Transfer Rejected Again For Killer of 13 in '49 | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-bieber-herman.html | Paid Notice: Deaths BIEBER, HERMAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-appleby-joseph.html | Paid Notice: Deaths APPLEBY, JOSEPH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-media-business-advertising-addenda-upn-begins-agency-search.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; UPN Begins Agency Search | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/wine-talk-popping-open-a-bottle-of-pure-poetry.html | WINE TALK; Popping Open a Bottle of Pure Poetry | False | By Frank J. Prial | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/arts/arts-in-america-the-mountain-as-muse-glacial-menacing-or-not-so.html | Arts in America; The Mountain as Muse, Glacial, Menacing or Not So | False | By Sam Howe Verhovek | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/us/storage-tanks-for-gasoline-now-subject-to-hefty-fines.html | Storage Tanks For Gasoline Now Subject To Hefty Fines | False | By Peter T. Kilborn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/dressed-in-their-blues-to-say-a-final-goodbye.html | Dressed in Their Blues, To Say a Final Goodbye | False | By Charlie LeDuff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/us/impeachment-congress-first-tally-falls-short-of-an-ouster.html | IMPEACHMENT: CONGRESS; First Tally Falls Short Of an Ouster | False | By Alison Mitchell and James Dao | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/plus-tv-sports-nbc-set-to-air-ny-c-marathon.html | PLUS: TV SPORTS; NBC Set to Air N.Y.C. Marathon | False | By Richard Sandomir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/pro-football-kotite-is-able-to-look-ahead-in-pleasure.html | PRO FOOTBALL; Kotite Is Able to Look Ahead in Pleasure | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/international-business-standard-poor-s-downgrades-toshiba-long-term-debt-rating.html | INTERNATIONAL BUSINESS; Standard & Poor's Downgrades Toshiba Long-Term Debt Rating | False | By Stephanie Strom | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/c-corrections-565431.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-klinger-elizabeth-l.html | Paid Notice: Deaths KLINGER, ELIZABETH L. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/metro-news-briefs-new-york-ex-firefighter-arraigned-in-shooting-of-officer.html | METRO NEWS BRIEFS; NEW YORK; Ex-Firefighter Arraigned In Shooting of Officer | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/l-don-t-let-iraq-off-nuclear-hook-565725.html | Don't Let Iraq Off Nuclear Hook | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/ace-in-talks-with-cigna-to-buy-unit.html | Ace in Talks With Cigna To Buy Unit | False | By Joseph B. Treaster | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/us/impeachment-media-poll-public-says-clinton-scandal-wasn-t-98-s-most-compelling.html | IMPEACHMENT: THE MEDIA; In Poll, Public Says Clinton Scandal Wasn't '98's Most Compelling Event | False | By Felicity Barringer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/c-corrections-565466.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/the-minimalist-rack-of-lamb-simple-festive.html | THE MINIMALIST; Rack of Lamb: Simple, Festive | False | By Mark Bittman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/metro-news-briefs-new-york-persistence-pays-off-for-long-island-robber.html | METRO NEWS BRIEFS; NEW YORK; Persistence Pays Off For Long Island Robber | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/world/police-oust-feuding-monks-at-seoul-temple.html | Police Oust Feuding Monks at Seoul Temple | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/IHT-letters-to-the-editor-937032811113.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/l-who-s-a-partisan-565733.html | Who's a Partisan? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/pataki-assails-republicans-in-washington-for-blunders.html | Pataki Assails Republicans in Washington for 'Blunders' | False | By Adam Nagourney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/pro-basketball-too-few-dollars-no-real-exposure.html | PRO BASKETBALL; Too Few Dollars, No Real Exposure | False | By Richard Sandomir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/world/defining-goal-in-iraq.html | Defining Goal in Iraq | False | By James Risen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-memorials-cohn-harry-aaron.html | Paid Notice: Memorials COHN, HARRY (AARON) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/world/angola-s-exhausted-people-confront-war-s-agony-again.html | Angola's Exhausted People Confront War's Agony Again | False | By Suzanne Daley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/olympian-payoffs.html | Olympian Payoffs | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/hockey-college-report-northeastern-women-a-senior-overcomes-the-odds.html | HOCKEY: COLLEGE REPORT -- NORTHEASTERN WOMEN; A Senior Overcomes The Odds | False | By William N. Wallace | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/hockey-notebook-devils-ailing-brodeur-may-sit-out-tonight.html | HOCKEY: NOTEBOOK; Devils' Ailing Brodeur May Sit Out Tonight | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-jackson-dorothy-davis.html | Paid Notice: Deaths JACKSON, DOROTHY DAVIS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/world/jordan-accepts-suharto-relative-ex-general.html | Jordan Accepts Suharto Relative, Ex-General | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/3-workers-hurt-in-collapse-of-4-story-building.html | 3 Workers Hurt in Collapse of 4-Story Building | False | By Garry Pierre-Pierre | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/movies/film-review-chabrol-s-50th-feature-what-are-his-enigmatic-scam-artists-doing.html | FILM REVIEW; Chabrol's 50th Feature: What Are His Enigmatic Scam Artists Doing? | False | By Janet Maslin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/sports-of-the-times-nurturing-the-dream-for-valvano.html | Sports of The Times; Nurturing The Dream For Valvano | False | By Ira Berkow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/c-corrections-565440.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/the-senate-edges-toward-censure.html | The Senate Edges Toward Censure | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/world/anger-rises-over-plans-for-ontario.html | Anger Rises Over Plans For Ontario | False | By Anthony Depalma | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/bombardier-alaska-deal.html | Bombardier-Alaska Deal | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/arts/tv-notes-student-journalists.html | TV NOTES; Student Journalists | False | By Lawrie Mifflin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/buying-beluga-and-osetra.html | Buying Beluga and Osetra | False | By Molly O'Neill | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/movies/film-review-meeting-mr-right-before-the-reaper.html | FILM REVIEW; Meeting Mr. Right Before the Reaper | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/international-business-allay-fears-bank-japan-defends-its-financial-stability.html | INTERNATIONAL BUSINESS; To Allay Fears, Bank of Japan Defends Its Financial Stability | False | By Sheryl Wudunn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/media-business-advertising-search-mick-new-vh1-campaign-offers-brief-visits-with.html | THE MEDIA BUSINESS: ADVERTISING; In search of Mick? A new VH1 campaign offers brief visits with some of the rock 'n' roll pantheon. | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/pro-basketball-nba-negotiators-entering-11th-hour-for-a-deal.html | PRO BASKETBALL; N.B.A. Negotiators Entering 11th Hour for a Deal | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/olympics-atlanta-favors-are-told-as-panel-begins-inquiry.html | OLYMPICS; Atlanta Favors Are Told As Panel Begins Inquiry | False | By Jere Longman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/injured-gymnast-will-help-greet-1999.html | Injured Gymnast Will Help Greet 1999 | False | By Terry Pristin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/world/us-help-for-mexican-military-has-not-curtailed-drug-traffic.html | U.S. Help for Mexican Military Has Not Curtailed Drug Traffic | False | By Tim Golden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-jackson-david-s.html | Paid Notice: Deaths JACKSON, DAVID S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/business-digest-563943.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/critic-s-notebook-caviar-palaces-solemn-to-affable.html | CRITIC'S NOTEBOOK; Caviar Palaces: Solemn to Affable | False | By Ruth Reichl | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/state-s-top-court-voids-plea-system-for-capital-cases.html | STATE'S TOP COURT VOIDS PLEA SYSTEM FOR CAPITAL CASES | False | By Alan Finder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/female-detective-commander-takes-job-in-massachusetts.html | Female Detective Commander Takes Job in Massachusetts | False | By Amy Waldman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/IHT-1923french-divorces-in-our-pages100-75-and-50-years-ago.html | 1923:French Divorces : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With G.s. Bourdain | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/world/israeli-blocs-humpty-dumptys-right-and-left.html | Israeli Blocs: Humpty-Dumptys Right and Left | False | By Deborah Sontag | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-furth-alfred.html | Paid Notice: Deaths FURTH, ALFRED | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/metro-news-briefs-new-jersey-whitman-proposes-aid-for-colleges-in-state.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Proposes Aid For Colleges in State | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/as-the-seas-are-depleted-the-future-is-the-farm.html | As the Seas Are Depleted, the Future Is the Farm | False | By R. W. Apple Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/l-who-s-a-partisan-565741.html | Who's a Partisan? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/IHT-more-refugees-are-crossing-the-yalu-risking-capture-and-jail-terms.html | More Refugees Are Crossing the Yalu, Risking Capture and Jail Terms : Famine Driving North Koreans to China | False | By Don Kirk, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/IHT-letters-to-the-editor-92780793311.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-degheri-christopher-b.html | Paid Notice: Deaths DEGHERI, CHRISTOPHER B. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/25-and-under-slovakian-fare-hearty-enough-to-chase-a-chill.html | $25 AND UNDER; Slovakian Fare Hearty Enough to Chase a Chill | False | By Eric Asimov | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-memorials-fruchter-david.html | Paid Notice: Memorials FRUCHTER, DAVID | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/inside-563218.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/world/bangalore-venkata-raman-indian-astrologer-dies-at-86.html | Bangalore Venkata Raman, Indian Astrologer, Dies at 86 | False | By Michael T. Kaufman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/arts/allan-d-arcangelo-68-painter-of-pop-images.html | Allan D'Arcangelo, 68, Painter of Pop Images | False | By Roberta Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/company-news-564966.html | COMPANY NEWS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/journal-larry-and-lucy.html | Journal; Larry and Lucy | False | By Frank Rich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/city-and-state-agree-to-900-million-deal-to-keep-new-york-stock-exchange.html | City and State Agree to $900 Million Deal to Keep New York Stock Exchange | False | By Charles V Bagli | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/world/with-the-consent-of-china-balloonists-fly-on.html | With the Consent of China, Balloonists Fly On | False | By Malcolm W. Browne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/worldbusiness/IHT-move-could-signal-merger-with-bae-raising-concern.html | Move Could Signal Merger With BAe, Raising Concern at Daimler : GEC Splits Off Its Electronics Business | False | By Tom Buerkle, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/IHT-1898mendeliks-wrath-in-our-pages-100-75-and-50-years-ago.html | 1898/Mendelik's Wrath : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/l-dna-bar-code-for-a-police-state-565628.html | DNA: Bar Code for a Police State? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/worldbusiness/IHT-asians-fear-clinton-crisis-may-affect-trade.html | Asians Fear Clinton Crisis May Affect Trade | False | By Michael Richardson, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/IHT-prospects-for-iraq-letters-to-the-editor.html | Prospects for Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/the-chef.html | THE CHEF | False | By Alfred Portale | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/college-basketball-duke-sends-wildcats-a-message-for-march.html | COLLEGE BASKETBALL; Duke Sends Wildcats A Message For March | False | By Joe Drape | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/c-correction-555908.html | Correction | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/IHT-1948tokyo-hangings-in-our-pages100-75-and-50-years-ago.html | 1948:Tokyo Hangings : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-levy-samuel-j.html | Paid Notice: Deaths LEVY, SAMUEL J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/us/where-a-fingertip-click-meets-the-elbow-grease.html | Where a Fingertip Click Meets the Elbow Grease | False | By Sam Howe Verhovek | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/arts/from-kidding-opera-to-rewriting-it.html | From Kidding Opera to Rewriting It | False | By Anthony Tommasini | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-witten-chickie.html | Paid Notice: Deaths WITTEN, CHICKIE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/us/diversity-rules-threaten-north-carolina-charter-schools-that-aid-blacks.html | Diversity Rules Threaten North Carolina Charter Schools That Aid Blacks | False | By David J. Dent | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-kaminstein-hank.html | Paid Notice: Deaths KAMINSTEIN, HANK | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/for-caviar-a-new-world-order.html | For Caviar, A New World Order | False | By Molly O'Neill | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/gop-to-seek-a-tax-break-on-college.html | G.O.P. to Seek A Tax Break On College | False | By Raymond Hernandez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-memorials-shevins-barbara.html | Paid Notice: Memorials SHEVINS, BARBARA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-markets-market-place-sec-charges-grace-and-6-former-executives-with-fraud.html | THE MARKETS: Market Place; S.E.C. Charges Grace and 6 Former Executives With Fraud | False | By Melody Petersen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/baseball-clemens-withdraws-demand-for-trade.html | BASEBALL; Clemens Withdraws Demand For Trade | False | By Frank Litsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-media-business-advertising-addenda-borden-consolidates-at-campbell-mithun.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Borden Consolidates At Campbell Mithun | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-edelman-harold.html | Paid Notice: Deaths EDELMAN, HAROLD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/international-briefs-alitalia-plans-to-spend-2.6-billion-to-expand.html | INTERNATIONAL BRIEFS; Alitalia Plans to Spend $2.6 Billion to Expand | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/us/craft-must-reschedule-pioneering-rendezvous-with-asteroid.html | Craft Must Reschedule Pioneering Rendezvous With Asteroid | False | By Warren E. Leary | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-roth-sylvia.html | Paid Notice: Deaths ROTH, SYLVIA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/most-new-york-city-students-will-fail-new-graduation-tests-report-says.html | Most New York City Students Will Fail New Graduation Tests, Report Says | False | By Randal C. Archibold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/in-alsace-a-pastry-with-heart-and-history.html | In Alsace, a Pastry With Heart and History | False | By Mimi Sheraton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/c-corrections-565458.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/l-dna-bar-code-for-a-police-state-565644.html | DNA: Bar Code for a Police State? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/style/IHT-bonynge-airs-a-rare-cendrillon.html | Bonynge Airs a Rare 'Cendrillon' | False | By George W. Loomis, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-markets-shift-in-s-p-500-listing.html | THE MARKETS; Shift in S.&P. 500 Listing | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/world/cambodia-cleans-up-waste-fears-for-tourism.html | Cambodia Cleans Up Waste, Fears for Tourism | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/arts/3-tenors-promoter-is-guilty-in-tax-case.html | 3 Tenors' Promoter Is Guilty in Tax Case | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/dining/restaurants-a-nobu-where-you-can-just-drop-in.html | RESTAURANTS; A Nobu Where You Can Just Drop In | False | By Ruth Reichl | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/too-much-of-a-good-thing.html | Too Much of a Good Thing | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/international-business-new-european-bank-offers-a-degree-of-rate-flexibility.html | INTERNATIONAL BUSINESS; New European Bank Offers a Degree of Rate Flexibility | False | By John Tagliabue | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/us/flood-of-gifts-offered-for-houston-octuplets.html | Flood of Gifts Offered for Houston Octuplets | False | By Rick Lyman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-mckee-mae.html | Paid Notice: Deaths MCKEE, MAE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/style/IHT-a-short-and-unexpected-christmas-gift.html | A Short and Unexpected Christmas Gift | False | By Sheridan Morley, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/us/civilian-reactors-could-be-used-to-make-warhead-material.html | Civilian Reactors Could Be Used to Make Warhead Material | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/IHT-world-soccer-commentary-zidanes-debt-to-a-child-worker.html | World Soccer / Commentary : Zidane's Debt to a Child Worker | False | By Rob Hughes, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-markets-leaving-rates-alone-fed-shifts-to-neutral-as-sense-of-crises-eases.html | THE MARKETS; Leaving Rates Alone, Fed Shifts to Neutral as Sense of Crises Eases | False | By Richard W. Stevenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/sports/plus-soccer-confederations-cup-germany-is-aboard-for-tournament.html | PLUS: SOCCER -- CONFEDERATIONS CUP; Germany Is Aboard For Tournament | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-deaths-o-malley-thomas-jr.html | Paid Notice: Deaths O'MALLEY, THOMAS, JR. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/business-travel-extended-stay-hotels-manhattan-are-rise-with-rates-outpacing.html | Business Travel; Extended-stay hotels in Manhattan are on the rise, with rates outpacing ones in other U.S. cities. | False | By Jane L. Levere | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/opinion/l-dna-bar-code-for-a-police-state-565660.html | DNA: Bar Code for a Police State? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/nyregion/c-corrections-565415.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/movies/film-review-rhythm-makers-taking-the-world-s-pulse.html | FILM REVIEW; Rhythm Makers Taking The World's Pulse | False | By Anita Gates | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/classified/paid-notice-memorials-boorstein-lucille.html | Paid Notice: Memorials BOORSTEIN, LUCILLE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-23 | 1998-12-23 | https://www.nytimes.com/1998/12/23/business/the-markets-stocks-bonds-dow-and-s-p-advance-but-nasdaq-and-russell-drop.html | THE MARKETS: STOCKS & BONDS; Dow and S.& P. Advance, but Nasdaq and Russell Drop | False | By Kenneth N. Gilpin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/metro-news-briefs-new-york-2-men-are-shot-to-death-outside-long-island-bar.html | METRO NEWS BRIEFS: NEW YORK; 2 Men Are Shot to Death Outside Long Island Bar | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/IHT-regarding-outfoxed-the-generals-forgot-about-rommel-dec-21-letters.html | Regarding "Outfoxed: The Generals Forgot About Rommel" (Dec. 21):; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/4-who-died-attempting-an-escape-from-fire.html | 4 Who Died Attempting An Escape From Fire | False | By Kit R. Roane and Andy Newman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/us/results-in-tobacco-litigation-spur-cities-to-file-gun-suits.html | Results in Tobacco Litigation Spur Cities to File Gun Suits | False | By Fox Butterfield | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/residential-sales.html | Residential Sales | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/l-computers-and-the-couch-580961.html | Computers and the Couch | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/simple-gift-giving-simply-for-some-holidays-are-about-values-not-prices.html | The Simple Gift of Giving Simply; For Some, the Holidays Are About Values, Not Prices | False | By Jodi Wilgoren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/c-corrections-581380.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-gevertz-bruce-david.html | Paid Notice: Deaths GEVERTZ, BRUCE DAVID | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/world/the-misery-of-babylon-in-the-age-of-hussein.html | The Misery Of Babylon In the Age Of Hussein | False | By Stephen Kinzer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/q-a-bandwidth-more-is-better.html | Q & A; Bandwidth: More Is Better | False | By J. D. Biersdorfer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/world/uso-lightens-life-at-two-gulf-sites.html | U.S.O. Lightens Life at Two Gulf Sites | False | By Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/construction-monitor-joins-spitzer-staff.html | Construction Monitor Joins Spitzer Staff | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/inside-580228.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/us/impeachment-congress-fearing-senate-may-avert-trial-gop-invites-study-evidence.html | IMPEACHMENT: CONGRESS; Fearing Senate May Avert Trial, G.O.P. Invites Study of Evidence | False | By James Dao | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/IHT-netanyahua-chance-now-for-israelis-to-think-again.html | Netanyahu:A Chance Now for Israelis to Think Again | False | By Gideon Samet, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/us/impeachment-gop-whip-s-comments-on-impeachment-vote.html | IMPEACHMENT; G.O.P. Whip's Comments On Impeachment Vote | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/world/cia-ignored-report-of-payments-to-chinese-for-satellite-contracts.html | C.I.A. Ignored Report of Payments To Chinese for Satellite Contracts | False | By Jeff Gerth | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/l-resolute-minority-here-is-the-outrage-we-re-everyday-people-580791.html | Resolute Minority: Here Is the Outrage; We're Everyday People | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/policy-issues-should-state-offer-phone-service.html | Policy Issues; Should State Offer Phone Service? | False | By Andrew Bluth | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/virginia-l-radley-71-a-suny-president.html | Virginia L. Radley, 71, a SUNY President | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/world/suharto-aide-denies-he-s-a-jordan-citizen.html | Suharto Aide Denies He's a Jordan Citizen | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/metro-news-briefs-new-jersey-jewish-students-assured-bus-service-on-christmas.html | METRO NEWS BRIEFS: NEW JERSEY; Jewish Students Assured Bus Service on Christmas | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-schneider-essie.html | Paid Notice: Deaths SCHNEIDER, ESSIE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-edelman-harold.html | Paid Notice: Deaths EDELMAN, HAROLD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/baseball-notebook-path-cleared-for-yankee-farm-team.html | BASEBALL: NOTEBOOK; Path Cleared for Yankee Farm Team | False | By Richard Sandomir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/pro-football-ellsworth-gets-nfc-honor.html | PRO FOOTBALL; Ellsworth Gets N.F.C. Honor | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/currents-lighting-turning-a-building-into-a-billboard.html | CURRENTS: LIGHTING; Turning a Building Into a Billboard | False | By Barbara Flanagan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/l-nazi-stolen-art-574384.html | Nazi Stolen Art | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/worldbusiness/IHT-imf-defense-of-chinas-gdp-figures-is-lacking.html | IMF Defense of China's GDP Figures Is Lacking | False | By Philip Bowring, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/news-summary-580368.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/stay-put-if-a-fire-starts.html | Stay Put if a Fire Starts | False | By Raymond Hernandez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/library-reading-tutors-arthur-is-mostly-just-fun.html | LIBRARY/READING TUTORS; Arthur Is Mostly Just Fun | False | By Alice Keim | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/l-the-zippies-have-it-573027.html | The 'Zippies' Have It | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/IHT-1948carols-in-jail-in-our-pages100-75-and-50-years-ago.html | 1948:Carols in Jail : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/an-air-of-mystery-surrounds-the-abrupt-resignation-of-biogen-chief.html | An Air of Mystery Surrounds the Abrupt Resignation of Biogen Chief | False | By Andrew Pollack | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/close-to-home-wine-that-burns-in-the-lamp-of-memory.html | CLOSE TO HOME; Wine That Burns in the Lamp of Memory | False | By Neal Karlen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/on-college-basketball-spring-fever-arrives-in-winter.html | ON COLLEGE BASKETBALL; Spring Fever Arrives in Winter | False | By Joe Drape | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/attention-drivers-new-inspection-stickers-may-be-outdated.html | Attention Drivers: New Inspection Stickers May Be Outdated | False | By Monte Williams | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/business-digest-578991.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/arts-endowment-s-point-man-in-design.html | Arts Endowment's Point Man in Design | False | By By Julie V. Iovine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/sports-of-the-times-a-season-for-cheer-and-tears.html | Sports of The Times; A Season For Cheer And Tears | False | By William C. Rhoden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/can-mommy-and-daddy-come-out-to-play.html | Can Mommy and Daddy Come Out to Play? | False | By William L. Hamilton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/l-resolute-minority-here-is-the-outrage-watts-said-it-for-me-580783.html | Resolute Minority: Here Is the Outrage; Watts Said It for Me | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/opart-airborne-in-homerville-ga.html | Op-Art; Airborne in Homerville, Ga. | False | By Jason Fulford | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/hockey-out-of-africa-and-into-a-rangers-sweater.html | HOCKEY; Out of Africa and Into a Rangers Sweater | False | By Steve Popper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/l-russian-bonds-dispute-573299.html | Russian Bonds Dispute | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/hockey-richter-returns-to-form-but-rangers-are-foiled.html | HOCKEY; Richter Returns to Form But Rangers Are Foiled | False | By Steve Popper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/metro-news-briefs-new-jersey-some-classes-canceled-by-teachers-strike.html | METRO NEWS BRIEFS; NEW JERSEY; Some Classes Canceled By Teachers' Strike | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/l-resolute-minority-here-is-the-outrage-580775.html | Resolute Minority: Here Is the Outrage | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/the-ski-report-lessons-of-gymnastics-have-a-place-on-the-slopes.html | THE SKI REPORT; Lessons of Gymnastics Have a Place on the Slopes | False | By Jenny Kellner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-nathan-miriam-kanton.html | Paid Notice: Deaths NATHAN, MIRIAM KANTON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-dinstein-stanford.html | Paid Notice: Deaths DINSTEIN, STANFORD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/world/new-delhi-journal-a-lesbian-idyll-and-the-movie-theaters-surrender.html | New Delhi Journal; A Lesbian Idyll, and the Movie Theaters Surrender | False | By Barry Bearak | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/news-watch-apple-s-store-on-the-web-is-closed-for-renovations.html | NEWS WATCH; Apple's Store on the Web Is Closed for Renovations | False | By Peter H. Lewis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/quotation-of-the-day-581313.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/public-lives-a-humble-creator-of-high-profile-jewelry.html | PUBLIC LIVES; A Humble Creator of High-Profile Jewelry | False | By Joyce Wadler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/l-new-yorkers-naughty-and-nice-crowded-subways-s-580562.html | New Yorkers: Naughty and Nice; Crowded Subways | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/l-new-yorkers-naughty-and-nice-a-lemon-of-an-idea-580589.html | New Yorkers: Naughty and Nice; A Lemon of an Idea | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/currents-flooring-whatever-you-want-in-vinyl.html | CURRENTS: FLOORING; Whatever You Want in Vinyl | False | By Barbara Flanagan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/currents-coffee-table-books-endless-summer-and-endless-winter.html | CURRENTS: COFFEE-TABLE BOOKS; Endless Summer and Endless Winter | False | By Barbara Flanagan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-vartany-alexandre-md.html | Paid Notice: Deaths VARTANY, ALEXANDRE, M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-furth-alfred-d.html | Paid Notice: Deaths FURTH, ALFRED D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/world/new-labor-strategist-a-blair-confidant-quits-over-a-loan.html | 'New Labor' Strategist, a Blair Confidant, Quits Over a Loan | False | By Warren Hoge | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-murrow-janet.html | Paid Notice: Deaths MURROW, JANET | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/pro-basketball-abl-players-are-picking-up-the-pieces.html | PRO BASKETBALL; A.B.L. Players Are Picking Up the Pieces | False | By Frank Litsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/screen-grab-well-read-on-web.html | SCREEN GRAB; Well-Read on Web | False | By Matthew Mirapaul | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/IHT-1898afghan-uprising-in-our-pages100-75-and-50-years-ago.html | 1898;Afghan Uprising : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/on-line-samurai-transform-an-ancient-game.html | On-Line Samurai Transform an Ancient Game | False | By Katie Hafner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/arts/the-pop-life-seeking-models-who-can-sing.html | THE POP LIFE; Seeking Models Who Can Sing | False | By Neil Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/l-new-yorkers-naughty-and-nice-say-it-isn-t-so-580597.html | New Yorkers: Naughty and Nice; Say It Isn't So | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/the-markets-market-place-some-expect-pacificare-s-rosy-picture-will-change.html | THE MARKETS: Market Place; Some Expect Pacificare's Rosy Picture Will Change | False | By Reed Abelson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-arron-judith.html | Paid Notice: Deaths ARRON, JUDITH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/company-news-mbna-is-buying-pnc-bank-s-credit-card-operations.html | COMPANY NEWS; MBNA IS BUYING PNC BANK'S CREDIT CARD OPERATIONS | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/international-business-twist-in-trade-ruling-involving-japan.html | INTERNATIONAL BUSINESS; Twist in Trade Ruling Involving Japan | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/media-business-advertising-agencies-try-pick-hits-fall-television-schedule-so.html | THE MEDIA BUSINESS: ADVERTISING; Agencies try to pick hits from the fall television schedule so advertisers can place their bets. | False | By Greg Farrell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/library-reading-tutors-modest-approach-for-toddlers.html | LIBRARY/READING TUTORS; Modest Approach for Toddlers | False | By Alice Keim | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/neediest-cases-man-s-struggle-deal-with-challenge-size-group-his-shield.html | THE NEEDIEST CASES; In a Man's Struggle to Deal With the Challenge of Size, a Group Is His Shield | False | By Adam Gershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/pro-football-ho-ho-ho-and-to-all-a-bagful-of-sacks.html | PRO FOOTBALL; Ho, Ho, Ho! And to All a Bagful of Sacks | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/l-resolute-minority-here-is-the-outrage-no-big-deal-come-on-580848.html | Resolute Minority: Here Is the Outrage; No Big Deal? Come On | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/fed-feared-a-further-economic-downturn.html | Fed Feared a Further Economic Downturn | False | By Richard W. Stevenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/pro-basketball-nets-to-award-scholarships.html | PRO BASKETBALL; Nets to Award Scholarships | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/japanese-flower-rebels-find-a-place-in-the-village.html | Japanese Flower Rebels Find a Place in the Village | False | By Jessica Siegel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/international-business-belgium-convicts-12-for-corruption-on-military-contracts.html | INTERNATIONAL BUSINESS; Belgium Convicts 12 for Corruption on Military Contracts | False | By Craig R. Whitney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/l-gm-plans-review-of-wartime-record-572977.html | G.M. Plans Review of Wartime Record | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/arts/dance-review-crack-chestnut-add-sugar-rum-cherry.html | DANCE REVIEW; Crack Chestnut, Add Sugar Rum Cherry | False | By Jack Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-merkler-klara.html | Paid Notice: Deaths MERKLER, KLARA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-grannum-gertrude-l.html | Paid Notice: Deaths GRANNUM, GERTRUDE L. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/the-ski-report-it-s-a-bird-a-plane-a-freestyler.html | THE SKI REPORT; It's a Bird, a Plane, a Freestyler | False | By Barbara Lloyd | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/c-corrections-581364.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/l-computers-and-the-couch-580970.html | Computers and the Couch | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-hershey-philip.html | Paid Notice: Deaths HERSHEY, PHILIP | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/IHT-corrections.html | Corrections | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/movies/film-review-stepmommy-dearest-not-at-all.html | FILM REVIEW; Stepmommy Dearest? Not at All | False | By Janet Maslin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-kanton-miriam-nathan.html | Paid Notice: Deaths KANTON, MIRIAM NATHAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/arts/holiday-for-strings-annual-christmas-seminar-for-young-musicians-offers-them.html | Holiday for Strings; An Annual Christmas Seminar for Young Musicians Offers Them Coaching, Camaraderie and Carnegie Hall | False | By Allan Kozinn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-wolfson-elaine.html | Paid Notice: Deaths WOLFSON, ELAINE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/house-proud-a-child-dreams-of-a-room-and-the-dream-comes-true.html | HOUSE PROUD; A Child Dreams of a Room, And the Dream Comes True | False | By Elaine Louie | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/nfl-notebook-washington-the-bidding-intensifies.html | N.F.L.: NOTEBOOK -- WASHINGTON; The Bidding Intensifies | False | By Richard Sandomir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/chase-and-morgan-sued-over-jewish-assets.html | Chase and Morgan Sued Over Jewish Assets | False | By Joseph P. Fried | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-tomson-rose.html | Paid Notice: Deaths TOMSON, ROSE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-kellner-pessa.html | Paid Notice: Deaths KELLNER, PESSA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/world/balloonists-cross-china-and-leave-the-mainland.html | Balloonists Cross China And Leave The Mainland | False | By Malcolm W. Browne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/c-corrections-581372.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/our-towns-one-more-tear-in-the-fabric-of-village-life.html | Our Towns; One More Tear In the Fabric Of Village Life | False | By Joseph Berger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/c-corrections-581437.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-ungerleider-evan-lee.html | Paid Notice: Deaths UNGERLEIDER, EVAN LEE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-feldman-jules-s.html | Paid Notice: Deaths FELDMAN, JULES S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/the-media-business-advertising-young-rubicams-president-to-retire.html | THE MEDIA BUSINESS: ADVERTISING; Young & Rubicam's President to Retire | False | By Greg Farrell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/delay-on-hiv-reports-and-notice-to-sex-partners.html | Delay on H.I.V. Reports And Notice to Sex Partners | False | By Lynda Richardson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/fighting-off-the-flynt-virus.html | Fighting Off the Flynt Virus | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/chinas-diversionary-tactics.html | China's Diversionary Tactics | False | By Wei Jingsheng | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-stradtner-gloria-marie-nee-demartini.html | Paid Notice: Deaths STRADTNER, GLORIA MARIE (NEE DEMARTINI) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/nfl-notebook-philadelphia.html | N.F.L.: NOTEBOOK; PHILADELPHIA | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/metro-business-nathan-s-in-bid-for-stores.html | Metro Business; Nathan's in Bid for Stores | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/books/books-of-the-times-drawing-closer-as-she-slips-away.html | BOOKS OF THE TIMES; Drawing Closer as She Slips Away | False | By Christopher Lehmann-Haupt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-memorials-fruchter-david.html | Paid Notice: Memorials FRUCHTER, DAVID | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/4-killed-fleeing-blaze-in-high-rise.html | 4 KILLED FLEEING BLAZE IN HIGH-RISE | False | By Susan Sachs | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Greg Farrell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/world/guerrillas-fire-rockets-into-israel.html | Guerrillas Fire Rockets Into Israel | False | By Joel Greenberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/pro-basketball-lockout-day-175-jan-7-is-stern-s-deadline-to-cancel-season.html | PRO BASKETBALL; LOCKOUT -- DAY 175; Jan. 7 Is Stern's Deadline to Cancel Season | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/new-york-s-highest-court-cuts-fees-for-defense-lawyers-in-death-penalty-cases.html | New York's Highest Court Cuts Fees for Defense Lawyers in Death Penalty Cases | False | By Alan Finder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/post-office-spurring-the-pony-express-into-the-next-century.html | Post Office Spurring the Pony Express Into the Next Century | False | By David Kushner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/calendar-exhibitions-a-festival-and-a-benefit-sale.html | CALENDAR; Exhibitions, a Festival And a Benefit Sale | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/troopers-critically-wound-trucker-after-67-mile-chase-on-turnpike.html | Troopers Critically Wound Trucker After 67-Mile Chase on Turnpike | False | By Robert Hanley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/company-briefs-581259.html | COMPANY BRIEFS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/metro-news-briefs-new-york-former-police-officer-convicted-of-murder.html | METRO NEWS BRIEFS: NEW YORK; Former Police Officer Convicted of Murder | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/markets-stocks-bonds-led-intel-stocks-rise-s-p-500-nasdaq-hit-records.html | THE MARKETS: STOCKS & BONDS; Led by Intel, Stocks Rise as S.& P. 500 and Nasdaq Hit Records | False | By Robert D. Hershey Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/state-of-the-art-internet-music-to-go.html | STATE OF THE ART; Internet Music, To Go | False | By Peter H. Lewis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/library-reading-tutors-cyberpaths-leading-toward-the-joys-of-reading.html | LIBRARY/READING TUTORS; Cyberpaths Leading Toward the Joys of Reading | False | By Alice Keim | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-altman-nathaniel.html | Paid Notice: Deaths ALTMAN, NATHANIEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/pro-basketball-lockout-day-175-charting-profit-and-loss-in-the-nba.html | PRO BASKETBALL: LOCKOUT -- DAY 175; Charting Profit and Loss in the N.B.A. | False | By Richard Sandomir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/l-resolute-minority-here-is-the-outrage-power-of-repetition-580864.html | Resolute Minority : Here Is the Outrage; Power of Repetition | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/worldbusiness/IHT-takeover-talk-focuses-on-bmw-and-volvo-rumors-of.html | Takeover Talk Focuses on BMW and Volvo : Rumors of Ford Deal Give Car Shares a Lift | False | By John Schmid, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-rybakov-anatoli.html | Paid Notice: Deaths RYBAKOV, ANATOLI | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/rough-with-makers-golf-clubs-sales-decline-products-fail-attract-new-buyers.html | In the Rough With Makers Of Golf Clubs; Sales Decline as Products Fail to Attract New Buyers | False | By Andrew Pollack With Sharon R. King | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-shackman-nathan-h-md.html | Paid Notice: Deaths SHACKMAN, NATHAN H, MD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/movies/film-review-take-two-giggles-twice-daily-physician-squeal-thyself.html | FILM REVIEW; Take Two Giggles, Twice Daily : Physician, Squeal Thyself | False | By Janet Maslin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/olympics-justice-department-begins-investigation-of-salt-lake-bid.html | OLYMPICS; Justice Department Begins Investigation of Salt Lake Bid | False | By Irvin Molotsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/books/anatoly-rybakov-87-writer-linked-to-glasnost-s-dawn.html | Anatoly Rybakov, 87, Writer Linked to Glasnost's Dawn | False | By Michael T. Kaufman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/judge-approves-a-formula-for-splitting-tobacco-cash.html | Judge Approves a Formula For Splitting Tobacco Cash | False | By Bruce Lambert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/arts/bridge-getting-a-fortunate-shuffle-from-an-electronic-dealer.html | BRIDGE; Getting a Fortunate Shuffle From an Electronic Dealer | False | By Alan Truscott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/arts/the-creative-mind-ravi-shankar-s-daughter-negotiates-two-worlds.html | THE CREATIVE MIND; Ravi Shankar's Daughter Negotiates Two Worlds | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/game-theory-the-war-as-art-nbc-borrows-from-a-game.html | GAME THEORY; The War as Art: NBC Borrows From a Game | False | By J. C. Herz | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-memorials-mcguire-muriel-margaret.html | Paid Notice: Memorials MCGUIRE, MURIEL MARGARET | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/IHT-on-operation-desert-fox-letters-to-the-editor.html | On Operation Desert Fox : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/arts/music-review-souvenirs-of-the-1960-s.html | MUSIC REVIEW; Souvenirs of the 1960's | False | By Anthony Tommasini | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/user-s-guide-gingerly-letting-kids-taste-the-web.html | USER'S GUIDE; Gingerly, Letting Kids Taste the Web | False | By Michelle Slatalla | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/library-reading-tutors-handling-a-tough-audience.html | LIBRARY/READING TUTORS; Handling a Tough Audience | False | By Alice Keim | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/public-eye-maximum-gate-appeal.html | PUBLIC EYE; Maximum Gate Appeal | False | By Philip Nobel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/the-limits-of-china-s-reform.html | The Limits of China's Reform | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/us/impeachment-the-media-in-scandal-coverage-risky-era-for-news-business.html | IMPEACHMENT: THE MEDIA; In Scandal Coverage, Risky Era for News Business | False | By Janny Scott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/in-america-under-the-volcano.html | In America; Under The Volcano | False | By Bob Herbert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-chew-sek-jin-md-phd.html | Paid Notice: Deaths CHEW, SEK JIN, M.D., PH.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/l-new-yorkers-naughty-and-nice-580546.html | New Yorkers: Naughty and Nice | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/repair-records-are-checked-for-clues-in-fatal-brooklyn-fire.html | Repair Records Are Checked for Clues in Fatal Brooklyn Fire | False | By Kevin Flynn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/world/un-fails-to-reach-consensus-on-iraq-policy.html | U.N. Fails to Reach Consensus on Iraq Policy | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/economic-scene-banana-war-between-united-states-europe-more-than-trivial-trade.html | Economic Scene; The banana war between the United States and Europe is more than a trivial trade spat. | False | By Michael M. Weinstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/in-the-land-of-the-weird-standing-out-takes-a-little-work.html | In the Land of the Weird, Standing Out Takes a Little Work | False | By Gary Andrew Poole | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/currents-bathtubs-to-loll-away-hours-even-days.html | CURRENTS: BATHTUBS; To Loll Away Hours, Even Days | False | By Barbara Flanagan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/music-to-feed-new-player-some-free-and-some-legal.html | Music to Feed New Player: Some Free and Some Legal | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/too-soon-for-history.html | Too Soon for History | False | By Ellen Fitzpatrick | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/l-resolute-minority-here-is-the-outrage-price-of-good-times-580821.html | Resolute Minority : Here Is the Outrage; Price of Good Times | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/world/lord-soper-whose-pulpit-was-hyde-park-dies-at-95.html | Lord Soper, Whose Pulpit Was Hyde Park, Dies at 95 | False | By Warren Hoge | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/smugglers-helpers.html | Smugglers' Helpers | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/medicine-for-children-how-dandy-is-candy.html | Medicine for Children: How Dandy Is Candy? | False | By Dana Canedy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/dog-days-for-some-ebay-critics.html | Dog Days for Some Ebay Critics | False | By Tina Kelley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/personal-shopper-how-to-hide-it-in-plain-sight.html | PERSONAL SHOPPER; How to Hide It In Plain Sight | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/frigid-air-brings-out-warm-clothes-and-spirit.html | Frigid Air Brings Out Warm Clothes and Spirit | False | By Amy Waldman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/l-new-yorkers-naughty-and-nice-the-male-ethos-580570.html | New Yorkers: Naughty and Nice; The Male Ethos | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/news-watch-in-a-game-crime-pays-if-you-are-organized.html | NEWS WATCH; In a Game, Crime Pays, If You Are Organized | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/car-of-man-sought-for-questioning-in-doctor-s-killing-is-found-at-airport.html | Car of Man Sought for Questioning in Doctor's Killing Is Found at Airport | False | By Jodi Wilgoren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/worldbusiness/IHT-east-germans-seek-the-right-to-shop-late.html | East Germans Seek the Right to Shop Late | False | By John Schmid, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/c-corrections-581399.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/alex-kelly-avoids-trial-in-2d-rape.html | Alex Kelly Avoids Trial In 2d Rape | False | By William Glaberson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/us/outbreak-of-food-poisoning-leads-to-warning-on-hot-dogs-and-cold-cuts.html | Outbreak of Food Poisoning Leads to Warning on Hot Dogs and Cold Cuts | False | By Jo Thomas | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-beller-stella-landsmann.html | Paid Notice: Deaths BELLER, STELLA LANDSMANN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/currents-gel-foam-to-put-a-spring-in-your-step.html | CURRENTS: GEL FOAM; To Put A Spring In Your Step | False | By Barbara Flanagan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/IHT-dassault-chief-is-also-convicted-exhead-of-nato-sentenced-in-belgian.html | Dassault Chief Is Also Convicted : Ex-Head of NATO Sentenced In Belgian Bribery Scandal | False | By Barry James, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/from-many-devices-that-measure-body-fat-many-answers.html | From Many Devices That Measure Body Fat, Many Answers | False | By Kris Goodfellow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/essay-assad-s-attack.html | Essay; Assad's Attack | False | By William Safire | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/IHT-1923religious-truce-in-our-pages100-75-and-50-years-ago.html | 1923:Religious Truce : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/cell-phones-in-a-scene-of-smoke-chaos-and-distress-at-south-park-towers.html | Cell Phones in a Scene of Smoke, Chaos and Distress at South Park Towers | False | By John Kifner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/after-giuliani-foes-quit-business-group-drops-plan-to-reorganize.html | After Giuliani Foes Quit, Business Group Drops Plan to Reorganize | False | By Terry Pristin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-teller-sam-sidney.html | Paid Notice: Deaths TELLER, SAM SIDNEY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Phoebe Hoban | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/metro-news-briefs-new-jersey-ex-mortgage-executive-pleads-guilty-in-fraud.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Mortgage Executive Pleads Guilty in Fraud | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/us/clinton-extols-the-quality-of-mercy.html | Clinton Extols the Quality of Mercy | False | By John M. Broder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/a-bad-lilco-deal-gets-worse.html | A Bad Lilco Deal Gets Worse | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/pro-football-jets-search-for-meaning-and-one-more-victory.html | PRO FOOTBALL; Jets Search for Meaning And One More Victory | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/IHT-euro-traders-gird-for-a-scramble.html | Euro Traders Gird for a Scramble | False | By Tom Buerkle, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/world/for-ambitious-entrepreneurs-all-europe-is-just-one-nation.html | For Ambitious Entrepreneurs, All Europe Is Just One Nation | False | By Alessandra Stanley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/metro-business-buyers-are-selected-for-state-properties.html | Metro Business; Buyers Are Selected For State Properties | False | By David M. Halbfinger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/nyregion/homicides-decline-below-1964-level-in-new-york-city.html | HOMICIDES DECLINE BELOW 1964 LEVEL IN NEW YORK CITY | False | By Michael Cooper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/turf-enter-the-computer-generated-condo-and-walk-around.html | TURF; Enter the Computer-Generated Condo and Walk Around | False | By Tracie Rozhon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/library-reading-tutors-reader-rabbit-entertains-and-teaches.html | LIBRARY/READING TUTORS; Reader Rabbit Entertains And Teaches | False | By Alice Keim | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/news-watch-a-business-card-that-says-a-lot.html | NEWS WATCH; A Business Card That Says a Lot | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/IHT-corrections-90342452040.html | Corrections | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/movies/film-review-in-war-of-the-sexes-the-walking-wounded.html | FILM REVIEW; In War of the Sexes, the Walking Wounded | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/transactions-581739.html | TRANSACTIONS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/opinion/IHT-seeking-justice-for-lockerbie-letters-to-the-editor.html | Seeking Justice for Lockerbie : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/business/worldbusiness/IHT-developers-outburst-strains-ties-between-business.html | Developer's Outburst Strains Ties Between Business and Government : Hong Kong Tycoon Rattles Market | False | By Phil Segal, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-gessman-jennie.html | Paid Notice: Deaths GESSMAN, JENNIE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/us/impeachment-the-holdout-moderate-s-ins-and-outs-in-an-impeachment-vote.html | IMPEACHMENT: THE HOLDOUT; Moderate's Ins and Outs In an Impeachment Vote | False | By Mike Allen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/us/icy-storm-system-sweeps-the-country-south-is-hit-hard.html | Icy Storm System Sweeps the Country; South Is Hit Hard | False | By Rick Lyman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/world/us-stands-firm-in-calling-for-un-inspections-in-iraq.html | U.S. Stands Firm in Calling For U.N. Inspections in Iraq | False | By James Risen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/us/agency-finds-racial-bias-in-baltimore-s-police-force.html | Agency Finds Racial Bias In Baltimore's Police Force | False | By Michael Janofsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-white-anne-macgregor.html | Paid Notice: Deaths WHITE, ANNE MACGREGOR | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/sports/hockey-the-defense-rests-holik-scores-3-goals.html | HOCKEY; The Defense Rests: Holik Scores 3 Goals | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/world/washington-expels-3-cuban-diplomats-at-un-accusing-them-of-spying.html | Washington Expels 3 Cuban Diplomats at U.N., Accusing Them of Spying | False | By Tim Weiner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/technology/wire-it-and-they-will-come.html | Wire It, and They Will Come | False | By Andrew Bluth | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/classified/paid-notice-deaths-mandelbaum-irving-r.html | Paid Notice: Deaths MANDELBAUM, IRVING R. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-24 | 1998-12-24 | https://www.nytimes.com/1998/12/24/garden/currents-design-with-a-bit-of-british-reserve.html | CURRENTS: DESIGN; With a Bit Of British Reserve | False | By Barbara Flanagan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/c-corrections-593532.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594296.html | Rock, Rhythm-and-Blues And Pop Music; Where to Dance the Last Night Away, or Just Listen | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/public-lives-happy-borrower-from-the-world-s-rituals.html | PUBLIC LIVES; Happy Borrower From the World's Rituals | False | By Andrew Jacobs | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/classified/paid-notice-deaths-lieberman-jerrold.html | Paid Notice: Deaths LIEBERMAN, JERROLD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/l-gift-ideas-18500-to-half-a-buck-entertainment-isn-t-all-593591.html | Gift Ideas: $18,500 to Half a Buck; Entertainment Isn't All | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/l-dating-game-chapter-2-593613.html | Dating Game, Chapter 2 | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/business/company-news-rohn-industries-to-make-105-million-tender-offer.html | COMPANY NEWS; ROHN INDUSTRIES TO MAKE $105 MILLION TENDER OFFER | False | By Bridge News | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/us/montana-s-speed-limit-of-mph-is-overturned-as-too-vague.html | Montana's Speed Limit of ?? M.P.H. Is Overturned as Too Vague | False | By Jim Robbins | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/c-corrections-593508.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/books/books-times-all-you-need-transcripts-seeking-truth-unfiltered-beatles-history.html | BOOKS OF THE TIMES; All You Need Is Transcripts: Seeking Truth in an Unfiltered Beatles History | False | By Allan Kozinn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/art-in-review-596183.html | ART IN REVIEW | False | By Roberta Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/pop-and-jazz-guide-587362.html | POP AND JAZZ GUIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/home-video-weighing-power-in-foreign-films.html | HOME VIDEO; Weighing Power In Foreign Films | False | By Peter M. Nichols | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/golf-for-99-the-sky-will-be-the-limit-for-excitement.html | GOLF; For '99, the Sky Will Be the Limit for Excitement | False | By Clifton Brown | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/business/the-markets-saving-grows-as-spending-slows-down.html | THE MARKETS; Saving Grows As Spending Slows Down | False | By Edward Wyatt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/business/company-news-hrpt-plans-200-million-offering-for-elderly-housing.html | COMPANY NEWS; HRPT PLANS $200 MILLION OFFERING FOR ELDERLY HOUSING | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/residential-real-estate-neighborhood-rises-in-the-south-bronx.html | Residential Real Estate; Neighborhood Rises in the South Bronx | False | By Rachelle Garbarine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594130.html | Rock, Rhythm-and-Blues And Pop Music; Where to Dance the Last Night Away, or Just Listen | False | By Ann Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/latin-where-to-dance-the-last-night-away-or-just-listen-594466.html | Latin; Where to Dance the Last Night Away, or Just Listen | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/world/emilio-f-mignone-76-dies-argentine-rights-campaigner.html | Emilio F. Mignone, 76, Dies; Argentine Rights Campaigner | False | By Michael T. Kaufman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/latin-where-to-dance-the-last-night-away-or-just-listen-594440.html | Latin; Where to Dance the Last Night Away, or Just Listen | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/l-gift-ideas-18500-to-half-a-buck-the-priceless-one-593583.html | Gift Ideas: $18,500 to Half a Buck; The Priceless One | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/pro-football-bratzke-s-surge-could-carry-him-off-giants.html | PRO FOOTBALL; Bratzke's Surge Could Carry Him Off Giants | False | By Steve Popper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594288.html | Rock, Rhythm-and-Blues And Pop Music; Where to Dance the Last Night Away, or Just Listen | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/film-review-no-chance-of-tenure.html | FILM REVIEW; No Chance of Tenure | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/world/the-hurricane-is-history-but-for-battered-honduras-the-agony-lingers.html | The Hurricane Is History, but for Battered Honduras the Agony Lingers | False | By James C. McKinley Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/tv-weekend-making-peace-with-the-past-on-a-journey-across-vietnam.html | TV Weekend; Making Peace With the Past On a Journey Across Vietnam | False | By William McDonald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/classified/paid-notice-deaths-dinstein-stanford.html | Paid Notice: Deaths DINSTEIN, STANFORD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594270.html | Rock, Rhythm-and-Blues And Pop Music; Where to Dance the Last Night Away, or Just Listen | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/jazz-where-to-dance-the-last-night-away-or-just-listen-594350.html | Jazz; Where to Dance the Last Night Away, or Just Listen | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/us/game-plan-in-a-paradise-of-toys-is-ultra-serious-saving-lives.html | Game Plan in a Paradise of Toys Is Ultra Serious: Saving Lives | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/classified/paid-notice-deaths-gerard-lois-k.html | Paid Notice: Deaths GERARD, LOIS K. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/news-summary-593290.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/2-are-accused-of-bearing-away-gifts.html | 2 Are Accused of Bearing Away Gifts | False | By Kit R. Roane | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/art-in-review-596140.html | ART IN REVIEW | False | By Grace Glueck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/latin-where-to-dance-the-last-night-away-or-just-listen-594474.html | Latin; Where to Dance the Last Night Away, or Just Listen | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/on-my-mind-keeping-the-spotlight.html | On My Mind; Keeping the Spotlight | False | By A. M. Rosenthal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/world/a-chechen-islamic-ruling.html | A Chechen Islamic Ruling | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/nfl-matchups-week-17.html | N.F.L. Matchups: Week 17 | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/world/kisangani-journal-where-war-is-forever-the-diamonds-are-cheap.html | Kisangani Journal; Where War Is Forever, the Diamonds Are Cheap | False | By Ian Fisher | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/us/under-shadow-of-antitrust-case-microsoft-tries-to-maintain-its-edge.html | Under Shadow of Antitrust Case, Microsoft Tries to Maintain Its Edge | False | By Sam Howe Verhovek | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594253.html | Rock, Rhythm-and-Blues And Pop Music; Where to Dance the Last Night Away, or Just Listen | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/public-lives-facing-up-to-an-alter-ego.html | PUBLIC LIVES; Facing Up To an Alter Ego | False | By James Barron and Nina Siegal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/inside-art-nod-to-olmsted-and-the-ice-age.html | INSIDE ART; Nod to Olmsted And the Ice Age | False | By Carol Vogel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/new-video-releases-587370.html | New Video Releases | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594245.html | Rock, Rhythm-and-Blues And Pop Music; Where to Dance the Last Night Away, or Just Listen | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/on-the-town-with-comden-and-green-still-fancy-free-of-course.html | ON THE TOWN WITH: Comden and Green; Still Fancy Free? Of Course! | False | By Peter Applebome | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/classified/paid-notice-deaths-chappell-wanda.html | Paid Notice: Deaths CHAPPELL, WANDA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/classified/paid-notice-deaths-gallagher-nancy.html | Paid Notice: Deaths GALLAGHER, NANCY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/us/airman-s-flight-to-his-death-is-laid-to-mental-anguish.html | Airman's Flight to His Death Is Laid to Mental Anguish | False | By James Brooke | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/weak-link-appears-in-fire-safety-rules.html | Weak Link Appears In Fire Safety Rules | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/us/impeachment-white-house-memo-uncertainty-clouds-dual-track-legal-approach-for.html | IMPEACHMENT: WHITE HOUSE MEMO; Uncertainty Clouds Dual-Track Legal Approach for President | False | By John M. Broder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/on-stage-and-off-coal-in-stocking-for-theaters.html | ON STAGE AND OFF; Coal in Stocking For Theaters | False | By Jesse McKinley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/cleaning-up-after-the-pentagon.html | Cleaning Up After the Pentagon | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/business/prudential-s-policyholders-wait-and-fume.html | Prudential's Policyholders Wait and Fume | False | By Joseph B. Treaster | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/jazz-where-to-dance-the-last-night-away-or-just-listen-594369.html | Jazz; Where to Dance the Last Night Away, or Just Listen | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594318.html | Rock, Rhythm-and-Blues And Pop Music; Where to Dance the Last Night Away, or Just Listen | False | By Ann Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594300.html | Rock, Rhythm-and-Blues And Pop Music; Where to Dance the Last Night Away, or Just Listen | False | By Ann Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/world/congo-suspends-a-curfew-for-christmas.html | Congo Suspends a Curfew for Christmas | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/classified/paid-notice-deaths-arron-judith.html | Paid Notice: Deaths ARRON, JUDITH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/l-public-is-outraged-at-clinton-haters-whose-morality-593710.html | Public Is Outraged At Clinton Haters; Whose Morality? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/us/impeachment-hometown-back-hot-springs-few-townspeople-are-cooling-clinton.html | IMPEACHMENT: THE HOMETOWN; Back in Hot Springs, Few Townspeople Are Cooling on Clinton | False | By J. C. Barden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/art-guide.html | ART GUIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/classified/paid-notice-deaths-merritt-bernice.html | Paid Notice: Deaths MERRITT, BERNICE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/film-review-lawyer-errs-on-the-side-of-angels.html | FILM REVIEW; Lawyer Errs On the Side Of Angels | False | By Janet Maslin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/classified/paid-notice-deaths-cass-claire.html | Paid Notice: Deaths CASS, CLAIRE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594180.html | Rock, Rhythm-and-Blues And Pop Music; Where to Dance the Last Night Away, or Just Listen | False | By Ann Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/a-skid-then-the-snow-was-red.html | A Skid, Then 'the Snow Was Red' | False | By David Rohde | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/yacht-racing-sailing-alone-at-christmas-bombarded-by-angry-seas.html | YACHT RACING; Sailing Alone at Christmas, Bombarded by Angry Seas | False | By Susan B. Adams | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/business/chase-american-express-dispute-settled.html | Chase-American Express Dispute Settled | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/business/jump-in-stock-of-ziff-davis.html | Jump in Stock Of Ziff-Davis | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/business/popular-tax-free-health-plans-spark-holiday-rush-to-doctors.html | Popular Tax-Free Health Plans Spark Holiday Rush to Doctors | False | By Andrew Jacobs | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/l-gift-ideas-18500-to-half-a-buck-a-painless-tax-593559.html | Gift Ideas: $18,500 to Half a Buck; A Painless Tax? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/pro-football-the-parcells-mantra-let-it-snow-let-it-snow.html | PRO FOOTBALL; The Parcells Mantra: Let It Snow, Let It Snow | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/jazz-where-to-dance-the-last-night-away-or-just-listen-594377.html | Jazz; Where to Dance the Last Night Away, or Just Listen | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/world/bin-laden-denies-role-in-embassy-bombings.html | Bin Laden Denies Role in Embassy Bombings | False | By David Stout | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/jazz-where-to-dance-the-last-night-away-or-just-listen-594407.html | Jazz; Where to Dance the Last Night Away, or Just Listen | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/pro-football-having-a-deep-impact-on-vikings-success.html | PRO FOOTBALL; Having a Deep Impact On Vikings' Success | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/business/business-digest-591653.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/spare-times-attractions.html | SPARE TIMES: ATTRACTIONS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/virginia-graham-86-popular-host-of-early-television-talk-shows.html | Virginia Graham, 86, Popular Host of Early Television Talk Shows | False | By Richard Severo | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/us/christmas-sermons-to-spotlight-forgiveness-rather-than-clinton.html | Christmas Sermons to Spotlight Forgiveness Rather Than Clinton | False | By Gustav Niebuhr | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/at-the-movies-an-englishman-rides-into-town.html | AT THE MOVIES; An Englishman Rides Into Town | False | By Bernard Weinraub | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/classified/paid-notice-deaths-lind-dr-john-k.html | Paid Notice: Deaths LIND, DR. JOHN K. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/jazz-where-to-dance-the-last-night-away-or-just-listen-594415.html | Jazz; Where to Dance the Last Night Away, or Just Listen | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/c-corrections-593494.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/8-killed-as-bus-to-atlantic-city-spins-off-parkway.html | 8 Killed as Bus to Atlantic City Spins Off Parkway | False | By Robert D. McFadden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/college-basketball-vols-center-set-to-return-against-uconn.html | COLLEGE BASKETBALL; Vols' Center Set to Return Against UConn | False | By Frank Litsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/debris-in-heating-equipment-suspected-as-cause-of-fire.html | Debris in Heating Equipment Suspected as Cause of Fire | False | By Kit R. Roane | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/my-brooklyn-revisiting-church-unusual-reviving-a-common-bond.html | MY BROOKLYN; Revisiting 'Church Unusual,' Reviving a Common Bond | False | By Samuel G. Freedman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/the-moment-that-matters.html | The Moment That Matters | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/from-the-lowly-manger-to-the-church-spire-christmas-unfolds.html | From the Lowly Manger to the Church Spire, Christmas Unfolds | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/hockey-holik-adding-offense-to-renown-for-defense.html | HOCKEY; Holik Adding Offense To Renown For Defense | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/latin-where-to-dance-the-last-night-away-or-just-listen-594458.html | Latin; Where to Dance the Last Night Away, or Just Listen | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/art-review-a-restless-explorer-of-early-abstraction.html | ART REVIEW; A Restless Explorer Of Early Abstraction | False | By Ken Johnson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/l-dating-game-chapter-2-not-too-old-593621.html | Dating Game, Chapter 2; Not Too Old | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/apartment-fire-kills-mother-and-son-in-new-jersey-leaving-12-families-homeless.html | Apartment Fire Kills Mother and Son in New Jersey, Leaving 12 Families Homeless | False | By David M. Herszenhorn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/film-review-the-healing-power-of-a-delta-family-s-roots.html | FILM REVIEW; The Healing Power of a Delta Family's Roots | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/world/balloonists-pass-halfway-point-heading-to-us.html | Balloonists Pass Halfway Point Heading to U.S. | False | By Malcolm W. Browne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/l-public-is-outraged-at-clinton-haters-partisan-campaign-593672.html | Public Is Outraged At Clinton Haters; Partisan Campaign | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/big-red-one-serves-a-day-at-the-front.html | Big Red One Serves a Day At the Front | False | By Barbara Stewart | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/nyc-phoenix-helps-spirits-rise-on-christmas.html | NYC; Phoenix Helps Spirits Rise On Christmas | False | By Clyde Haberman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/pro-basketball-no-progress-from-private-nba-talk.html | PRO BASKETBALL; No Progress From Private N.B.A. Talk | False | By Chris Broussard | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594261.html | Rock, Rhythm-and-Blues And Pop Music; Where to Dance the Last Night Away, or Just Listen | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/business/markets-closed.html | Markets Closed | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/l-public-is-outraged-at-clinton-haters-president-can-crow-593680.html | Public Is Outraged At Clinton Haters; President Can Crow | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/classified/paid-notice-deaths-tubis-emma.html | Paid Notice: Deaths TUBIS, EMMA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/america-flunks-civics.html | America Flunks Civics | False | By Alan Wolfe | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/l-lost-aid-for-hospitals-588598.html | Lost Aid for Hospitals | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/dance-review-feld-s-child-performers-flutter-by-in-papillon.html | DANCE REVIEW; Feld's Child Performers Flutter By in 'Papillon' | False | By Anna Kisselgoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/baseball-baseball-to-fine-beeston-over-clemens-s-contract.html | BASEBALL; Baseball to Fine Beeston Over Clemens's Contract | False | By Murray Chass | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/classified/paid-notice-deaths-mcdonald-john-d.html | Paid Notice: Deaths MCDONALD, JOHN D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/plus-soccer-united-states-arena-picks-26-for-training-camp.html | PLUS SOCCER -- UNITED STATES; Arena Picks 26 For Training Camp | False | By Jack Bell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/art-review-a-convulsive-beauty-that-defies-the-laws-of-the-natural-world.html | ART REVIEW; A Convulsive Beauty That Defies the Laws Of the Natural World | False | By John Russell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/world/attack-by-serbs-shatters-a-cease-fire-in-kosovo.html | Attack by Serbs Shatters a Cease-Fire in Kosovo | False | By Mike O'Connor | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/art-in-review-596175.html | ART IN REVIEW | False | By | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/art-in-review-596191.html | ART IN REVIEW | False | By Grace Glueck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/pataki-rejects-year-s-appeals-for-clemency.html | Pataki Rejects Year's Appeals for Clemency | False | By Raymond Hernandez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/l-public-is-outraged-at-clinton-haters-593656.html | Public Is Outraged At Clinton Haters | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/classified/paid-notice-deaths-graham-virginia.html | Paid Notice: Deaths GRAHAM, VIRGINIA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/l-gift-ideas-18500-to-half-a-buck-the-christmas-subsidy-593567.html | Gift Ideas: $18,500 to Half a Buck; The Christmas Subsidy | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/world/it-s-no-life-now-baghdad-women-say.html | It's No Life Now, Baghdad Women Say | False | By Stephen Kinzer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/us/impeachment-the-electorate-some-voters-are-making-party-switch.html | IMPEACHMENT: THE ELECTORATE; Some Voters Are Making Party Switch | False | By Steven A. Holmes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/us/4-day-cold-spell-slams-california-crops-devastated.html | 4-DAY COLD SPELL SLAMS CALIFORNIA; CROPS DEVASTATED | False | By Todd S. Purdum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/business/company-news-gpu-to-buy-argentine-company-for-435-million.html | COMPANY NEWS; GPU TO BUY ARGENTINE COMPANY FOR $435 MILLION | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/world/general-enters-israel-politics-shadow-falls-left-and-right.html | General Enters Israel Politics; Shadow Falls Left and Right | False | By Deborah Sontag | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/world/french-far-right-party-likely-to-split-as-le-pen-expels-7-aides.html | French Far-Right Party Likely to Split as Le Pen Expels 7 Aides | False | By Craig R. Whitney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/inside-592161.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594202.html | Rock, Rhythm-and-Blues And Pop Music; Where to Dance the Last Night Away, or Just Listen | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/joseph-esherick-83-an-acclaimed-architect.html | Joseph Esherick, 83, an Acclaimed Architect | False | By Ralph Blumenthal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/l-gift-ideas-18500-to-half-a-buck-not-his-cup-of-latte-593575.html | Gift Ideas: $18,500 to Half a Buck; Not His Cup of Latte | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/l-gift-ideas-18500-to-half-a-buck-593540.html | Gift Ideas: $18,500 to Half a Buck | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/us/government-announces-moves-to-help-nation-s-hog-farmers.html | Government Announces Moves To Help Nation's Hog Farmers | False | By David Stout | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/classified/paid-notice-memorials-levy-kenneth.html | Paid Notice: Memorials LEVY, KENNETH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/jazz-where-to-dance-the-last-night-away-or-just-listen-594423.html | Jazz; Where to Dance the Last Night Away, or Just Listen | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/heaven-s-palette-in-bolder-hues.html | Heaven's Palette In Bolder Hues | False | By David W. Dunlap | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/transactions-594229.html | Transactions | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594326.html | Rock, Rhythm-and-Blues And Pop Music; Where to Dance the Last Night Away, or Just Listen | False | By Ann Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594342.html | Rock, Rhythm-and-Blues And Pop Music; Where to Dance the Last Night Away, or Just Listen | False | By Ann Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/jazz-where-to-dance-the-last-night-away-or-just-listen-594431.html | Jazz; Where to Dance the Last Night Away, or Just Listen | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/world/beijing-sends-potential-dissidents-a-message-don-t.html | Beijing Sends Potential Dissidents a Message: Don't | False | By Erik Eckholm | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/sports-of-the-times-not-so-wonderful-the-nba-has-gone-to-pottersville.html | Sports of The Times; Not So Wonderful: The N.B.A. Has Gone To Pottersville | False | By Harvey Araton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/observer-a-few-words-at-the-end.html | OBSERVER; A Few Words at The End | False | By Russell Baker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/weekend-warrior-no-ice-no-problem-hockey-on-wheels.html | WEEKEND WARRIOR; No Ice? No Problem! Hockey on Wheels | False | By Brad Dunn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/the-neediest-cases-mother-of-7-finds-a-way-to-make-child-care-work.html | The Neediest Cases; Mother of 7 Finds a Way to Make Child Care Work | False | By Martin Stolz | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/antiques-the-first-president-and-party-politics.html | ANTIQUES; The First President And Party Politics | False | By Wendy Moonan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/art-review-visions-in-glass-america-s-angels.html | ART REVIEW; Visions In Glass: America's Angels | False | By Grace Glueck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/world/world-briefing.html | World Briefing | False | By Compiled By Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/putting-new-twist-family-tradition-sons-drug-program-founders-focus-harlem-s.html | Putting a New Twist on a Family Tradition; Sons of Drug Program Founders Focus on Harlem's Disadvantaged Children | False | By Randal C. Archibold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/c-corrections-593524.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/business/the-markets-short-sales-decline-3-on-nasdaq-for-month.html | THE MARKETS; Short Sales Decline 3% On Nasdaq For Month | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/business/international-briefs-canadian-steelmaker-to-sell-british-unit.html | INTERNATIONAL BRIEFS; Canadian Steelmaker To Sell British Unit | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/fatal-fires-show-weak-link-in-city-s-building-safety-policy.html | Fatal Fires Show Weak Link in City's Building Safety Policy | False | By Susan Sachs and Kevin Flynn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/family-fare-all-aboard-in-the-bronx.html | FAMILY FARE; All Aboard In the Bronx | False | By Laurel Graeber | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/quotation-of-the-day-592617.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/l-public-is-outraged-at-clinton-haters-so-few-detractors-593699.html | Public Is Outraged At Clinton Haters; So Few Detractors | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/classified/paid-notice-deaths-zalcberg-israel.html | Paid Notice: Deaths ZALCBERG, ISRAEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/tv-sports-a-year-of-ups-downs-and-things-way-out.html | TV SPORTS; A Year of Ups, Downs and Things Way Out | False | By Richard Sandomir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/music-review-unwrapping-gifts-of-holiday-songs-under-a-met-tree.html | MUSIC REVIEW; Unwrapping Gifts of Holiday Songs Under a Met Tree | False | By Paul Griffiths | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/business/international-business.html | INTERNATIONAL BUSINESS | False | By John Tagliabue | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/art-in-review-596159.html | ART IN REVIEW | False | By Ken Johnson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/us-says-3-men-stole-2-million-in-housing-subsidies-for-brooklyn.html | U.S. Says 3 Men Stole $2 Million In Housing Subsidies for Brooklyn | False | By Joseph P. Fried | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/art-in-review-596167.html | ART IN REVIEW | False | By Ken Johnson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/family-of-man-in-wild-chase-is-perplexed.html | Family of Man In Wild Chase Is Perplexed | False | By Robert Hanley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594148.html | Rock, Rhythm-and-Blues And Pop Music; Where to Dance the Last Night Away, or Just Listen | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/us/impeachment-congress-moynihan-favors-a-clinton-censure.html | IMPEACHMENT: CONGRESS; MOYNIHAN FAVORS A CLINTON CENSURE | False | By Richard L. Berke | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/classified/paid-notice-deaths-force-martin.html | Paid Notice: Deaths FORCE, MARTIN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/judge-denies-food-stamps-to-able-bodied-immigrants.html | Judge Denies Food Stamps To Able-Bodied Immigrants | False | By Rachel L. Swarns | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/automobiles/autos-on-friday-international-toyota-seeks-a-cozy-spot-in-europe.html | AUTOS ON FRIDAY/International; Toyota Seeks a Cozy Spot in Europe | False | By William Diem | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/l-public-is-outraged-at-clinton-haters-call-it-entrapment-593702.html | Public Is Outraged At Clinton Haters; Call It Entrapment | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/l-public-is-outraged-at-clinton-haters-outrageous-pardon-593664.html | Public Is Outraged At Clinton Haters; Outrageous Pardon | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594237.html | Rock, Rhythm-and-Blues And Pop Music; Where to Dance the Last Night Away, or Just Listen | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/nyregion/c-corrections-593516.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/theater-guide.html | THEATER GUIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/arts/eating-out-eastern-european.html | EATING OUT; Eastern European | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/sports/sports-of-the-times-even-a-ghost-loses-a-bit-of-speed-at-90.html | Sports of The Times; Even a Ghost Loses a Bit of Speed at 90 | False | By Ira Berkow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/business/company-news-rayovac-to-buy-latin-american-battery-maker.html | COMPANY NEWS; RAYOVAC TO BUY LATIN AMERICAN BATTERY MAKER | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594156.html | Rock, Rhythm-and-Blues And Pop Music; Where to Dance the Last Night Away, or Just Listen | False | By Ann Powers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/rock-rhythm-blues-pop-music-where-dance-last-night-away-just-listen-594334.html | Rock, Rhythm-and-Blues And Pop Music; Where to Dance the Last Night Away, or Just Listen | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/business/company-briefs-594040.html | COMPANY BRIEFS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/jazz-where-to-dance-the-last-night-away-or-just-listen-594385.html | Jazz; Where to Dance the Last Night Away, or Just Listen | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/confusion-over-the-puerto-rican-vote.html | Confusion Over the Puerto Rican Vote | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/business/transportation-giant-up-north-bombardier-rises-with-some-help-friends-ottawa.html | The Transportation Giant Up North; Bombardier Rises, With Some Help From Friends in Ottawa | False | By Anthony Depalma | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/movies/film-review-king-kong-as-little-boy-with-elephant-memory.html | FILM REVIEW; King Kong as Little Boy With Elephant Memory | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-25 | 1998-12-25 | https://www.nytimes.com/1998/12/25/opinion/mr-delay-goes-out-of-bounds.html | Mr. DeLay Goes Out of Bounds | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-rebholz-raymond-c.html | Paid Notice: Deaths REBHOLZ, RAYMOND C. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/IHT-1923turkish-women-in-our-pages100-75-and-50-years-ago.html | 1923;Turkish Women : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-doherty-randolph-jr.html | Paid Notice: Deaths DOHERTY, RANDOLPH JR. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/insurer-s-donations-to-state-gop-lead-to-federal-inquiry.html | Insurer's Donations to State G.O.P. Lead to Federal Inquiry | False | By Clifford J. Levy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/us/los-angeles-journal-food-and-fellowship-unite-struggling-entertainers.html | Los Angeles Journal; Food and Fellowship Unite Straggling Entertainers | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/l-for-our-schools-new-standards-605867.html | For Our Schools, New Standards | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/l-clinton-staff-members-pragmatic-above-all-601276.html | Clinton Staff Members: Pragmatic Above All | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/style/IHT-unlovely-and-beloved-the-enduring-sneaker.html | Unlovely and Beloved, the Enduring Sneaker | False | By Mary Blume, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/journal-scandals-sans-bimbos-need-not-apply.html | Journal; Scandals Sans Bimbos Need Not Apply | False | By Frank Rich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/l-for-our-schools-new-standards-charter-schools-bill-605875.html | For Our Schools, New Standards; Charter-Schools Bill | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/business/markets-closed.html | Markets Closed | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/driver-of-bus-says-he-was-dodging-ice.html | Driver of Bus Says He was Dodging Ice | False | By David M. Halbfinger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/l-why-no-vaccine-test-588687.html | Why No Vaccine Test? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/world/balloonists-set-down-10-miles-off-oahu.html | Balloonists Set Down 10 Miles Off Oahu | False | By Malcolm W. Browne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/news-summary-604747.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/chico-mendes-s-legacy.html | Chico Mendes's Legacy | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/arts/music-review-performers-of-the-future-with-works-of-the-past.html | MUSIC REVIEW; Performers of the Future With Works of the Past | False | By James R. Oestreich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-altman-nathaniel.html | Paid Notice: Deaths ALTMAN, NATHANIEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/movies/hurricane-a-wronged-boxer-as-the-hero-of-his-own-tumultuous-life.html | Hurricane, a Wronged Boxer, as the Hero of His Own Tumultuous Life | False | By Ralph Blumenthal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/new-debate-on-standards-for-diplomas.html | New Debate On Standards For Diplomas | False | By Randal C. Archibold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/sports/college-basketball-in-a-word-uconn-s-ralph-is-reckless.html | COLLEGE BASKETBALL; In a Word, UConn's Ralph Is Reckless | False | By Jack Curry | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/battles-over-superstores-traffic-split-neighboring-towns.html | Battles Over Superstores' Traffic Split Neighboring Towns | False | By Debra West | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/mike-mcalary-41-columnist-with-swagger-to-match-city-s.html | Mike McAlary, 41, Columnist With Swagger to Match City's | False | By David Firestone | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-mcdonald-john-d.html | Paid Notice: Deaths MCDONALD, JOHN D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/victims-in-new-jersey-bus-crash-sought-a-touch-of-glitter.html | Victims in New Jersey Bus Crash Sought a Touch of Glitter | False | By Jane Gross and Jodi Wilgoren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-citrin-gary.html | Paid Notice: Deaths CITRIN, GARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/offices-plan-for-possible-strike-by-building-workers.html | Offices Plan for Possible Strike By Building Workers | False | By Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/l-larry-flynt-vs-the-news-media-606030.html | Larry Flynt Vs. the News Media | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/arts/jan-meyerowitz-85-composer-on-moral-subjects.html | Jan Meyerowitz, 85, Composer on Moral Subjects | False | By Allan Kozinn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/l-for-our-schools-new-standards-reducing-class-size-605891.html | For Our Schools, New Standards; Reducing Class Size | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/us/a-family-finds-shelter-and-fear-on-skid-row.html | A Family Finds Shelter And Fear on Skid Row | False | By Don Terry | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/arts/irene-hervey-89-film-actress-hailed-in-destry-rides-again.html | Irene Hervey, 89, Film Actress Hailed in 'Destry Rides Again' | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-goldin-alan-stuart.html | Paid Notice: Deaths GOLDIN, ALAN STUART | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/sports/sports-of-the-times-it-s-a-different-sudden-death.html | Sports of The Times; It's a Different Sudden Death | False | By William C. Rhoden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/arts/jazz-review-tribute-that-wasn-t-quite.html | JAZZ REVIEW; Tribute That Wasn't Quite | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/world/yeltsin-agrees-to-closer-ties-with-belarus.html | Yeltsin Agrees To Closer Ties With Belarus | False | By Michael Wines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/city-hall-notes-a-veneer-of-holiday-cheer-for-the-mayor-and-the-press-corps.html | City Hall Notes; A Veneer of Holiday Cheer for the Mayor and the Press Corps | False | By Dan Barry | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/style/IHT-discoveries-in-old-masters-even-now.html | Discoveries in Old Masters, Even Now | False | By Souren Melikian, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/us/insurance-plans-skirt-requirement-on-mental-health.html | INSURANCE PLANS SKIRT REQUIREMENT ON MENTAL HEALTH | False | By Robert Pear | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/world/fragile-state-a-special-report-indonesians-at-a-crossroads-democracy-or-chaos.html | FRAGILE STATE: A special report.; Indonesians at a Crossroads: Democracy or Chaos? | False | By Seth Mydans | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/l-larry-flynt-vs-the-news-media-606022.html | Larry Flynt Vs. the News Media | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/us/storm-shellacs-south-in-ice-for-holidays.html | Storm Shellacs South in Ice For Holidays | False | By Michael Janofsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/sports/pro-football-the-jets-elder-statesman-tries-harder.html | PRO FOOTBALL; The Jets' Elder Statesman Tries Harder | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-blackman-shirley.html | Paid Notice: Deaths BLACKMAN, SHIRLEY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-rabago-lawrence.html | Paid Notice: Deaths RABAGO, LAWRENCE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/business/smoke-without-mirrors-for-cigar-makers-big-small-90-s-were-good-years.html | Smoke Without the Mirrors; For Cigar Makers Big and Small, the 90's Were Good Years | False | By Jim Carrier | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/arts/pop-review-finding-bliss-in-a-brutal-beat.html | POP REVIEW; Finding Bliss in a Brutal Beat | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/us/beliefs-603422.html | Beliefs | False | By Peter Steinfels | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-goldstein-bertha-nee-epstein.html | Paid Notice: Deaths GOLDSTEIN, BERTHA (NEE EPSTEIN) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/arts/opera-review-freud-joins-a-giddy-fledermaus-bunch.html | OPERA REVIEW; Freud Joins a Giddy 'Fledermaus' Bunch | False | By Allan Kozinn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/the-neediest-cases-in-new-surroundings-a-teen-ager-is-thriving.html | THE NEEDIEST CASES; In New Surroundings, a Teen-Ager Is Thriving | False | By Matthew J. Rosenberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/world/in-afghanistan-civil-war-and-natural-hardships-abound-as-farmers-pray-for-rain.html | In Afghanistan, Civil War and Natural Hardships Abound as Farmers Pray for Rain | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-olsen-joseph-s.html | Paid Notice: Deaths OLSEN, JOSEPH S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/style/IHT-italys-radical-return-to-order.html | Italy's Radical Return to Order | False | By Roderick Conway Morris, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/editorial-observer-for-the-chief-justice-the-trial-of-a-lifetime.html | Editorial Observer; For the Chief Justice, the Trial of a Lifetime | False | By Dorothy J. Samuels | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/sports/hockey-hasek-brodeur-when-an-immovable-object-meets-an-immovable-object.html | HOCKEY; Hasek-Brodeur: When an Immovable Object Meets an Immovable Object | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/world/tests-show-high-mercury-at-cambodia-dump-site.html | Tests Show High Mercury At Cambodia Dump Site | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/about-new-york-trying-to-save-a-generation-one-at-a-time.html | About New York; Trying to Save A Generation, One at a Time | False | By David Gonzalez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-strauss-margaret-l.html | Paid Notice: Deaths STRAUSS, MARGARET L. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/business/worldbusiness/IHT-chinese-find-romania-no-land-of-gold.html | Chinese Find Romania No Land of Gold | False | By Peter S. Green, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-donovan-john-t.html | Paid Notice: Deaths DONOVAN, JOHN T. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-chappell-wanda.html | Paid Notice: Deaths CHAPPELL, WANDA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/movies/just-like-real-life-well-maybe-little-more-exciting-scholars-get-cameo-roles.html | Just Like Real Life? Well, Maybe a Little More Exciting; Scholars Get Cameo Roles as Film Consultants | False | By James Sterngold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/IHT-1948opera-etiquette-in-our-pages100-75-and-50-years-ago.html | 1948:Opera Etiquette : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/larry-flynt-vs-the-news-media-606065.html | Larry Flynt Vs. the News Media | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/us/spy-agency-cannot-find-a-slow-day-or-a-holiday.html | Spy Agency Cannot Find A Slow Day or a Holiday | False | By Irvin Molotsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/reporter-s-notebook-many-layers-of-secrecy-shroud-terrorism-cases.html | Reporter's Notebook; Many Layers of Secrecy Shroud Terrorism Cases | False | By Benjamin Weiser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/IHT-1898penny-postage-in-our-pages100-75-and-50-years-ago.html | 1898:Penny Postage : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/business/families-mix-vacations-and-holidays-to-build-ties.html | Families Mix Vacations And Holidays To Build Ties | False | By Edwin McDowell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/arts/think-tank-how-dickens-added-bah-to-humbug.html | THINK TANK; How Dickens Added Bah! to Humbug! | False | By Richard E. Mooney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/world/fighting-in-a-corner-of-kosovo-stops-for-the-moment.html | Fighting in a Corner of Kosovo Stops, for the Moment | False | By Mike O'Connor | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/sports/kentucky-s-quarterback-aims-high-bigger-than-elvis-some-coach-wants-be-top-pick.html | Kentucky's Quarterback Aims High; 'Bigger Than Elvis' to Some, Coach Wants to Be Top Pick | False | By Samantha Stevenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/arts/taking-on-pakistan-s-hero-then-taking-the-heat.html | Taking On Pakistan's Hero, Then Taking the Heat | False | By Jonathan Mahler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/us/best-seller-account-of-a-lawsuit-spurs-law-school-change.html | Best-Seller Account Of a Lawsuit Spurs Law School Change | False | By William Glaberson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/world/south-africa-is-a-magnet-for-weather-with-drama.html | South Africa Is a Magnet For Weather With Drama | False | By Donald G. McNeil Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/l-larry-flynt-vs-the-news-media-606049.html | Larry Flynt Vs. the News Media | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/arts/bridge-an-honor-for-edgar-kaplan.html | BRIDGE; An Honor for Edgar Kaplan | False | By Alan Truscott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/IHT-now-is-the-time-to-step-up-engagement-with-china.html | Now Is the Time to Step Up Engagement With China | False | By David Shambaugh, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/coming-on-sunday-where-to-greet-2000.html | COMING ON SUNDAY: WHERE TO GREET 2000? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/business/business-digest-601047.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/your-money/IHT-picking-your-way-through-a-world-of-investment-possibilities.html | Picking Your Way Through a World of Investment Possibilities (part 2 of 2) | False | By Conrad De Aenlle, et Al., International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-de-graaff-peggy.html | Paid Notice: Deaths DE GRAAFF, PEGGY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/us/senate-rules-established-in-1868-form-basis-for-impeachment-proceedings.html | Senate Rules Established in 1868 Form Basis for Impeachment Proceedings | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/sports/pro-football-dancing-fool-toomer-feels-in-step.html | PRO FOOTBALL; Dancing Fool: Toomer Feels in Step | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/sports/unbelievable-performances-special-report-widening-drug-use-compromises-faith.html | UNBELIEVABLE PERFORMANCES: A special report.; Widening Drug Use Compromises Faith in Sports | False | By Jere Longman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/into-the-giga-jungle.html | Into The Giga Jungle | False | By Paul Hellman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/business/international-business-new-europe-importing-ways-wall-st-for-investment-firms.html | INTERNATIONAL BUSINESS: THE NEW EUROPE -- Importing the Ways of Wall St.; For Investment Firms, Euro Spells Opportunity | False | By Alan Cowell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/sports/transactions-606391.html | Transactions | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/IHT-political-notes.html | POLITICAL NOTES | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/your-money/IHT-picking-your-way-through-a-world-of-investment-possibilities-91197673809.html | Picking Your Way Through a World of Investment Possibilities (part 1 of 2) | False | By Conrad De Aenlle, et Al., International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/us/the-impeachment-trial-managers-a-team-facing-an-uncertain-future.html | The Impeachment Trial Managers: A Team Facing an Uncertain Future | False | By Frank Bruni | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/l-wise-resource-use-588610.html | Wise Resource Use | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-ross-lillian-j.html | Paid Notice: Deaths ROSS, LILLIAN J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/your-money/IHT-as-old-year-becomes-new-global-caution-lingers.html | As Old Year Becomes New, Global Caution Lingers | False | By Mitchell Martin, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/l-for-our-schools-new-standards-too-much-to-ask-605883.html | For Our Schools, New Standards; Too Much to Ask | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/business/as-more-readers-listen-rentals-grow-for-tapes.html | As More Readers Listen, Rentals Grow for Tapes | False | By Michael Brick | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/from-one-disaster-to-another-a-harrowing-day-for-firefighters.html | From One Disaster to Another, a Harrowing Day for Firefighters | False | By Jacques Steinberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/sports/plus-nba-weekend-meeting-under-discussion.html | PLUS: N.B.A.; Weekend Meeting Under Discussion | False | By Selena Roberts | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/metro-news-briefs-new-york-burglars-rob-synagogue-leaving-swastika-behind.html | METRO NEWS BRIEFS: NEW YORK; Burglars Rob Synagogue, Leaving Swastika Behind | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-auerbach-rebecca-bea.html | Paid Notice: Deaths AUERBACH, REBECCA (BEA) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-roberts-dr-elizabeth-henrietta.html | Paid Notice: Deaths ROBERTS, DR. ELIZABETH HENRIETTA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-lind-john-k-dr.html | Paid Notice: Deaths LIND, JOHN K., DR. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/world/baghdad-journal-holiday-prayer-thanks-for-survival.html | Baghdad Journal; Holiday Prayer: Thanks for Survival | False | By Stephen Kinzer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/world/pierre-vallieres-60-angry-voice-of-quebec-separatism-dies.html | Pierre Vallieres, 60, Angry Voice of Quebec Separatism, Dies | False | By Anthony Depalma | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-steinberg-dr-ursula.html | Paid Notice: Deaths STEINBERG, DR. URSULA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/quotation-of-the-day-605379.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/nyregion/inside-603759.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/world/north-korea-warns-us-that-it-can-launch-another-missile.html | North Korea Warns U.S. That It Can Launch Another Missile | False | By David E. Sanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/l-larry-flynt-vs-the-news-media-606073.html | Larry Flynt Vs. the News Media | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/us/controlled-fires-are-planned-as-florida-s-drought-continues.html | 'Controlled' Fires Are Planned as Florida's Drought Continues | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/what-price-digital-television.html | What Price Digital Television? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/world/a-search-for-identity-at-impasse-in-canada.html | A Search For Identity At Impasse In Canada | False | By Anthony Depalma | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-mahoney-waldron.html | Paid Notice: Deaths MAHONEY, WALDRON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/a-mothers-christmas-quest.html | A Mother's Christmas Quest | False | By Susan Minot | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/sports/basketball-college-men-s-basketball-frustration-builds-for-iona-s-ruland.html | BASKETBALL: COLLEGE - - MEN'S BASKETBALL; Frustration Builds for Iona-s Ruland | False | By Ron Dicker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/opinion/l-larry-flynt-vs-the-news-media-606057.html | Larry Flynt Vs. the News Media | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-martyn-margaret-v.html | Paid Notice: Deaths MARTYN, MARGARET V. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-engler-goldie.html | Paid Notice: Deaths ENGLER, GOLDIE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-cohen-jeanette-j.html | Paid Notice: Deaths COHEN, JEANETTE J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-26 | 1998-12-26 | https://www.nytimes.com/1998/12/26/classified/paid-notice-deaths-dinstein-stanford.html | Paid Notice: Deaths DINSTEIN, STANFORD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/business-travelers-guide-to-an-epic-shift.html | BUSINESS; Travelers' Guide to an Epic Shift | False | By John Tagliabue | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/books-in-brief-nonfiction-507032.html | Books in Brief: Nonfiction | False | By Laura Jamison | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/cortlandt-finds-rise-in-county-property-tax.html | Cortlandt Finds Rise In County Property Tax | False | By Donna Greene | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/chess-a-new-thing-in-gambits-undergoes-early-testing.html | CHESS; A New Thing in Gambits Undergoes Early Testing | False | By Robert Byrne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-oliva-dominic-l.html | Paid Notice: Deaths OLIVA, DOMINIC L. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/l-fairy-tales-minds-at-stake-566160.html | FAIRY TALES; Minds at Stake | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/a-first-night-but-not-a-last.html | A First Night, but Not a Last | False | By Matt Muro | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/business-fielding-the-competition.html | BUSINESS; Fielding the Competition | False | By Jim Schachter and Patrick J. Lyons | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/immigrants-find-island-mixed-blessing-life-looking-over-shoulders-land-freedom.html | Immigrants Find the Island a Mixed Blessing; A Life Looking Over Shoulders In a Land Of Freedom | False | By Mary Reinholz | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/world/2-key-aides-of-pol-pot-said-to-emerge-from-hiding.html | 2 Key Aides Of Pol Pot Said to Emerge From Hiding | False | By Seth Mydans | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/l-charity-for-nicaragua-614980.html | Charity for Nicaragua | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/market-watch-a-fanfare-for-the-vanities-of-1998.html | MARKET WATCH; A Fanfare For the Vanities Of 1998 | False | By Gretchen Morgenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/december-20-26-a-vaccine-for-lyme-disease.html | December 20-26; A Vaccine for Lyme Disease | False | By Lawrence K. Altman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/dining/dining-out-a-mix-of-innovative-dishes-and-standards.html | DINING OUT; A Mix of Innovative Dishes and Standards | False | By Joanne Starkey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/l-white-christmas-heart-of-the-matter-566071.html | 'WHITE CHRISTMAS; Heart of the Matter | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/weddings-susan-perlstein-ethan-falkove.html | WEDDINGS; Susan Perlstein, Ethan Falkove | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/december-20-26-a-league-of-their-own.html | December 20-26; A League of Their Own | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/archives/some-hair-is-happy-to-be-nappy.html | Some Hair Is Happy to Be Nappy | True | By Lola Ogunnaike | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/theater/the-year-in-review-art-a-titan-passes-provocations-abound.html | THE YEAR IN REVIEW: ART; A Titan Passes, Provocations Abound | False | By Anna Kisselgoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/l-arts-in-america-look-at-kalamazoo-566144.html | ARTS IN AMERICA; Look at Kalamazoo | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/l-respect-for-all-victims-614971.html | Respect for All Victims | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/world/a-marine-general-who-studies-cultures-as-well-as-bomb-targets-in-the-gulf.html | A Marine General Who Studies Cultures as Well as Bomb Targets in the Gulf | False | By Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/l-neckties-at-work-untangling-the-knot-549525.html | Neckties at Work; Untangling the Knot | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-doherty-randolph.html | Paid Notice: Deaths DOHERTY, RANDOLPH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/gains-outweigh-losses-in-economy-that-stays-steady.html | Gains Outweigh Losses in Economy That Stays Steady | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/on-sunday-december-27-1998-de-gustibus.html | ON SUNDAY, DECEMBER 27, 1998; DE GUSTIBUS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/theater/the-year-in-review-theater-the-men-and-mostly-women-of-the-year.html | THE YEAR IN REVIEW: THEATER; The Men and (Mostly) Women of the Year | False | By Vincent Canby | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/plus-yacht-racing-sydney-hobart-race-sayonara-american-favorite-surges-ahead.html | PLUS: YACHT RACING -- SYDNEY-TO-HOBART RACE; Sayonara, the American Favorite, Surges Ahead | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-schur-jerry-a.html | Paid Notice: Deaths SCHUR, JERRY A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/yacht-racing-a-star-sailor-conceives-the-race.html | YACHT RACING; A Star Sailor Conceives the Race' | False | By Christopher Clarey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/what-s-doing-in-the-twin-cities.html | WHAT'S DOING IN; The Twin Cities | False | By Dirk Johnson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/books-in-brief-fiction-507172.html | Books in Brief: Fiction | False | By Brooke Allen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/on-sunday-december-27-1998-diplomacy-flyboys.html | ON SUNDAY, DECEMBER 27, 1998; DIPLOMACY; Flyboys | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/the-world-aids-in-africa-the-silent-stalker.html | The World; AIDS in Africa: The Silent Stalker | False | By Donald G. McNeil Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-memorials-feffer-rose.html | Paid Notice: Memorials FEFFER, ROSE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-aftermath-of-bus-crash-shock-of-grief.html | In Aftermath Of Bus Crash, Shock of Grief | False | By Jodi Wilgoren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-lefkowitz-rose.html | Paid Notice: Deaths LEFKOWITZ, ROSE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/books-in-brief-fiction-507164.html | Books in Brief: Fiction | False | By Anderson Tepper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/big-party-big-headache-aviation-industry-making-making-progress-y2k-problem-but.html | BIG PARTY. BIG HEADACHE?; The aviation industry is making making progress on the Y2k problem. But warn your boss that you may get back a little late. | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/style-over-substance-see-spot-run-into-a-buzz-saw.html | STYLE OVER SUBSTANCE; See Spot Run ... Into a Buzz Saw | False | By Frank Decaro | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/economic-view-in-politics-and-the-markets-lessons-from-chaos.html | ECONOMIC VIEW; In Politics and the Markets, Lessons From Chaos | False | By David E. Sanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-meyerowitz-jan.html | Paid Notice: Deaths MEYEROWITZ, JAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-memorials-wong-pauline.html | Paid Notice: Memorials WONG, PAULINE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/good-eating-in-shadow-of-59th-st-bridge.html | GOOD EATING; In Shadow Of 59th St. Bridge | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-brief-water-problems.html | IN BRIEF; Water Problems | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/neighborhood-report-year-up-close-scene-street-what-it-takes-get-new-york-double.html | NEIGHBORHOOD REPORT: THE YEAR UP CLOSE; Scene on the Street: What It Takes to Get a New York Double Take | False | By Francis Flaherty | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/neighborhood-report-new-york-nimby-whatever-it-is-it-won-t-go-up-without-a-fight.html | NEIGHBORHOOD REPORT: NEW YORK NIMBY; Whatever It Is, It Won't Go Up Without a Fight | False | By Julian E. Barnes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/neighborhood-report-the-year-s-turf-wars-infighting-for-a-bit-of-the-outdoors.html | NEIGHBORHOOD REPORT: THE YEAR'S TURF WARS; Infighting for a Bit of the Outdoors | False | By Richard Weir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/community-new-deal-to-good-deal-as-soccer-takes-hold.html | COMMUNITY; New Deal To Good Deal As Soccer Takes Hold | False | By Jack Bell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/realestate/commercial-property-old-malls-demolished-to-make-way-for-the-new.html | Commercial Property; Old Malls Demolished to Make Way for the New | False | By Rachelle Garbarine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/movies/the-year-in-review-television-radio-sex-lies-and-videotape-videotape-videotape.html | THE YEAR IN REVIEW: TELEVISION/RADIO; Sex, Lies and Videotape, Videotape, Videotape | False | By Caryn James | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/television-victorian-violence-the-hard-boiled-charles-dickens.html | TELEVISION; Victorian Violence: The Hard-Boiled Charles Dickens | False | By Marilyn Stasio | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Liam Callanan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/investing-diary-slower-days-for-value-stocks.html | INVESTING: DIARY; Slower Days for Value Stocks | False | By Richard Teitelbaum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/recordings-a-singular-young-pianist.html | RECORDINGS; A Singular Young Pianist | False | By Adam Shatz | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/december-20-26-scratching-labels.html | December 20-26; Scratching Labels | False | By Neil Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/destinations-not-every-treat-is-chocolate-covered.html | DESTINATIONS; Not Every Treat Is Chocolate-Covered | False | By Joseph D'Agnese | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/realestate/your-home-the-virtues-of-radiant-heating.html | YOUR HOME; The Virtues Of Radiant Heating | False | By Jay Romano | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/from-the-kaiser-to-the-oscar.html | From the Kaiser to the Oscar | False | By Andrew Sarris | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/books-in-brief-fiction-507148.html | Books in Brief: Fiction | False | By Maggie Garb | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-lind-dr-john-k.html | Paid Notice: Deaths LIND, DR. JOHN K. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-brief-state-s-hospital-bills-are-nation-s-third-highest.html | IN BRIEF; State's Hospital Bills Are Nation's Third Highest | False | By Steve Strunsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/our-moments-have-all-been-seized.html | Our Moments Have All Been Seized | False | By Richard Ford | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/style-great-scot.html | STYLE; Great Scot | False | By S. S. Fair | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/1-when-tougher-standards-have-a-negative-effect-606537.html | When Tougher Standards Have a Negative Effect | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/ew-etchells-87-a-boat-builder-who-created-his-own-design.html | E.W. Etchells, 87, a Boat Builder Who Created His Own Design | False | By Frank Litsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/into-the-woods.html | Into the Woods | False | By Brian Hall | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/working-the-job-to-forget.html | WORKING; The Job To Forget | False | By Michelle Cottle | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/l-clinton-charges-test-a-democracy-615021.html | Clinton Charges Test a Democracy | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/books-in-brief-nonfiction-507024.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/big-party-big-headache.html | BIG PARTY, BIG HEADACHE? | False | By Edwin McDowell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/in-america-the-jets-are-back.html | In America; The Jets Are Back | False | By Bob Herbert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/christendom-s-holy-destinations-bethlehem-after-2000-years-building-boom.html | CHRISTENDOM'S HOLY DESTINATIONS; In Bethlehem, after 2,000 years and a building boom, pilgrims may find no room at an inn next Christmas | False | By William A. Orme Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/home-clinic-putting-ducts-at-maximum-efficiency.html | HOME CLINIC; Putting Ducts at Maximum Efficiency | False | By Edward R. Lipinski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/pro-football-vikings-win-and-secure-their-place-in-history.html | PRO FOOTBALL; Vikings Win and Secure Their Place in History | False | By Thomas George | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/l-up-another-river-in-a-canoe-606421.html | Up Another River In a Canoe | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/world/a-first-for-swiss-a-woman-as-president.html | A First For Swiss: A Woman As President | False | By Elizabeth Olson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/weddings-serena-miller-jonathan-fuhrman.html | WEDDINGS; Serena Miller, Jonathan Fuhrman | False | | | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/investing-diary-can-too-many-options-slow-down-a-company.html | INVESTING: DIARY; Can Too Many Options Slow Down a Company? | False | By Richard Teitelbaum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/on-politics-whitman-in-looking-back-savors-next-year-s-prospects.html | ON POLITICS; Whitman, in Looking Back, Savors Next Year's Prospects | False | By Jennifer Preston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/soccer-roundup-england-foreign-players-put-chelsea-in-first.html | SOCCER: ROUNDUP — ENGLAND; Foreign Players Put Chelsea In First | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/weddings-geane-brito-daniel-kron.html | WEDDINGS; Geane Brito, Daniel Kron | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/l-clinton-charges-test-a-democracy-a-worthy-obsession-615072.html | Clinton Charges Test a Democracy; A Worthy Obsession | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/movies/film-missing-mastroianni-why-he-meant-so-much.html | FILM; Missing Mastroianni: Why He Meant So Much | False | By Molly Haskell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/publish-and-perish.html | Publish and Perish | False | By William H. Pritchard | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/pop-music-as-time-marches-on-so-do-the-acts-providing-the-beat.html | POP MUSIC; As Time Marches On, So Do the Acts Providing the Beat | False | By Bill Syken | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/q-a-diana-r-jones-personal-safety-as-part-of-a-child-s-lessons.html | Q&A/Diana R. Jones; Personal Safety as Part of a Child's Lessons | False | By Donna Greene | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-mones-arthur.html | Paid Notice: Deaths MONES, ARTHUR | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/as-the-world-turns-welcoming-2000.html | As the World Turns: Welcoming 2000 | False | By John Noble Wilford | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/choice-tables-kansas-city-refining-a-midwest-cuisine.html | CHOICE TABLES; Kansas City: Refining a Midwest Cuisine | False | By Dennis Ray Wheaton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/c-correction-567213.html | Correction | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/l-fighting-for-jacob-564320.html | Fighting for Jacob | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/mysteries-of-the-normal-and-ordinary.html | Mysteries of the Normal and Ordinary | False | By Wendy Steiner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/outdoors-a-hunting-trip-where-the-deer-can-roam.html | OUTDOORS; A Hunting Trip Where the Deer Can Roam | False | By Nelson Bryant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-engler-goldie.html | Paid Notice: Deaths ENGLER, GOLDIE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/marathon-coach-seeking-to-tap-nepal-running-potential.html | MARATHON; Coach Seeking to Tap Nepal Running Potential | False | By Paul Gains | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/coping-who-needs-christmas-gifts.html | COPING; Who Needs Christmas Gifts? | False | By Anemona Hartocollis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/l-a-checklist-for-those-walking-in-winter-606405.html | A Checklist for Those Walking in Winter | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-kaye-etta-cummins.html | Paid Notice: Deaths KAYE, ETTA CUMMINS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/duck-and-cover-fashion-follies-of-1998.html | Duck and Cover: Fashion Follies of 1998 | False | By David Colman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/c-corrections-547883.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/movies/l-nora-ephron-different-worlds-566101.html | NORA EPHRON; Different Worlds | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/realestate/in-the-region-connecticut-the-privatization-of-public-housing-in-stamford.html | In the Region / Connecticut; The Privatization of Public Housing in Stamford | False | By Eleanor Charles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/liberties-talk-lang-syne.html | Liberties; Talk Lang Syne | False | By Maureen Dowd | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/weddings-ms-maratea-mr-edmondson.html | WEDDINGS; Ms. Maratea, Mr. Edmondson | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-blum-jerome-w.html | Paid Notice: Deaths BLUM, JEROME W. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/the-blessings-in-less-homily-more-drama.html | The Blessings in Less Homily, More Drama | False | By Alvin Klein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/news-summary-614327.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-levkowitz-dr-jack.html | Paid Notice: Deaths LEVKOWITZ, DR. JACK | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/grass-roots-business-why-wall-street-is-losing-out-to-40-acres-and-a-modern.html | GRASS-ROOTS BUSINESS; Why Wall Street Is Losing Out To 40 Acres and a Modem | False | By Joel Kotkin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/investing-with-scott-m-black-kobren-delphi-value-fund.html | INVESTING WITH; Scott M. Black; Kobren Delphi Value Fund | False | By Carole Gould | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-langer-michael-adam.html | Paid Notice: Deaths LANGER, MICHAEL ADAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/automobiles/great-cars-that-aren-t-cars.html | Great Cars That Aren't Cars | False | By Michelle Krebs | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/realestate/q-a-549274.html | Q. & A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-ziegler-phyllis-ilene.html | Paid Notice: Deaths ZIEGLER, PHYLLIS ILENE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/art-architecture-in-kent-e-s-dancing-colors-signs-of-pride-and-identity.html | ART/ARCHITECTURE; In Kent's Dancing Colors, Signs of Pride and Identity | False | By Fletcher Roberts | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/food-preparing-the-versatile-cod-a-kind-of-chicken-of-the-sea.html | FOOD; Preparing the Versatile Cod, a Kind of Chicken of the Sea | False | By Moira Hodgson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/the-wedding-singer.html | The Wedding Singer | False | By Vincent Patrick | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/l-the-catbird-seat-564427.html | The Catbird Seat | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/on-sunday-december-27-1998-questions-for-matt-groening.html | ON SUNDAY, DECEMBER 27, 1998; QUESTIONS FOR:; Matt Groening | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/nassau-county-tries-to-fix-budget-problem.html | Nassau County Tries to Fix Budget Problem | False | By John Rather | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-appleby-lee.html | Paid Notice: Deaths APPLEBY, LEE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/us/choosing-money-over-the-military.html | Choosing Money Over the Military | False | By Carey Goldberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/personal-business-drive-she-said-but-watch-that-bumper.html | PERSONAL BUSINESS; Drive, She Said, but Watch That Bumper | False | By Abby Ellin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/the-world-spring-turns-to-winter-in-beijing.html | The World; Spring Turns To Winter In Beijing | False | By Elisabeth Rosenthal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/world/rwanda-s-huge-stake-in-congo-s-war.html | Rwanda's Huge Stake in Congo's War | False | By Ian Fisher | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/failed-hmo-exposes-shortcomings-in-a-changing-industry.html | Failed H.M.O. Exposes Shortcomings in a Changing Industry | False | By Ronald Smothers and Christopher Drew | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/the-5-48-is-canceled.html | The 5:48 Is Canceled | False | By Richard Dooling | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-brief-water-diversion-cut-utilities-drain-reservoirs.html | IN BRIEF; Water Diversion Cut; Utilities Drain Reservoirs | False | By Karen Demasters | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/novelty-gone-theme-restaurants-are-tumbling.html | Novelty Gone, Theme Restaurants Are Tumbling | False | By Charles V Bagli | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-halperin-lynn-muller.html | Paid Notice: Deaths HALPERIN, LYNN MULLER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/december-20-26-babies-texas-style.html | December 20-26; Babies, Texas Style | False | By Rick Lyman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-elkovich-peter-i.html | Paid Notice: Deaths ELKOVICH, PETER I. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/once-again-doctor-house-home-visits-help-reveal-stories-behind-illnesses.html | Once Again, A Doctor Is in the House; Home Visits Help Reveal Stories Behind Illnesses | False | By Jennifer Steinhauer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/soapbox-paris-nj.html | SOAPBOX; Paris, N.J. | False | By Marek Fuchs | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/december-20-26-good-times-foil-a-genre.html | December 20-26; Good Times Foil a Genre | False | By Hubert B. Herring | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/pro-football-just-a-tangled-playoff-dream-for-the-giants.html | PRO FOOTBALL; Just a Tangled Playoff Dream For the Giants | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/suburban-sprawl-becomes-a-mom-s-issue-altering-township-politics.html | Suburban Sprawl Becomes a 'Mom's Issue,' Altering Township Politics | False | By Jennifer Preston | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/weddings-sara-james-andrew-butcher.html | WEDDINGS; Sara James, Andrew Butcher | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/no-illusions-about-iraq.html | No Illusions About Iraq | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/l-but-once-a-year-506753.html | But Once a Year | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/c-corrections-547875.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/benefits-586005.html | BENEFITS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/l-clinton-charges-test-a-democracy-exit-strategy-615056.html | Clinton Charges Test a Democracy; Exit Strategy | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/l-toilet-attack-547808.html | Toilet Attack | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/us/a-school-where-pencils-give-way-to-pastels.html | A School Where Pencils Give Way to Pastels | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/on-sunday-december-27-1998-cops-dogged-pursuits.html | ON SUNDAY, DECEMBER 27, 1998; COPS; Dogged Pursuits | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/art-reviews-recent-acquisitions-with-long-term-potential.html | ART REVIEWS; Recent Acquisitions With Long-Term Potential | False | By Phyllis Braff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/a-new-year-for-campaign-reform.html | A New Year for Campaign Reform | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/playing-in-the-neighborhood-575097.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/realestate/vinyards-as-homesites-near-san-francisco.html | Vinyards as Homesites Near San Francisco | False | By Verne G. Kopytoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/a-night-out-at-the-white-house-christmas-cookies-period.html | A NIGHT OUT AT: The White House; Christmas Cookies. Period. | False | By Marian Burros | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/l-clinton-charges-test-a-democracy-truth-and-relativism-615064.html | Clinton Charges Test a Democracy; Truth and Relativism | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/q-and-a-534030.html | Q. and A. | False | By Suzanne MacNeille | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/l-octuplets-miracle-or-hubris-614939.html | Octuplets: Miracle or Hubris? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/movies/film-for-its-director-hurlyburly-was-all-about-acting.html | FILM; For Its Director, 'Hurlyburly' Was All About Acting | False | By Peter Marks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/l-octuplets-miracle-or-hubris-614912.html | Octuplets: Miracle or Hubris? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/road-and-rail-fixing-a-road-that-drivers-had-overrun.html | ROAD AND RAIL; Fixing a Road That Drivers Had Overrun | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/jersey-great-moments-in-uh-1998-remember.html | JERSEY; Great Moments in, Uh, 1998. Remember? | False | By Neil Genzlinger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/world/canadians-riled-at-plan-to-cut-ties-to-queen.html | Canadians Riled at Plan To Cut Ties To Queen | False | By Anthony Depalma | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/books-in-brief-nonfiction-507040.html | Books in Brief: Nonfiction | False | By Johanna Berkman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-cohen-yehudi-a.html | Paid Notice: Deaths COHEN, YEHUDI A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/l-fairy-tales-the-good-live-on-566152.html | FAIRY TALES; The Good Live On | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/travel-advisory-the-euro-is-poised-to-burst-onto-europe.html | TRAVEL ADVISORY; The Euro Is Poised to Burst Onto Europe | False | By Roger Collis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/december-20-26-tanks-for-nothing.html | December 20-26; Tanks for Nothing | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-streit-nettie.html | Paid Notice: Deaths STREIT, NETTIE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/business-diary-priorities-straight.html | BUSINESS DIARY; Priorities Straight | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/neighborhood-report-new-york-connections-relations-millions-strangers-find.html | NEIGHBORHOOD REPORT: NEW YORK CONNECTIONS -- RELATIONS; Millions of Strangers Find a Million Ways to Connect | False | By Bernard Stamler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/december-20-26-fed-up-in-israel.html | December 20-26; Fed Up in Israel | False | By Deborah Sontag | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/midtown-mosque-finds-room-to-grow.html | Midtown Mosque Finds Room to Grow | False | By Susan Sachs | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/l-octuplets-miracle-or-hubris-614904.html | Octuplets: Miracle or Hubris? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/automobiles/most-likely-to-succeed-a-report-card-for-the-class-of-98-99.html | Most Likely to Succeed: A Report Card for the Class of '98-99 | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-monnes-seymour.html | Paid Notice: Deaths MONNES, SEYMOUR | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/realestate/when-places-of-the-spirit-face-concrete-realities.html | When Places of the Spirit Face Concrete Realities | False | BY Stephen A. Kliment | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/hockey-brodeur-gives-up-one-goal-too-many.html | HOCKEY; Brodeur Gives Up One Goal Too Many | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-moston-maurice.html | Paid Notice: Deaths MOSTON, MAURICE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/l-the-catbird-seat-564443.html | The Catbird Seat | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-brief-children-s-hospital.html | IN BRIEF; Children's Hospital | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/the-nation-curves-ahead-escalating-speed-limits-from-fast-to-faster.html | The Nation: Curves Ahead; Escalating Speed Limits From Fast to Faster | False | By Matthew L. Wald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-eggert-joseph-r.html | Paid Notice: Deaths EGGERT, JOSEPH R. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/portfolios-etc-what-the-s-p-knew-that-the-dow-didn-t.html | PORTFOLIOS, ETC.; What the S.&P. Knew That the Dow Didn't | False | By Jonathan Fuerbringer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/where-time-began-millennium-nears-place-go-greenwich-where-tradition-meets-cool.html | Where Time Began; As the millennium nears, the place to go is Greenwich, where tradition meets Cool Britannia's controversial new dome | False | By Brenda Maddox | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/art-review-ambivalent-relations-with-an-ancestral-home.html | ART REVIEW; Ambivalent Relations With an Ancestral Home | False | By William Zimmer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/cuttings-reflections-on-the-year-s-good-and-bad-fortunes.html | CUTTINGS; Reflections on the Year's Good and Bad Fortunes | False | By Cass Peterson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/l-the-catbird-seat-564486.html | The Catbird Seat | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-kuhn-r-parker.html | Paid Notice: Deaths KUHN, R. PARKER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-lynch-margaret-farrell.html | Paid Notice: Deaths LYNCH, MARGARET FARRELL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-franklin-arthur.html | Paid Notice: Deaths FRANKLIN, ARTHUR | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/inside-613495.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/travel-advisory-attraction-tents-at-taliesin-west.html | TRAVEL ADVISORY: ATTRACTION; Tents at Taliesin West | False | By Joseph Siano | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/on-sunday-december-27-1998-99-number-crunching.html | ON SUNDAY, DECEMBER 27, 1998: 99; NUMBER CRUNCHING | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/l-white-christmas-a-tune-for-the-times-566080.html | 'WHITE CHRISTMAS; A Tune for the Times | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/here-s-your-raise.html | Here's Your Raise. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/travel-advisory-swiss-winemakers-prepare-to-party.html | TRAVEL ADVISORY; Swiss Winemakers Prepare to Party | False | By Christopher Hall | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/travel-advisory-atm-cash-with-a-view.html | TRAVEL ADVISORY: A.T.M.; Cash With a View | False | By Betsy Wade | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-person-the-day-the-music-died.html | IN PERSON; The Day the Music Died | False | By Bill Kent | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/easy-to-pack-harder-to-understand.html | Easy to Pack, Harder to Understand | False | By Herbert Muschamp | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-brief-new-commissioner.html | IN BRIEF; New Commissioner | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/tv/movies-this-week-615188.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/quotation-of-the-day-609420.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/out-of-order-anxiously-looking-ahead-to-1999.html | OUT OF ORDER; Anxiously Looking Ahead to 1999 | False | By David Bouchier | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/private-sector-on-executive-wish-lists-icy-nights-and-natty-dogs.html | PRIVATE SECTOR; On Executive Wish Lists: Icy Nights and Natty Dogs | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-the-garden-the-beautiful-bones-and-bark-of-winter.html | IN THE GARDEN; The Beautiful Bones and Bark of Winter | False | By Joan Lee Faust | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/l-use-sandy-hook-buildings-for-good-causes-606413.html | Use Sandy Hook Buildings For Good Causes | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/books-in-brief-fiction-507202.html | Books in Brief: Fiction | False | By David Murray | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/long-island-journal-helping-to-lift-the-cover-off-terrorism.html | LONG ISLAND JOURNAL; Helping to Lift the Cover Off Terrorism | False | By Marcelle S. Fischler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/fighting-for-jacob-564362.html | Fighting for Jacob | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/movies/film-a-peckinpah-project-explodes-on-screen.html | FILM; A Peckinpah Project Explodes on Screen | False | By David Everitt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/bittersweet-relationship-with-herself-bravely-yet-wistfully-facing-life-after.html | A Bittersweet Relationship With Herself, Bravely, Yet Wistfully, Facing Life After Surgery and Stares | False | By Alan Feuer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/fyi-582921.html | F.Y.I | False | By Daniel B. Schneider | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-memorials-grushkin-gary.html | Paid Notice: Memorials GRUSHKIN, GARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/world/faulty-condoms-thwart-aids-fight-in-africa.html | Faulty Condoms Thwart AIDS Fight in Africa | False | By Donald G. McNeil Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/l-jalaluddin-rumi-iran-s-greatest-poet-566110.html | JALALUDDIN RUMI; Iran's Greatest Poet | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/l-more-on-vat-547824.html | More on V.A.T. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/education-voters-approve-170-million-for-schools.html | EDUCATION; Voters Approve $170 Million for Schools | False | By Kirsty Sucato | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/december-20-26-relief-for-angina.html | December 20-26; Relief for Angina | False | By Lawrence K. Altman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/l-why-few-catholics-know-their-bishops-606529.html | Why Few Catholics Know Their Bishops | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/l-octuplets-miracle-or-hubris-614920.html | Octuplets: Miracle or Hubris? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/us/trillion-dollar-digits-a-special-report-computers-and-2000-race-for-security.html | TRILLION-DOLLAR DIGITS: A special report.; Computers and 2000: Race for Security | False | By Barnaby J. Feder and Andrew Pollack | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/on-sunday-december-27-1998-the-sporting-life-the-electric-td-patience-test.html | ON SUNDAY, DECEMBER 27, 1998: THE SPORTING LIFE; The Electric TD Patience Test | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/transactions-615331.html | Transactions | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/realestate/postings-1893-firehouse-former-garage-become-health-care-centers-motors-patients.html | POSTINGS: An 1893 Firehouse and a Former Garage Become Health-Care Centers; From Motors to Patients | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/sports-of-the-times-postcards-from-1998-splendor-on-ice-to-silence-on-the-court.html | Sports of The Times; Postcards From 1998: Splendor On Ice to Silence on the Court | False | By George Vecsey | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/vows-jacqueline-weld-and-rodman-drake.html | VOWS; Jacqueline Weld and Rodman Drake | False | By Lois Smith Brady | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/weddings-ms-temkin-dr-hendrickson.html | WEDDINGS; Ms. Temkin, Dr. Hendrickson | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/weddings-lauren-freeman-brian-bosworth.html | WEDDINGS; Lauren Freeman, Brian Bosworth | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/realestate/postings-18-million-housing-retail-enclave-for-edgewater-village-downtown.html | POSTINGS: An $18-Million Housing and Retail Enclave; For Edgewater, A 'Village' Downtown | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-memorials-bellsey-ronald-eric.html | Paid Notice: Memorials BELLSEY, RONALD ERIC | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/l-apple-muffin-stop-547840.html | Apple Muffin Stop | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/business-buying-a-car-location-location-location.html | BUSINESS; Buying a Car? Location, Location, Location | False | By Edmund L. Andrews | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-perman-alice-h.html | Paid Notice: Deaths PERMAN, ALICE H. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/pro-basketball-official-from-union-wants-to-talk-with-commissioner.html | PRO BASKETBALL; Official From Union Wants To Talk With Commissioner | False | By Selena Roberts | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/personal-business-erasing-the-ceiling-women-as-architects.html | PERSONAL BUSINESS; Erasing The Ceiling: Women as Architects | False | By Lisa Marie Dirks | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/l-fighting-for-jacob-564354.html | Fighting for Jacob | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-von-stackelberg-ellen-biddle.html | Paid Notice: Deaths VON STACKELBERG, ELLEN BIDDLE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-memorials-grossman-gilbert-k.html | Paid Notice: Memorials GROSSMAN, GILBERT K. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/a-quilter-makes-the-traditional-modern.html | A Quilter Makes the Traditional Modern | False | By Felice Buckvar | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/movies/film-a-mild-rebellion-then-a-revolution.html | FILM; A Mild Rebellion, Then a Revolution | False | By Jim Shepard | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/lives-a-gift-to-my-father.html | LIVES; A Gift to My Father | False | By Patti Davis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/theater-a-year-when-the-stars-came-out-and-did-they-ever-shine.html | THEATER; A Year When the Stars Came Out, and Did They Ever Shine | False | By Alvin Klein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/is-heart-and-soul-gone-from-main-street.html | Is Heart and Soul Gone From Main Street? | False | By Leslie Chess Feller | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/automobiles/grading-on-the-curve.html | Grading On the Curve | False | By James G. Cobb | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/wine-under-20-that-certain-sparkle.html | WINE UNDER $20; That Certain Sparkle | False | By Howard G. Goldberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-abrin-oscar.html | Paid Notice: Deaths ABRIN, OSCAR | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/c-corrections-614998.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/private-sector-playing-a-new-health-care-tune.html | PRIVATE SECTOR; Playing a New Health Care Tune | False | By Milt Freudenheim | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/pro-football-giants-give-brown-new-deal.html | PRO FOOTBALL; Giants Give Brown New Deal | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/tv/cover-story-shows-that-have-outlived-the-fruit-fly.html | COVER STORY; Shows That Have Outlived the Fruit Fly | False | By Anita Gates | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-weiner-dr-sondra.html | Paid Notice: Deaths WEINER, DR. SONDRA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/us/charles-mize-marine-in-3-wars-dies-at-77.html | Charles Mize, Marine in 3 Wars, Dies at 77 | False | By Richard Goldstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/westchester-guide-555606.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/c-corrections-549215.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/l-on-telling-lies-another-view-554960.html | On Telling Lies, Another View | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/weddings-amy-penglase-christopher-anderson.html | WEDDINGS; Amy Penglase, Christopher Anderson | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/neighborhood-report-year-school-days-classroom-crowding-mother-innovation.html | NEIGHBORHOOD REPORT: THE YEAR IN SCHOOL DAYS; Classroom Crowding Is the Mother of Innovation | False | By Nina Siegal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/weddings-naomi-jordan-and-kenneth-cook.html | WEDDINGS; Naomi Jordan and Kenneth Cook | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/l-neckties-at-work-untangling-the-knot-613720.html | Neckties at Work: Untangling the Knot | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-brief-new-political-party.html | IN BRIEF; New Political Party | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-hoyda-louis-andrew.html | Paid Notice: Deaths HOYDA, LOUIS ANDREW | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/bookend-brief-candles.html | BOOKEND; Brief Candles | False | By Henry Taylor | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/the-guide-549711.html | THE GUIDE | False | By Barbara Delatiner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/prendergast-s-private-world.html | Prendergast's Private World | False | By D. Dominick Lombardi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-memorials-smolowe-philip.html | Paid Notice: Memorials SMOLOWE, PHILIP | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/c-correction-571873.html | Correction | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-austern-emanuel.html | Paid Notice: Deaths AUSTERN, EMANUEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/realestate/habitats-riverside-drive-acts-i-ii-150-looks-act-iii-west-side-bingo.html | Habitats / Riverside Drive; Acts I & II: 150 Looks. Act III: West Side Bingo! | False | By Trish Hall | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/paperback-best-sellers-december-27-1998.html | PAPERBACK BEST SELLERS: December 27, 1998 | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/the-year-in-books-central-park-hawks-and-village-plumage.html | THE YEAR IN BOOKS; Central Park Hawks and Village Plumage | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-ross-lillian.html | Paid Notice: Deaths ROSS, LILLIAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/speaking-frankly-parlez-vous-francais-but-why-bother.html | Speaking Frankly; Parlez-Vous Francais? But Why Bother? | False | By Jacques Steinberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/food-full-of-hot-air.html | FOOD; Full of Hot Air | False | By Molly O'Neill | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/l-nelson-and-simone-506761.html | Nelson and Simone | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/apocalypse-now-no-really-now.html | Apocalypse Now. No, Really. Now! | False | By Alex Heard and Peter Klebnikov | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/where-the-old-world-meets-the-new-moonwalking-dancing-marionettes.html | Where the Old World Meets the New: Moonwalking, Dancing Marionettes | False | By Roberta Hershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/fever-dreams.html | Fever Dreams | False | By Tobin Harshaw | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-roberts-dr-elizabeth-henrietta.html | Paid Notice: Deaths ROBERTS, DR. ELIZABETH HENRIETTA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/the-world-live-ammo-the-threat-of-germ-weapons-is-rising-fear-too.html | THE WORLD: LIVE AMMO; The Threat of Germ Weapons Is Rising. Fear, Too. | False | By William J. Broad and Judith Miller | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/c-corrections-547867.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/theater/theater-pedigree-versus-play-the-mystery-of-parade.html | THEATER; Pedigree Versus Play: The Mystery of 'Parade' | False | By Vincent Canby | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/neighborhood-report-year-times-square-more-shopping-less-sex-few-nightmares.html | NEIGHBORHOOD REPORT: THE YEAR IN TIMES SQUARE; More Shopping, Less Sex and a Few Nightmares | False | By Glenn Collins | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/movies/the-year-in-review-film-war-stories-on-the-beach-and-in-the-home.html | THE YEAR IN REVIEW: FILM; War Stories, on the Beach and in the Home | False | By Janet Maslin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/us/president-promises-new-fight-on-drunken-driving.html | President Promises New Fight on Drunken Driving | False | By David Stout | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/private-sector-a-quiet-night-for-the-trump-clan.html | PRIVATE SECTOR; A Quiet Night for the Trump Clan | False | By Alex Kuczynski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/this-week-start-amaryllis-bulbs-protect-plants.html | THIS WEEK; Start Amaryllis Bulbs, Protect Plants | False | By Patricia Jonas | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/travel-advisory-santiago-de-compostela-primps-for-pilgrims.html | TRAVEL ADVISORY; Santiago de Compostela Primps for Pilgrims | False | By Al Goodman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/ruling-law-was-broken-judge-orders-new-postal-union-election.html | Ruling Law Was Broken, Judge Orders New Postal Union Election | False | By Steven Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-gould-james-pearson.html | Paid Notice: Deaths GOULD, JAMES PEARSON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-cass-claire.html | Paid Notice: Deaths CASS, CLAIRE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/art-architecture-a-century-limned-in-often-ritical-eye-of-the-photographer.html | ART/ARCHITECTURE; A Century Limned In Often ritical Eye Of the Photographer | False | By William Zimmer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/us/rules-on-spending-leave-little-room-for-new-programs.html | Rules On Spending Leave Little Room For New Programs | False | By Richard W. Stevenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/on-language-nyah-nyah-gotcha.html | ON LANGUAGE; ''Nyah, Nyah -- Gotcha!' | False | By William Safire | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/december-20-26-a-standoff-over-bananas.html | December 20-26; A Standoff Over Bananas | False | By David E. Sanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/fast-forward-greed-dot-com.html | FAST FORWARD; Greed Dot Com | False | By James Gleick | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/the-nation-ready-for-prime-time-here-comes-the-chief-justice.html | The Nation; Ready for Prime Time, Here Comes the Chief Justice | False | By Linda Greenhouse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-williams-craig.html | Paid Notice: Deaths WILLIAMS, CRAIG | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/personal-business-diary-those-blue-m-m-s-were-just-the-beginning.html | PERSONAL BUSINESS DIARY; Those Blue M & M's Were Just the Beginning | False | By Daniel M. Gold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/c-corrections-596264.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/c-corrections-615005.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/the-year-on-line-the-quirky-arise-and-let-a-thousand-web-sites-bloom.html | THE YEAR ON-LINE; The Quirky Arise and Let a Thousand Web Sites Bloom | False | By Bernard Stamler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/television-networks-seek-maximum-hype-by-offering-mega-mini-series.html | TELEVISION; Networks Seek Maximum Hype By Offering Mega-Mini-Series | False | By Andy Meisler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/art-100-acres-of-solitude-place-as-art-in-maine.html | ART; 100 Acres of Solitude: Place as Art in Maine | False | By Deborah Weisgall | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/l-fighting-for-jacob-564370.html | Fighting for Jacob | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/cooling-the-passions-over-a-17th-century-play.html | Cooling the Passions Over a 17th-Century Play | False | By Roger Cohen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/q-a-dr-ellen-j-censky-of-rafting-iguanas-and-a-job-in-storrs.html | Q&A/Dr. Ellen J. Censky; Of Rafting Iguanas and a Job in Storrs | False | By Stacey Stowe | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/view-white-plains-aging-that-brings-honor-those-who-grace-others-lives.html | The View From White Plains; Aging That Brings Honor to Those Who Grace Others' Lives | False | By Lynne Ames | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/the-boating-report-new-york-boat-show-will-offer-a-lot.html | THE BOATING REPORT; New York Boat Show Will Offer a Lot | False | By Barbara Lloyd | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/alfred-p-wolf-75-chemist-who-created-imaging-tools.html | Alfred P. Wolf, 75, Chemist Who Created Imaging Tools | False | By Wolfgang Saxon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/l-fighting-for-jacob-564400.html | Fighting for Jacob | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/l-clinton-charges-test-a-democracy-try-community-service-615048.html | Clinton Charges Test a Democracy; Try Community Service | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-memorials-van-dalen-annaclare.html | Paid Notice: Memorials VAN DALEN, ANNACLARE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/us/mixing-tradition-and-hollywood-hype.html | Mixing Tradition and Hollywood Hype | False | By Todd S. Purdum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/l-fighting-for-jacob-564338.html | Fighting for Jacob | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/us/impeachment-puts-spotlight-on-guardian-of-the-senate.html | Impeachment Puts Spotlight on 'Guardian of the Senate | False | By Neil A. Lewis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-goldberger-earl-m.html | Paid Notice: Deaths GOLDBERGER, EARL M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/restless.html | Restless | False | By Lynn Hirschberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/fans-and-fancy-feast-for-scarlett-the-hero-cat.html | Fans, and Fancy Feast, for Scarlett the Hero Cat | False | By Richard Weir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-miller-donald-h.html | Paid Notice: Deaths MILLER, DONALD H. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/foster-parents-take-issue-with-state.html | Foster Parents Take Issue With State | False | By Richard Weizel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/world/belarus-s-chief-pursues-dream-to-revive-the-old-soviet-union.html | Belarus's Chief Pursues Dream To Revive the Old Soviet Union | False | By Michael Wines | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/the-year-in-review-music-a-new-hip-hop-horizon-a-banshee-s-raw-return.html | THE YEAR IN REVIEW: MUSIC; A New Hip-Hop Horizon; A Banshee's Raw Return | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/midstream-second-thoughts-about-hanging-on.html | MIDSTREAM; Second Thoughts About Hanging On | False | By James Schembari | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/evening-hours-flights-of-fancy.html | EVENING HOURS; Flights of Fancy | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/l-ely-s-denizens-547816.html | Ely's Denizens | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/a-la-carte-some-specials-to-herald-the-new-year.html | A LA CARTE; Some Specials to Herald the New Year | False | By Richard Jay Scholem | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/books-in-brief-nonfiction-masters-of-the-universe.html | Books in Brief: Nonfiction; Masters of the Universe | False | By Suzanne MacNeille | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/c-corrections-615013.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/december-20-26-catching-a-smuggler.html | December 20-26; Catching a Smuggler | False | By Christopher Drew | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/opinion-after-the-fall-business-as-usual.html | OPINION; After the Fall: Business as Usual? | False | By Ruth Jernick | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/take-one-capsule-and-call-us-in-5000-years.html | Take One Capsule and Call Us in 5,000 Years | False | By Caitlin Lovinger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/on-the-street-and-off-to-market-they-go.html | ON THE STREET; And Off To Market They Go | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/pulse-strap-happy-new-year.html | PULSE; Strap-Happy New Year | False | By Ellen Tien | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/l-octuplets-miracle-or-hubris-614947.html | Octuplets: Miracle or Hubris? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/the-year-in-review-music-yes-jaws-dropped-and-hearts-beat-faster.html | THE YEAR IN REVIEW: MUSIC; Yes, Jaws Dropped, and Hearts Beat Faster | False | By Bernard Holland | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/the-world-stalemate-lives-on-after-the-bombing.html | The World; Stalemate Lives On After the Bombing | False | By Serge Schmemann | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/after-headlines-fame-fleeting-fame-found-these-new-yorkers-then-what-happened.html | After the Headlines; Fame, Fleeting Fame, Found These New Yorkers. Then What Happened? | False | By Richard Weir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/us/o-struger-67-a-pioneer-in-automation.html | O. Struger, 67, A Pioneer In Automation | False | By Steven E. Brier | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/crime-506460.html | Crime | False | By By Marilyn Stasio | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/l-coffee-in-tokyo-547832.html | Coffee in Tokyo | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/market-insight.html | MARKET INSIGHT | False | By Kenneth N. Gilpin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/books-in-brief-fiction-strains-of-occupation.html | Books in Brief: Fiction; Strains of Occupation | False | By William Ferguson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/world/a-crusader-s-legacy-blurs-in-brazil-s-bitter-politics.html | A Crusader's Legacy Blurs in Brazil's Bitter Politics | False | By Diana Jean Schemo | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/l-turtle-watch-547794.html | Turtle Watch | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-berlowitz-alan.html | Paid Notice: Deaths BERLOWITZ, ALAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/hockey-nedved-helps-rangers-charge-past-carolina.html | HOCKEY; Nedved Helps Rangers Charge Past Carolina | False | By Jeff Carlton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/world/an-ugly-america-iraqis-say-no-reflection-on-americans.html | An Ugly America, Iraqis Say; No Reflection on Americans | False | By Stephen Kinzer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/sticker-shocks-in-euro-land.html | Sticker Shocks In Euro Land | False | By Edmund L. Andrews | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/music-a-common-sense-mezzo-and-star-in-the-making.html | MUSIC; A Common-Sense Mezzo And Star in the Making | False | By David Mermelstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-feldman-rowena-block.html | Paid Notice: Deaths FELDMAN, ROWENA BLOCK | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/ex-clinton-aide-back-on-the-island-reflects-on-the-presidency.html | Ex-Clinton Aide, Back on the Island, Reflects on the Presidency | False | By Stewart Ain | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-schuldenfrei-richard.html | Paid Notice: Deaths SCHULDENFREI, RICHARD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/realestate/if-you-re-thinking-living-washington-heights-new-hopes-patchwork-neighborhood.html | If You're Thinking of Living In / Washington Heights; New Hopes in a Patchwork Neighborhood | False | By Maggie Garb | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/pro-football-pride-grows-for-the-jets-who-can-remember-96.html | PRO FOOTBALL; Pride Grows for the Jets Who Can Remember '96 | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/neighborhood-report-new-york-international-limit-10-languages-per-elevator.html | NEIGHBORHOOD REPORT: NEW YORK INTERNATIONAL; Limit: 10 Languages Per Elevator | False | By Francis Flaherty | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/mass-millennial-movement.html | MASS MILLENNIAL MOVEMENT | False | By Jon Nordheimer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/music-preserving-new-music-just-because-it-s-there.html | MUSIC; Preserving New Music Just Because It's There | False | By Anthony Tommasini | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/view-fear-of-fashion-an-art-historian-s-battle-with-repressed-desire.html | VIEW; Fear of Fashion: An Art Historian's Battle With Repressed Desire | False | By Elizabeth Hayt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/best-sellers-december-27-1998.html | BEST SELLERS: December 27, 1998 | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/connecticut-guide-celebrating-in-norwalk.html | CONNECTICUT GUIDE; Celebrating in Norwalk | False | By Eleanor Charles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/business-lo-her-come-the-technology-patents-lo-here-come-the-lawsuits.html | BUSINESS; Lo! Here Come the Technology Patents. Lo! Here Come the Lawsuits | False | By Richard Korman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/movies/l-al-jolson-the-biggest-big-star-566128.html | AL JOLSON; The Biggest Big Star | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/archives/pulse-not-in-kansas-anymore.html | PULSE; Not In Kansas Anymore | True | By Ariel Foxman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/gardening-the-beautiful-bones-and-bark-of-winter.html | GARDENING; The Beautiful Bones and Bark of Winter | False | By Joan Lee Faust | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-strauss-margaret-l.html | Paid Notice: Deaths STRAUSS, MARGARET L. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/tv/signoff-who-s-sorry-now-just-about-everybody.html | SIGNOFF; Who's Sorry Now? Just About Everybody | False | By Andrea Higbie | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/l-clinton-charges-test-a-democracy-what-confession-proves-615080.html | Clinton Charges Test a Democracy; What Confession Proves | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-kardos-elizabeth.html | Paid Notice: Deaths KARDOS , ELIZABETH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/databank-december-21-24-led-by-ibm-the-market-chalks-up-gains.html | DATABANK: DECEMBER 21-24; Led by I.B.M., the Market Chalks Up Gains | False | By Jan M. Rosen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/down-new-russia-country-side-you-succeed-cashless-society.html | Down and Out in the New Russia: The Country side; How Do You Succeed in A Cashless Society? | False | By Serge Schmemann | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/playing-in-the-neighborhood-prospect-heights-free-on-saturday.html | PLAYING IN THE NEIGHBORHOOD; PROSPECT HEIGHTS; Free on Saturday? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/a-enduring-commitment-to-latin-american-art.html | A Enduring Commitment To Latin American Art | False | By Alberta Eiseman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/new-noteworthy-paperbacks-506893.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/us/signs-of-moderation-emerge-as-senate-anticipates-trial.html | Signs of Moderation Emerge As Senate Anticipates Trial | False | By Alison Mitchell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/word-for-wordadultery-how-do-i-lust-after-thee-let-me-count-the.html | Word for Word/Adultery; How Do I Lust After Thee? Let Me Count the Ways. | False | By Alexander Gross | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/a-la-carte-spots-to-enjoy-after-the-holiday-excess.html | A LA CARTE; Spots to Enjoy After the Holiday Excess | False | By M. H. Reed | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/in-my-purse-sheila-wellington.html | IN MY... PURSE/SHEILA WELLINGTON | False | By Julia Lawlor | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/pulse-krishna-couture.html | PULSE; Krishna Couture | False | By Joanna Bober | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/personal-business-diary-the-boss-may-feel-your-pain.html | PERSONAL BUSINESS DIARY; The Boss May Feel Your Pain | False | By Daniel M. Gold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/l-white-christmas-it-s-just-a-song-566098.html | 'WHITE CHRISTMAS; It's Just a Song | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/travel-advisory-restaurant-strip-steaks.html | TRAVEL ADVISORY: RESTAURANT; Strip Steaks | False | By Joseph Siano | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/impeachment-republicans-130-years-later-dueling-with-the-heirs-of-jeff-davis.html | Impeachment Republicans, 130 Years Later; Dueling With the Heirs of Jeff Davis | False | By Peter Applebome | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/anniversaries-and-firsts-of-the-year.html | Anniversaries And Firsts Of The Year | False | By Robert Sherman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/christendom-s-holy-destinations-rome-preparing-for-holy-year-filled-with-papal.html | CHRISTENDOM'S HOLY DESTINATIONS; Rome is preparing for a holy year filled with Papal pageantry and perhaps more tourists than the city has ever seen | False | By John Tagliabue | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/it-s-never-too-early-for-the-millennium.html | It's Never Too Early for the Millennium | False | By Jack Cavanaugh | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/l-clinton-charges-test-a-democracy-the-secret-evidence-615030.html | Clinton Charges Test a Democracy; The Secret Evidence | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/the-father-of-the-new-years-baby.html | The Father of the New Year's Baby | False | By Gary Kriss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-donovan-john-t.html | Paid Notice: Deaths DONOVAN, JOHN T. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/us/crash-course-in-christianity-is-winning-over-churches-and-the-wayward.html | Crash Course in Christianity Is Winning Over Churches and the Wayward | False | By Tom Verde | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/travel-advisory-correspondent-s-report-central-america-copes-with-aftermath.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Central America Copes With Aftermath of Mitch | False | By Larry Rohter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/realestate/streetscapes-east-55th-street-between-park-lexington-avenues-amid-midtown.html | Streetscapes: / East 55th Street Between Park and Lexington Avenues; Amid Midtown Canyons, 8 Picturesque Town Houses | False | By Christopher Gray | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/december-20-26-history-the-polls-say-is-in-the-eye-of-the-beholder.html | December 20-26; History, the Polls Say, Is In the Eye of the Beholder | False | By Felicity Barringer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/the-year-in-review-art-architecture-heart-of-modern-art-pollock-beats-loudest.html | THE YEAR IN REVIEW: ART/ARCHITECTURE; Heart of Modern Art, Pollock, Beats Loudest | False | By Michael Kimmelman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/l-octuplets-miracle-or-hubris-614890.html | Octuplets: Miracle or Hubris? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/smaller-than-usual-crowds-go-about-after-holiday-ritual.html | Smaller Than Usual, Crowds Go About After-Holiday Ritual | False | By Susan Sachs | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/a-chief-eyeball-official-directs.html | A Chief Eyeball Official Directs | False | By Carolyn Battista | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-cann-janet-ann.html | Paid Notice: Deaths CANN, JANET ANN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/l-fighting-for-jacob-564419.html | Fighting for Jacob | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/realestate/residential-sales.html | Residential Sales | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/immigrants-find-the-island-a-mixed-blessing-the-issue-of-day.html | Immigrants Find the Island a Mixed Blessing; The Issue of Day Workers Splinters Farmingville | False | By Elizabeth Miller | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-larkin-kathleen-c.html | Paid Notice: Deaths LARKIN, KATHLEEN C. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/l-octuplets-miracle-or-hubris-614882.html | Octuplets: Miracle or Hubris? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/practical-traveler-early-birds-get-the-passports.html | PRACTICAL TRAVELER; Early Birds Get The Passports | False | By Betsy Wade | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-hershey-philip.html | Paid Notice: Deaths HERSHEY, PHILIP | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/the-nation-behind-the-tears-inside-family-court.html | The Nation; Behind the Tears, Inside Family Court | False | By Rachel Swarns Parents and Children Stand In the Long Line That Creeps Through the Metal Detectors Into Manhattan Family Court. Their Anxious Faces Present A Rarely Photographed View of Intractable Social Problems -- Poverty, Drug Addiction, Domestic Violence, Child Custody and Support and the Chronic Failures of A Beleaguered Child Welfare System. Earlier This Month, Mayor Rudolph W. Giuliani Settled A Class-Action Suit By Advocates For Children Who Sought A Court Takeover of the Child Welfare Agency, Which Has Often Been Criticized For Conducting Sloppy Investigations of Abuse, Failing To Offer Drug Treatment and Mental Health Services and Leaving Children To Languish For Years In Foster Care. the Mayor Agreed To Let An Advisory Panel of Outside Experts Assess the Agency'S Performance For Two Years and Issue Recommendations. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/on-the-map-a-town-where-sumo-has-caught-on-in-a-big-way.html | ON THE MAP; A Town Where Sumo Has Caught On in a Big Way | False | By Angela Starita | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/theater/dance-from-street-dance-to-classical-ballet-to-broadway.html | DANCE; From Street Dance To Classical Ballet To Broadway | False | By Valerie Gladstone | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/the-class-of-45.html | The Class of '45 | False | By Michael Lind | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-elbirt-jacob.html | Paid Notice: Deaths ELBIRT, JACOB | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-graham-virginia.html | Paid Notice: Deaths GRAHAM, VIRGINIA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/books-in-brief-nonfiction-507067.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/hockey-isles-using-last-year-to-improve-this-time.html | HOCKEY; Isles Using Last Year To Improve This Time | False | By Tarik El-Bashir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/us/clinton-plans-25-million-initiative-on-infectious-diseases.html | Clinton Plans $25 Million Initiative on Infectious Diseases | False | By Robert Pear | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/l-freud-in-conflict-506770.html | Freud in Conflict | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/our-towns-joys-of-home-in-a-century-of-turbulence.html | Our Towns; Joys of Home In a Century Of Turbulence | False | By Joseph Berger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-memorials-bryer-richard.html | Paid Notice: Memorials BRYER, RICHARD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/master-of-ceremony.html | Master of Ceremony | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/by-the-way-pedal-pumpers.html | BY THE WAY; Pedal Pumpers | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/down-new-russia-town-can-you-have-bust-if-you-never-had-boom.html | Down and Out in the New Russia: The Town; How Can You Have a Bust if You Never Had a Boom? | False | By Serge Schmemann | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/travel-advisory-betting-on-trips-around-new-zealand.html | TRAVEL ADVISORY; Betting on Trips Around New Zealand | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/pro-football-notebook-project-to-introduce-black-coaches.html | PRO FOOTBALL; NOTEBOOK; Project to Introduce Black Coaches | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/us/washington-talk-for-the-house-much-to-overcome-in-next-session.html | Washington Talk; For the House, Much to Overcome in Next Session | False | By Adam Clymer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/the-year-in-review-art-architecture-public-space-private-space-and-anti-space.html | THE YEAR IN REVIEW; ART/ARCHITECTURE; Public Space, Private Space And Anti-Space | False | By Herbert Muschamp | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/baseball-losing-teams-are-nothing-new.html | BASEBALL; Losing Teams Are Nothing New | False | By Murray Chass | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/investing-savings-bonds-perk-up-in-a-new-incarnation.html | INVESTING; Savings Bonds Perk Up In a New Incarnation | False | By Sana Siwolop | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/making-it-work-what-a-good-name-is-worth.html | MAKING IT WORK; What a Good Name Is Worth | False | By William Grimes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-brief-free-smoke-detectors.html | IN BRIEF; Free Smoke Detectors | False | By Elsa Brenner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/other-peoples-books.html | Other People's Books | False | By Ken Gross | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-costello-rev-msgr-lawrence-d.html | Paid Notice: Deaths COSTELLO, REV. MSGR. LAWRENCE D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/in-brief-atlantic-city-track-offering-a-5-day-season.html | IN BRIEF; Atlantic City Track Offering a 5-Day Season | False | By Karen Demasters | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/the-view-from-new-haven-a-distinguished-career-upstaged-by-a.html | The View From: New Haven; A Distinguished Career Upstaged by a Shooting | False | By Frances J. Trelease | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/opinion/l-octuplets-miracle-or-hubris-614955.html | Octuplets: Miracle or Hubris? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/weekinreview/december-20-26-balloonists-saga.html | December 20-26; Balloonists' Saga | False | By Malcolm W. Browne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/travel/l-jewel-in-the-desert-547859.html | Jewel in the Desert | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/long-island-retailers-discover-the-selling-power-of-the-web.html | Long Island Retailers Discover The Selling Power of the Web | False | By Carol Steinberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/arts/l-porgy-and-bess-color-blind-audiences-566136.html | 'PORGY AND BESS'; Color-Blind Audiences | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/1998-in-review-champions-all-and-all-in-anonymity.html | 1998 IN REVIEW; Champions All, and All in Anonymity | False | By Vincent M. Mallozzi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/higher-education-challenges-facing-new-jersey-s-7-new-college-presidents.html | HIGHER EDUCATION; Challenges Facing New Jersey's 7 New College Presidents | False | By Karen Demasters | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/style/pulse-family-history-and-chronicles-of-the-21st-century-bound-time-capsule.html | PULSE; Family History And Chronicles of the 21st Century; Bound Time Capsule | False | By Ellen Tien | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-goldin-alan-stuart.html | Paid Notice: Deaths GOLDIN, ALAN STUART | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/down-and-out-in-the-new-russia-the-city-who-the-heck-is-buck-wiley.html | Down and Out in the New Russia: The City; Who the Heck Is Buck Wiley and Why Is He Leaving? | False | By By Nicholas Weinstock | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/l-much-like-mother-506788.html | Much Like Mother | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/movies/music-forget-the-movie-listen-to-the-cd.html | MUSIC; Forget the Movie. Listen to the CD. | False | By Andrew Essex | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-baer-morris.html | Paid Notice: Deaths BAER, MORRIS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/realestate/l-silicon-alley-s-boulevards-554162.html | Silicon Alley's Boulevards | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/books/southern-exposure.html | Southern Exposure | False | By Robert R. Harris | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/new-yorkers-co-into-the-breach.html | NEW YORKERS & CO.; Into the Breach | False | By Edward Lewine | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/business/funds-watch-a-new-kind-of-sector-fund.html | FUNDS WATCH; A New Kind of Sector Fund | False | By Carole Gould | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/lobbyists-for-women-find-ways-that-work.html | Lobbyists For Women Find Ways That Work | False | By Donna Greene | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/nyregion/the-neediest-cases-a-disabled-mother-gains-independence.html | The Neediest Cases; A Disabled Mother Gains Independence | False | By Matthew J. Rosenberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/sports/college-basketball-hofstra-steals-the-show-as-iona-struggles.html | COLLEGE BASKETBALL; Hofstra Steals the Show as Iona Struggles | False | By Ron Dicker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/classified/paid-notice-deaths-slifkin-samuel.html | Paid Notice: Deaths SLIFKIN, SAMUEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-27 | 1998-12-27 | https://www.nytimes.com/1998/12/27/magazine/l-fighting-for-jacob-564311.html | Fighting for Jacob | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/media-talk-tv-guide-investigates-a-failed-investigation.html | MEDIA TALK; TV Guide Investigates A Failed Investigation | False | By Alex Kuczynski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-grant-john-l.html | Paid Notice: Deaths GRANT, JOHN L. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-adler-ruth-c.html | Paid Notice: Deaths ADLER, RUTH C. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/world/iraq-a-pediatrician-s-hell-no-way-to-stop-the-dying.html | Iraq a Pediatrician's Hell: No Way to Stop the Dying | False | By Stephen Kinzer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-lynch-virginia-nee-moore.html | Paid Notice: Deaths LYNCH, VIRGINIA (NEE MOORE) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/l-secret-evidence-violates-law-620408.html | Secret Evidence Violates Law | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/us/an-arts-leader-for-whom-anything-is-possible.html | An Arts Leader for Whom 'Anything Is Possible' | False | By Sara Rimer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/hockey-devils-try-to-figure-a-way-to-score-against-hasek.html | HOCKEY; Devils Try to Figure a Way To Score Against Hasek | False | By Alex Yannis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/department-of-dalliance-disclosure.html | Department of Dalliance Disclosure | False | By Lloyd N. Cutler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/plus-soccer-england-charlton-drops-bid-for-wynalda.html | PLUS SOCCER — ENGLAND; Charlton Drops Bid For Wynalda | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/merwin-f-kaminstein-63-retail-executive.html | Merwin F. Kaminstein, 63, Retail Executive | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/world/germ-weapons-in-soviet-past-or-in-the-new-russia-s-future.html | Germ Weapons: In Soviet Past Or in the New Russia's Future? | False | By Judith Miller and William J. Broad | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/l-preventing-the-next-tragic-fire-620297.html | Preventing the Next Tragic Fire | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/media-coming-soon-to-a-radio-near-you.html | MEDIA; Coming Soon to a Radio Near You | False | By Andrea Adelson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/us/decline-of-violent-crimes-is-linked-to-crack-market.html | Decline of Violent Crimes Is Linked to Crack Market | False | By Fox Butterfield | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/on-pro-football-it-s-truly-a-no-brainer-stick-to-graham.html | ON PRO FOOTBALL; It's Truly a No-Brainer: Stick to Graham | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/movies/revisions-tales-of-power-pride-and-prejudice-and-a-certain-pig.html | REVISIONS; Tales of Power, Pride and Prejudice, and a Certain Pig | False | By Margo Jefferson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/pro-football-extra-points-brown-keeps-it-going.html | PRO FOOTBALL: EXTRA POINTS; Brown Keeps It Going | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/media-business-advertising-e-t-returns-earth-sell-safe-driving-broad-based.html | THE MEDIA BUSINESS: ADVERTISING; E. T. returns to Earth to sell safe driving in a broad-based campaign coming from Arnell. | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/l-secret-evidence-violates-law-620416.html | Secret Evidence Violates Law | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-pastore-dr-nicholas.html | Paid Notice: Deaths PASTORE, DR. NICHOLAS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/digital-commerce-boom-line-shopping-adds-twist-old-quandary-tax-interstate.html | Digital Commerce; The boom in on-line shopping adds a twist to the old quandary of how to tax interstate purchases. | False | By Denise Caruso | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/l-secret-evidence-violates-law-620394.html | Secret Evidence Violates Law | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-memorials-lindauer-edna-strich-levy.html | Paid Notice: Memorials LINDAUER, EDNA STRICH (LEVY) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/for-the-power-brokers-easy-money-from-businesses.html | For the Power Brokers, Easy Money From Businesses | False | By Clifford J. Levy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-symonds-george-w.d.html | Paid Notice: Deaths SYMONDS, GEORGE W.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/lights-camera-lots-of-action-multiplex-plan-raises-concerns-in-brooklyn-heights.html | Lights, Camera, Lots of Action; Multiplex Plan Raises Concerns in Brooklyn Heights | False | By Jim Yardley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-waxman-ted.html | Paid Notice: Deaths WAXMAN, TED | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/hockey-islanders-lachance-healthy-scratched.html | HOCKEY; Islanders' Lachance: Healthy, Scratched | False | By Tarik El-Bashir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-costello-rev-msgr-lawrence-d.html | Paid Notice: Deaths COSTELLO, REV. MSGR. LAWRENCE D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/news/challenge-for-jewish-president-weighty-matters-of-conscience-a-swiss.html | Challenge for Jewish President/ Weighty Matters of Conscience : A Swiss 'Facilitator' Searches for the Middle | False | By John Vinocur, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-shannon-rev-charles-t-op.html | Paid Notice: Deaths SHANNON, REV. CHARLES T., O.P. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/arts/selective-french-homage-jewish-history-scant-mention-holocaust-new-museum.html | Selective French Homage To Jewish History; Scant Mention of Holocaust in a New Museum | False | By Alan Riding | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/world/rome-journal-american-blondes-bumble-to-top-of-italian-tv.html | Rome Journal; American Blondes Bumble to Top of Italian TV | False | By Alessandra Stanley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/metro-news-briefs-new-york-fire-in-new-rochelle-leaves-families-homeless.html | METRO NEWS BRIEFS: NEW YORK; Fire in New Rochelle Leaves Families Homeless | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-pavlis-anthony-george.html | Paid Notice: Deaths PAVLIS, ANTHONY GEORGE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/IHT-time-for-subcontinental-realism.html | Time for Subcontinental Realism | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-brunson-mark-anthony.html | Paid Notice: Deaths BRUNSON, MARK ANTHONY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/pro-basketball-is-falk-calling-the-shots-for-players-in-nba-talks.html | PRO BASKETBALL; Is Falk Calling the Shots For Players in N.B.A. Talks? | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/essay-for-a-citizen-s-privilege.html | Essay; For a 'Citizen's Privilege' | False | By William Safire | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/boy-dies-in-hit-run-1-of-day-s-6-killings.html | Boy Dies in Hit-Run, 1 of Day's 6 Killings | False | By Michael Cooper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/business-digest-618349.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/us/decline-in-otters-number-may-be-sign-of-danger-to-species.html | Decline in Otters' Number May Be Sign of Danger to Species | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-bluth-beverly.html | Paid Notice: Deaths BLUTH, BEVERLY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-arons-eleanor.html | Paid Notice: Deaths ARONS, ELEANOR | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/pro-football-extra-points-jets-prepare-for-playoffs.html | PRO FOOTBALL: EXTRA POINTS; Jets Prepare For Playoffs | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-gould-james-pearson.html | Paid Notice: Deaths GOULD, JAMES PEARSON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/IHT-anwar-trial-exposing-government-secrets-malaysia-warts-and-all.html | Anwar Trial Exposing Government Secrets : Malaysia, Warts and All | False | By Thomas Fuller, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-roberts-dr-elizabeth-h.html | Paid Notice: Deaths ROBERTS, DR. ELIZABETH H. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/metropolitan-diary-618314.html | Metropolitan Diary | False | By Enid Nemy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-vasti-thomas-sr.html | Paid Notice: Deaths VASTI, THOMAS, SR. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/pro-football-jets-martin-gets-wish-and-victory.html | PRO FOOTBALL; Jets' Martin Gets Wish, and Victory | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/sports-of-the-times-testaverde-takes-a-star-turn-as-the-life-of-the-jets-party.html | Sports of The Times; Testaverde Takes a Star Turn as the Life of the Jets' Party | False | By Dave Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/economic-calendar.html | Economic Calendar | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/landowner-and-his-nature-preserve-give-dutchess-county-fox-hunt-a-rare-tally-no.html | Landowner and His Nature Preserve Give Dutchess County Fox Hunt a Rare Tally-No | False | By David W. Chen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/l-preventing-the-next-tragic-fire-620289.html | Preventing the Next Tragic Fire | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/l-preventing-the-next-tragic-fire-620270.html | Preventing the Next Tragic Fire | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/l-preventing-the-next-tragic-fire-620262.html | Preventing the Next Tragic Fire | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/chief-wants-to-take-upi-in-a-direction-others-avoid.html | Chief Wants To Take U.P.I. In a Direction Others Avoid | False | By Felicity Barringer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/trip-went-awry-from-the-start-passengers-say.html | Trip Went Awry From the Start, Passengers Say | False | By Anthony Ramirez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/sound-advice-from-the-senate.html | Sound Advice From the Senate | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-memorials-buffe-ann-elizabeth.html | Paid Notice: Memorials BUFFE, ANN ELIZABETH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/IHT-drugs-fan-violence-and-strikes-dim-bursts-of-athletic-brilliance.html | Drugs, Fan Violence and Strikes Dim Bursts of Athletic Brilliance : The Year in Sports, 1998 :Too Many Ugly Moments | False | By Christopher Clarey, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/arts/roar-crowd-starstruck-fans-rattle-times-square-forget-new-year-s-scream-for.html | ROAR OF THE CROWD; Starstruck Fans Rattle Times Square; Forget New Year's! Scream for a Favorite Heartthrob | False | By Peter Applebome | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/us/as-band-of-channels-grows-niche-programs-will-boom.html | As Band of Channels Grows, Niche Programs Will Boom | False | By Lawrie Mifflin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/us/smallest-octuplet-dies-others-remain-critical.html | Smallest Octuplet Dies; Others Remain Critical | False | By Lawrence K. Altman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/world/rebels-attack-serb-police-post-in-kosovo.html | Rebels Attack Serb Police Post in Kosovo | False | By Mike O'Connor | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/arts/critic-s-choice-classical-cd-s-a-conductor-challenges-early-music-stereotypes.html | CRITIC'S CHOICE/Classical CDs; A Conductor Challenges Early-Music Stereotypes | False | By Anthony Tommasini | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/us/winds-of-academic-change-rustle-university-of-chicago.html | Winds of Academic Change Rustle University of Chicago | False | By Ethan Bronner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/arts/dance-review-holiday-revelry-but-with-nary-a-nutcracker.html | DANCE REVIEW; Holiday Revelry but With Nary a 'Nutcracker' | False | By Jack Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/world/IHT-bonn-parties-divided-over-east-german-exstalinists.html | Bonn Parties Divided Over East German Ex-Stalinists | False | By John Schmid, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/the-media-business-advertising-addenda-2-bates-offices-get-new-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Bates Offices Get New Accounts | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/books/books-of-the-times-who-knows-what-joy-lingers-in-the-hearts-of-radio-babies.html | BOOKS OF THE TIMES; Who Knows What Joy Lingers in the Hearts of Radio Babies? | False | By Mel Gussow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/syl-apps-83-hall-of-famer-who-led-maple-leafs-in-40-s.html | Syl Apps, 83, Hall of Famer Who Led Maple Leafs in 40's | False | By Richard Goldstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/quotation-of-the-day-619493.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/compressed-data-greeting-cards-at-your-fingertips.html | COMPRESSED DATA; Greeting Cards At Your Fingertips | False | By Lisa Napoli | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/world/freed-palestinian-militant-leader-calls-for-holy-war-against-israel.html | Freed Palestinian Militant Leader Calls for Holy War Against Israel | False | By Deborah Sontag | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/us/gop-will-survive-the-polls-its-leaders-contend.html | G.O.P. Will Survive the Polls, Its Leaders Contend | False | By Richard L. Berke | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/l-today-the-customer-isn-t-always-right-620351.html | Today, the Customer Isn't Always Right | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/dividend-meetings-618390.html | Dividend Meetings | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/IHT-1923no-longer-heir-in-our-pages100-75-and-50-years-ago.html | 1923:No Longer Heir : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/arts/risk-taking-cable-guy-risks-plenty-on-network.html | Risk-Taking 'Cable Guy' Risks Plenty on Network | False | By Bill Carter | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/us/surge-of-shopping-in-december-gives-merchants-a-lift.html | SURGE OF SHOPPING IN DECEMBER GIVES MERCHANTS A LIFT | False | By Leslie Kaufman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-memorials-kalkstein-rose.html | Paid Notice: Memorials KALKSTEIN, ROSE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/neediest-cases-some-medical-help-for-disturbed-teen-ager-stability-for-his.html | THE NEEDIEST CASES; Some Medical Help for a Disturbed Teen-ager and Stability for His Family | False | By Matthew J. Rosenberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/worldbusiness/IHT-lafontaine-links-issue-to-budget-contributions.html | Lafontaine Links Issue to Budget Contributions : Germany Makes Plea For EU Tax Harmony | False | By Barry James, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/theater/this-week-events.html | THIS WEEK; EVENTS | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/sports-of-the-times-for-the-giants-gm-a-fork-in-the-road.html | Sports of The Times; For the Giants' G.M., A Fork in the Road | False | By William C. Rhoden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-spiler-seymour.html | Paid Notice: Deaths SPILER, SEYMOUR | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/arts/honoria-murphy-donnelly-of-artistic-milieu-dies-at-81.html | Honoria Murphy Donnelly, Of Artistic Milieu, Dies at 81 | False | By Margalit Fox | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/the-markets-market-place-a-quiet-year-in-the-internet-industry-right-right.html | THE MARKETS: Market Place; A Quiet Year in the Internet Industry. Right? Right. | False | By Saul Hansell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/news/anwar-trial-exposing-government-secrets-malaysia-warts-and-all.html | Anwar Trial Exposing Government Secrets : Malaysia, Warts and All | False | By Thomas Fuller, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-schwartz-henry-g.html | Paid Notice: Deaths SCHWARTZ, HENRY G. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/l-inflationary-drugs-620343.html | Inflationary Drugs | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/prince-of-egypt-is-no-king-at-the-box-office.html | 'Prince of Egypt' Is No King at the Box-Office | False | By Geraldine Fabrikant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-kreshover-bertha.html | Paid Notice: Deaths KRESHOVER, BERTHA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-pick-aron-m.html | Paid Notice: Deaths PICK, ARON M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/patents-ringing-new-year-with-little-assistance-some-freshly-minted-inventions.html | Patents; Ringing in the new year with a little assistance from some freshly minted inventions. | False | By Sabra Chartrand | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/l-recovering-stolen-art-620327.html | Recovering Stolen Art | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/l-secret-evidence-violates-law-620378.html | Secret Evidence Violates Law | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/edwin-evariste-moise-79-mathematics-scholar.html | Edwin Evariste Moise, 79, Mathematics Scholar | False | By Wolfgang Saxon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/media-talk-another-glum-portrait-of-american-journalists.html | MEDIA TALK; Another Glum Portrait Of American Journalists | False | By Alex Kuczynski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-elbirt-jacob.html | Paid Notice: Deaths ELBIRT, JACOB | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/transactions-620785.html | Transactions | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/pro-football-last-second-field-goal-ends-cardinals-playoff-drought.html | PRO FOOTBALL; Last-Second Field Goal Ends Cardinals' Playoff Drought | False | By Ken Gurnick | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-farrell-nancy-lee-nee-fitzhugh.html | Paid Notice: Deaths FARRELL, NANCY LEE (NEE FITZHUGH) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/technology-computing-s-next-wave-nearly-hand-imagining-future-post-pc-world.html | TECHNOLOGY: Computing's Next Wave Is Nearly at Hand; Imagining the Future in a Post-PC World | False | By Steve Lohr and John Markoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/IHT-political-and-economic-freedom-are-under-fire-recession-in-asia-brings.html | Political and Economic Freedom Are Under Fire : Recession in Asia Brings Resistance to Openness | False | By Michael Richardson, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/the-media-business-advertising-addenda-hampel-stefanides-is-closing-an-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hampel/Stefanides Is Closing an Office | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-berlowitz-alan.html | Paid Notice: Deaths BERLOWITZ, ALAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/pro-football-chandler-is-forced-out-but-the-falcons-breeze-by.html | PRO FOOTBALL; Chandler Is Forced Out, But the Falcons Breeze By | False | By Timothy W. Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-blum-jerome-w.html | Paid Notice: Deaths BLUM, JEROME W. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-halperin-lynn-muller.html | Paid Notice: Deaths HALPERIN, LYNN MULLER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/l-preventing-the-next-tragic-fire-620319.html | Preventing the Next Tragic Fire | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/the-media-business-advertising-addenda-visa-usa-considers-broad-bbdo-plan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Visa USA Considers Broad BBDO Plan | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-spielman-dr-murray.html | Paid Notice: Deaths SPIELMAN, DR. MURRAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/college-basketball-hofstra-captures-ecac-festival-as-richardson-is-mvp.html | COLLEGE BASKETBALL; Hofstra Captures ECAC Festival as Richardson Is M.V.P. | False | By Ron Dicker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/us/senators-say-a-censure-seems-likely.html | Senators Say A Censure Seems Likely | False | By Tim Weiner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-gessler-truda.html | Paid Notice: Deaths GESSLER, TRUDA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/IHT-1948cardinal-held-in-our-pages100-75-and-50-years-ago.html | 1948:Cardinal Held : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-o-flaherty-eileen.html | Paid Notice: Deaths OFLAHERTY, EILEEN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/compressed-data-discounted-urns-and-no-overhead.html | COMPRESSED DATA; Discounted Urns And No Overhead | False | By Rob Fixmer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/all-in-the-timing.html | All in the Timing | False | By Joanne Kaufman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/arts/michelle-thomas-30-actress-on-tv-soap-opera-and-sitcoms.html | Michelle Thomas, 30, Actress On TV Soap Opera and Sitcoms | False | By Eric Pace | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/as-shock-turns-to-sorrow-five-families-say-goodbye.html | As Shock Turns to Sorrow, Five Families Say Goodbye | False | By Jodi Wilgoren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/news/bonn-parties-divided-over-east-german-exstalinists.html | Bonn Parties Divided Over East German Ex-Stalinists | False | By John Schmid, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/inside-620181.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/world/neighbors-kill-an-hiv-positive-aids-activist-in-south-africa.html | Neighbors Kill an H.I.V.-Positive AIDS Activist in South Africa | False | By Donald G. McNeil Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/pro-basketball-nba-officials-say-players-union-turned-down-league-s-final-offer.html | PRO BASKETBALL; N.B.A. Officials Say Players Union Turned Down the League's Final Offer | False | By Selena Roberts | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/world/ignoring-critics-annan-presses-quest-for-peace.html | Ignoring Critics, Annan Presses Quest for Peace | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/2d-bus-on-atlantic-city-run-crashes-injuring-all-aboard.html | 2d Bus on Atlantic City Run Crashes, Injuring All Aboard | False | By David M. Halbfinger With Anthony Ramirez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-goldenberg-annette.html | Paid Notice: Deaths GOLDENBERG, ANNETTE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/free-for-all-special-report-albany-failing-effort-limit-campaign-donors.html | FREE-FOR-ALL: A special report.; ALBANY IS FAILING IN EFFORT TO LIMIT CAMPAIGN DONORS | False | By Clifford J. Levy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/arts/bridge-more-players-in-the-world-but-fewer-in-north-america.html | BRIDGE; More Players in the World, But Fewer in North America | False | By Alan Truscott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/books/an-irish-writer-redeems-black-sheep.html | An Irish Writer Redeems Black Sheep | False | By Mel Gussow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/the-media-business-advertising-addenda-accounts-620491.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/pro-football-no-playoffs-but-giants-gain-respect.html | PRO FOOTBALL; No Playoffs, But Giants Gain Respect | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/IHT-challenge-for-jewish-president-weighty-matters-of-conscience-a-swiss.html | Challenge for Jewish President/ Weighty Matters of Conscience : A Swiss 'Facilitator' Searches for the Middle | False | By John Vinocur, International Herald Tribune | 1999-12-08 | TX 4-858-634 | | | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-berman-florence.html | Paid Notice: Deaths BERMAN, FLORENCE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-sachs-martin.html | Paid Notice: Deaths SACHS, MARTIN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/the-media-business-advertising-addenda-heater-announces-leadership-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Heater Announces Leadership Changes | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-ellman-gloria.html | Paid Notice: Deaths ELLMAN, GLORIA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/pro-football-foreseeing-parcells-s-success.html | PRO FOOTBALL; Foreseeing Parcells's Success | False | By Chris Broussard | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/editorial-notebook-snow-on-the-sotol-and-lechuguilla.html | Editorial Notebook; Snow on the Sotol and Lechuguilla | False | By Verlyn Klinkenborg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/c-correction-618241.html | Correction | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-memorials-gruder-peter.html | Paid Notice: Memorials GRUDER, PETER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-weiner-dr-sondra.html | Paid Notice: Deaths WEINER, DR. SONDRA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/l-secret-evidence-violates-law-620360.html | Secret Evidence Violates Law | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/pro-football-the-jets-bury-a-bad-history-and-the-patriots.html | PRO FOOTBALL; The Jets Bury a Bad History and the Patriots | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/world/south-africa-s-al-gore-tries-for-a-common-touch.html | South Africa's Al Gore Tries for a Common Touch | False | By Suzanne Daley | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/the-perjury-precedent.html | The Perjury Precedent | False | By Stephen Gillers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/world/in-drive-on-dissidents-china-gives-4th-severe-sentence-in-week.html | In Drive on Dissidents, China Gives 4th Severe Sentence in Week | False | By Erik Eckholm | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/classified/paid-notice-deaths-mahoney-waldron.html | Paid Notice: Deaths MAHONEY, WALDRON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/good-times-budgeting-in-new-york.html | Good-Times Budgeting in New York | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/nyregion/news-summary-618535.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/l-secret-evidence-violates-law-620386.html | Secret Evidence Violates Law | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/sports/boxing-cable-guys-jabbing-and-tyson.html | BOXING; Cable Guys: Jabbing and Tyson | False | By Timothy W. Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/opinion/IHT-1898-dog-fashion-in-our-pages100-75-and-50-years-ago.html | 1898:Dog fashion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | | | |
| 1998-12-28 | 1998-12-28 | https://www.nytimes.com/1998/12/28/business/media-talk-nielsen-to-research-channel-one-s-audience.html | MEDIA TALK; Nielsen to Research Channel One's Audience | False | By Lawrie Mifflin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/l-fires-are-preventable-630748.html | Fires Are Preventable | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-galante-giovanni.html | Paid Notice: Deaths GALANTE, GIOVANNI | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/IHT-1923klan-threat-in-our-pages100-75-and-50-years-ago.html | 1923-Klan Threat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/war-guilt-and-the-difference-between-germany-and-japan.html | War Guilt, and the Difference Between Germany and Japan | False | By Ian Buruma | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/science/l-depths-out-of-bounds-630799.html | Depths, Out of Bounds? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/science/l-teaching-empathy-630810.html | Teaching Empathy | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/l-democracy-for-all-621080.html | Democracy for All? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/world/kosovo-reported-quiet-after-4-days-of-clashes.html | Kosovo Reported Quiet After 4 Days of Clashes | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-covelli-patrick.html | Paid Notice: Deaths COVELLI, PATRICK | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/estimates-for-on-line-shopping-exceed-the-most-bullish-forecasts.html | Estimates for On-Line Shopping Exceed the Most Bullish Forecasts | False | By Leslie Kaufman and Saul Hansell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/art-the-sacrifice.html | Op-Art; The Sacrifice | False | By Peter Eisenman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-pivko-tibor.html | Paid Notice: Deaths PIVKO, TIBOR | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/abroad-at-home-with-no-decency.html | Abroad at Home; With No Decency | False | By Anthony Lewis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/health/off-treadmill-out-of-lap-lane-happy-1999.html | Off Treadmill! Out of Lap Lane! Happy 1999! | False | By Andrea Higbie | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/company-news-fairchild-to-acquire-kaynar-a-maker-of-fasteners.html | COMPANY NEWS; FAIRCHILD TO ACQUIRE KAYNAR, A MAKER OF FASTENERS | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/giuliani-escalates-fight-with-council-on-homeless.html | Giuliani Escalates Fight With Council on Homeless | False | By Adam Nagourney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/style/by-design-cashmere-as-a-necessity.html | By Design; Cashmere as a Necessity | False | By Anne-Marie Schiro | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-berman-florence.html | Paid Notice: Deaths BERMAN, FLORENCE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/IHT-1898cannibals-slain-in-our-pages100-75-and-50-years-ago.html | 1898:Cannibals Slain : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-zuckerman-minnie.html | Paid Notice: Deaths ZUCKERMAN, MINNIE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/us/clinton-says-benefits-are-safe-in-2000.html | Clinton Says Benefits Are Safe in 2000 | False | By Robert Pear | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/metro-news-briefs-new-jersey-mother-is-arrested-in-fire-that-children-escaped.html | METRO NEWS BRIEFS; NEW JERSEY; Mother Is Arrested in Fire That Children Escaped | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/health/need-is-seen-for-a-drug-safety-board.html | Need Is Seen for a Drug Safety Board | False | By Denise Grady | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/science/q-a-623997.html | Q & A | False | By C. Claiborne Ray | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/company-news-premisys-earnings-may-fall-executive-on-sick-leave.html | COMPANY NEWS; PREMISYS EARNINGS MAY FALL; EXECUTIVE ON SICK LEAVE | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-elbirt-jack.html | Paid Notice: Deaths ELBIRT, JACK | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/company-news-amr-agrees-to-sell-airport-ground-services-unit.html | COMPANY NEWS; AMR AGREES TO SELL AIRPORT GROUND-SERVICES UNIT | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/rap-artist-is-charged-with-possession-of-unregistered-gun.html | Rap Artist Is Charged With Possession of Unregistered Gun | False | By David Rohde | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/arts/dance-review-nutcracker-cavaliers-noble-but-never-alone.html | DANCE REVIEW; 'Nutcracker' Cavaliers, Noble but Never Alone | False | By Jack Anderson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/IHT-business-is-wary-of-social-aspect-in-leftist-agenda-can-europe-compete.html | Business Is Wary Of 'Social' Aspect In Leftist Agenda : Can Europe Compete And Still Create Jobs? | False | By Alan Friedman, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-symonds-george.html | Paid Notice: Deaths SYMONDS, GEORGE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/health/vital-sings-performance-for-athletes-better-focus-with-hypnosis.html | VITAL SINGS: PERFORMANCE; For Athletes, Better Focus With Hypnosis | False | By Paul Gains | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/theater/where-footlights-illuminate-women-s-work.html | Where Footlights Illuminate Women's Work | False | By Robin Pogrebin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/auto-racing-high-speeds-and-higher-education.html | AUTO RACING; High Speeds and Higher Education | False | By Joe Drape | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/science/so-far-so-good-for-immortal-cells.html | So Far, So Good for 'Immortal' Cells | False | By Nicholas Wade | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/science/the-doctor-s-world-ruth-s-other-record-cancer-pioneer.html | THE DOCTOR'S WORLD; Ruth's Other Record: Cancer Pioneer | False | By Lawrence K. Altman, M.d. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-hayett-reba-sochis.html | Paid Notice: Deaths HAYETT, REBA SOCHIS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/health/personal-health-choosing-right-to-make-healthiest-and-tastiest-one-and-the-same.html | PERSONAL HEALTH; Choosing Right to Make Healthiest and Tastiest One and the Same | False | By Jane E. Brody | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-stein-michael.html | Paid Notice: Deaths STEIN, MICHAEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/media-business-advertising-tv-group-promotes-benefits-running-commercials.html | THE MEDIA BUSINESS: ADVERTISING; TV group promotes the benefits of running commercials locally rather than nationally. | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/pro-basketball-nba-stares-and-the-union-does-not-blink.html | PRO BASKETBALL; N.B.A. Stares, And the Union Does Not Blink | False | By Selena Roberts | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/sports-of-the-times-kent-graham-may-not-be-the-answer.html | Sports of The Times; Kent Graham May Not Be The Answer | False | By Harvey Araton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-harmon-stephen.html | Paid Notice: Deaths HARMON, STEPHEN I. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-raymer-melvina-s.html | Paid Notice: Deaths RAYMER, MELVINA S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/IHT-ecoisolationism-hurts-the-environment.html | Eco-Isolationism Hurts the Environment | False | By Hilary French, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/science/the-universe-as-telescope.html | The Universe as Telescope | False | By John Noble Wilford | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/pro-football-with-season-over-purge-claims-5-nfl-coaches.html | PRO FOOTBALL; With Season Over, Purge Claims 5 N.F.L. Coaches | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/movies/footlights-news.html | FOOTLIGHTS; NEWS | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/bottler-s-debt-refinanced.html | Bottler's Debt Refinanced | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-avramoff-victoria.html | Paid Notice: Deaths AVRAMOFF, VICTORIA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/the-media-business-advertising-addenda-accounts-630969.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/l-job-growth-cuts-crime-621161.html | Job Growth Cuts Crime | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-lynch-virginia.html | Paid Notice: Deaths LYNCH, VIRGINIA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-halperin-lynn.html | Paid Notice: Deaths HALPERIN, LYNN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/college-football-syracuse-s-popular-quarterback-says-goodbye.html | COLLEGE FOOTBALL; Syracuse's Popular Quarterback Says Goodbye | False | By Charlie Nobles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/hockey-panthers-score-early-and-often-to-put-islanders-away.html | HOCKEY; Panthers Score Early and Often to Put Islanders Away | False | By Tarik El-Bashir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-sussman-leo.html | Paid Notice: Deaths SUSSMAN, LEO | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/health/scientist-at-work-dean-ornish-a-promoter-of-programs-to-foster-heart-health.html | SCIENTIST AT WORK: Dean Ornish; A Promoter of Programs To Foster Heart Health | False | By Gina Kolata | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/the-media-business-advertising-addenda-canadian-firm-sets-up-us-branch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Canadian Firm Sets Up U.S. Branch | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/l-why-study-french-because-630560.html | Why Study French? Because . | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/style/elusive-and-exclusive-clothier-to-the-rich.html | Elusive and Exclusive Clothier to the Rich | False | BY Jennifer Steinhauer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-o-leary-james-f.html | Paid Notice: Deaths O'LEARY, JAMES F. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/business-digest-630098.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-salomon-mildred-peel.html | Paid Notice: Deaths SALOMON, MILDRED PEEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/baseball-some-teams-salaries-to-surpass-80-million.html | BASEBALL; Some Teams' Salaries to Surpass $80 Million | False | By Murray Chass | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/l-why-study-french-because-630578.html | Why Study French? Because . . . | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/us/case-tries-to-win-siblings-a-right-to-be-together.html | Case Tries to Win Siblings a Right to Be Together | False | By William Glaberson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/us-courthouse-plan-in-brooklyn-is-cut-back.html | U.S. Courthouse Plan in Brooklyn Is Cut Back | False | By Joseph P. Fried | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/bus-drivers-reflecting-on-2-crashes-tell-of-stress.html | Bus Drivers, Reflecting on 2 Crashes, Tell of Stress | False | By David M. Herszenhorn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/movies/hurd-hatfield-80-an-actor-known-for-dorian-gray-role.html | Hurd Hatfield, 80, an Actor Known for Dorian Gray Role | False | By Mel Gussow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/death-penalty-sought-in-cashier-s-killing.html | Death Penalty Sought in Cashier's Killing | False | By Charlie LeDuff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/world/schroder-aide-typifies-new-german-subtlety.html | Schroder Aide Typifies New German Subtlety | False | By Roger Cohen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/theater/role-lifetime-past-has-been-preparation-for-zoe-wanamaker-s-triumph-electra.html | The Role of a Lifetime; The Past Has Been Preparation for Zoe Wanamaker's Triumph as Electra | False | By Dinitia Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/books/man-who-dared-to-write-about-a-geisha-s-mind.html | Man Who Dared To Write About A Geisha's Mind | False | By Dinitia Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/editorial-observer-bill-bradley-a-dollar-a-dream-a-big-bounce.html | Editorial Observer; Bill Bradley: A Dollar, a Dream, a Big Bounce | False | By Gail Collins | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/world/mexican-army-protester-goes-loudly-into-hiding.html | Mexican Army Protester Goes Loudly Into Hiding | False | By Ginger Thompson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/tv-sports-inside-stuff-succumbs-to-old-stuff.html | TV SPORTS; 'Inside Stuff' Succumbs to Old Stuff | False | By Richard Sandomir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-forseter-kopel.html | Paid Notice: Deaths FORSETER, KOPEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/IHT-1948-cairo-killing-in-our-pages100-75-and-50-years-ago.html | 1948:Cairo Killing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-dvorin-gertrude.html | Paid Notice: Deaths DVORIN, GERTRUDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/third-bus-crashes-while-traveling-atlantic-city-route.html | Third Bus Crashes While Traveling Atlantic City Route | False | By Anthony Ramirez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/l-job-growth-cuts-crime-630640.html | Job Growth Cuts Crime | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/style/IHT-fashion-sets-the-tone-for-celebration-floating-on-millennium.html | Fashion Sets The Tone for Celebration : Floating on Millennium Optimism | False | By Suzy Menkes, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/public-lives.html | PUBLIC LIVES | False | By Randy Kennedy With Monique P. Yazigi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-memorials-matorin-mervyn.html | Paid Notice: Memorials MATORIN, MERVYN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-bluth-beverly.html | Paid Notice: Deaths BLUTH, BEVERLY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-richardson-willoughby-f.html | Paid Notice: Deaths RICHARDSON, WILLOUGHBY F. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/mentor-raises-takeover-bid-for-quickturn.html | Mentor Raises Takeover Bid For Quickturn | False | By Laura M. Holson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/soccer-notebook-united-states-under-17s-take-up-residence.html | SOCCER: NOTEBOOK -- UNITED STATES; Under-17's Take Up Residence | False | By Jack Bell | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-sochis-reba.html | Paid Notice: Deaths SOCHIS, REBA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/l-why-study-french-because-630616.html | Why Study French? Because . . . | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/worldbusiness/IHT-eus-agenda-to-grow-in-2000-as-euro-brings-with-it.html | EU's Agenda to Grow in 2000 as Euro Brings With It New Set of Priorities | False | By Barry James, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/l-on-spending-too-much-621021.html | On Spending Too Much | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-tolkoff-dr-edward.html | Paid Notice: Deaths TOLKOFF, DR. EDWARD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-fenster-betty.html | Paid Notice: Deaths FENSTER, BETTY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/transactions-631850.html | Transactions | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/pro-football-giants-scatter-leaving-illusions-of-playoffs-behind.html | PRO FOOTBALL; Giants Scatter, Leaving Illusions of Playoffs Behind | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-siff-esther.html | Paid Notice: Deaths SIFF, ESTHER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/arts/critic-s-notebook-of-overstuffed-operas-and-the-met-as-victorian-drawing-room.html | CRITIC'S NOTEBOOK; Of Overstuffed Operas, and the Met as Victorian Drawing Room | False | By Anthony Tommasini | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-gross-lynn.html | Paid Notice: Deaths GROSS, LYNN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/for-survivors-of-fatal-fire-a-time-for-sorrow-and-rage.html | For Survivors of Fatal Fire, a Time for Sorrow and Rage | False | By Andrew Jacobs | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/l-why-study-french-because-630586.html | Why Study French? Because . . . | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/IHT-the-superpower-and-ink-letters-to-the-editor.html | The Superpower and Ink : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/hockey-hasek-takes-a-beating-from-devils-and-crowd.html | HOCKEY; Hasek Takes a Beating From Devils and Crowd | False | By Steve Popper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/markets-market-place-schwab-for-now-bests-merrill-strength-line-trading.html | THE MARKETS: Market Place; Schwab, for Now, Bests Merrill on Strength of On-Line Trading | False | By Joseph Kahn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/international-briefs-fuji-bank-to-issue-503-billion-new-shares.html | INTERNATIONAL BRIEFS; Fuji Bank to Issue 503 Billion New Shares | False | By Bridge News | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-weiner-dr-sondra.html | Paid Notice: Deaths WEINER, DR. SONDRA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-memorials-blackwell-maria-t.html | Paid Notice: Memorials BLACKWELL, MARIA T. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/the-media-business-advertising-addenda-win-one-lose-one-for-true-north-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Win One, Lose One For True North Unit | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/science/a-bird-s-race-toward-extinction-is-halted.html | A Bird's Race Toward Extinction Is Halted | False | By Jo Thomas | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-leighton-kurt-a.html | Paid Notice: Deaths LEIGHTON, KURT A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-putnam-jean-s.html | Paid Notice: Deaths PUTNAM, JEAN S. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/metro-news-briefs-new-york-an-airport-cargo-lift-crushes-worker-to-death.html | METRO NEWS BRIEFS: NEW YORK; An Airport Cargo Lift Crushes Worker to Death | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/IHT-wave-of-mergers-gives-policymakers-difficult-choices-can-europe-compete.html | Wave of Mergers Gives Policymakers Difficult Choices : Can Europe Compete And Still Create Jobs? | False | By Tom Buerkle, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/us/a-racial-divide-widens-on-network-tv.html | A Racial Divide Widens on Network TV | False | By James Sterngold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-kramer-rose.html | Paid Notice: Deaths KRAMER, ROSE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/gotti-rejects-plea-bargain-in-mafia-case.html | Gotti Rejects Plea Bargain In Mafia Case | False | By Selwyn Raab | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-torrisi-angelo-m.html | Paid Notice: Deaths TORRISI, ANGELO M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/nyc-a-security-shadowed-by-caution.html | NYC; A Security Shadowed By Caution | False | By Clyde Haberman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/movies/television-review-great-adventures-of-a-sedentary-host.html | TELEVISION REVIEW; Great Adventures Of a Sedentary Host | False | By Walter Goodman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/IHT-clinton-the-follower-letters-to-the-editor.html | Clinton the Follower : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-gerber-fanny.html | Paid Notice: Deaths GERBER, FANNY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/l-why-study-french-because-630594.html | Why Study French? Because . . . | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-brownyard-william-h.html | Paid Notice: Deaths BROWNYARD, WILLIAM H. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/us/william-r-perl-is-dead-at-92-built-sealift-rescue-of-jews.html | William R. Perl Is Dead at 92; Built Sealift Rescue of Jews | False | By Richard Goldstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-raffel-jeannette.html | Paid Notice: Deaths RAFFEL, JEANNETTE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/metro-news-briefs-new-jersey-judges-block-notices-about-a-sex-offender.html | METRO NEWS BRIEFS: NEW JERSEY; Judges Block Notices About a Sex Offender | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/news-summary-630500.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/health/vital-sings-patterns-milder-months-bring-bigger-babies.html | VITAL SINGS: PATTERNS; Milder Months Bring Bigger Babies | False | By Nancy Beth Jackson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/us/82-smuggled-immigrants-in-a-3-day-period-a-record-are-seized-in-florida.html | 82 Smuggled Immigrants in a 3-Day Period, a Record, Are Seized in Florida | False | By Mireya Navarro | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/quotation-of-the-day-630870.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-fawcett-jackson.html | Paid Notice: Deaths FAWCETT, JACKSON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-weinberg-max.html | Paid Notice: Deaths WEINBERG, MAX | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-burkat-marion.html | Paid Notice: Deaths BURKAT, MARION | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/us/black-themes-strive-for-equal-time-on-prime-time.html | Black Themes Strive for Equal Time on Prime Time | False | By James Sterngold | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-charvat-margaret-m.html | Paid Notice: Deaths CHARVAT, MARGARET M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/l-fires-are-preventable-621056.html | Fires Are Preventable | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-heumann-ilse-j.html | Paid Notice: Deaths HEUMANN, ILSE J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-tholfsen-rachel-alexander.html | Paid Notice: Deaths THOLFSEN, RACHEL ALEXANDER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-adams-david-c.html | Paid Notice: Deaths ADAMS, DAVID C. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-brown-w.html | Paid Notice: Deaths BROWN, W. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/plus-pro-basketball-yugoslav-team-signs-divac.html | PLUS: PRO BASKETBALL; Yugoslav Team Signs Divac | False | By Chris Broussard | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/public-lives-keeping-guy-lombardo-from-being-forgot.html | PUBLIC LIVES; Keeping Guy Lombardo From Being Forgot | False | By Charles Strum | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/arts/critic-s-choice-classical-cd-s-counterpart-composers-venice-separated-300-years.html | CRITIC'S CHOICE/CLASSICAL CD'S; Counterpart Composers of Venice, Separated by 300 Years | False | By Paul Griffiths | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/us/dorothy-bird-nyswander-104-promoted-public-health-education.html | Dorothy Bird Nyswander, 104; Promoted Public Health Education | False | By Richard Severo | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/l-y2k-problem-talk-don-t-sue-621145.html | Y2K Problem: Talk, Don't Sue | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/l-y2k-problem-talk-don-t-sue-start-worrying-630705.html | Y2K Problem: Talk, Don't Sue; Start Worrying | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/international-business-italian-industries-utilities-seek-spin-off-property.html | INTERNATIONAL BUSINESS; Italian Industries and Utilities Seek to Spin Off Property Holdings | False | By John Tagliabue | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-kessler-helen.html | Paid Notice: Deaths KESSLER, HELEN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-kury-sabrina.html | Paid Notice: Deaths KURY, SABRINA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/international-briefs-german-retailer-buys-165-discount-outlets.html | INTERNATIONAL BRIEFS; German Retailer Buys 165 Discount Outlets | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/arrest-is-made-in-hit-and-run-that-killed-boy.html | Arrest Is Made In Hit-and-Run That Killed Boy | False | By Andy Newman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/c-correction-630861.html | Correction | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/science/physicists-discover-another-unifying-force-doo-wop.html | Physicists Discover Another Unifying Force: Doo-Wop | False | By Malcolm W. Browne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/struggling-spell-r-e-l-e-f-though-promising-sales-migraine-drugs-face-hurdles.html | Struggling to Spell R-E-L-I-E-F; Though Promising, Sales of Migraine Drugs Face Hurdles | False | By David J. Morrow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/IHT-a-farewell-to-baker-letters-to-the-editor.html | A Farewell to Baker : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/here-comes-2000-with-sponsors-too-official-products-in-right-place-millennial.html | Here Comes 2000, With Sponsors, Too; Official Products in the Right Place: Millennial Partying in Times Sq. | False | By Abby Goodnough | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/company-briefs-631604.html | COMPANY BRIEFS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/post-holiday-haul.html | Post-Holiday Haul | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/pro-football-parcells-is-pleased-but-don-t-get-carried-away.html | PRO FOOTBALL; Parcells Is Pleased, but Don't Get Carried Away | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/inside-631299.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/science/on-the-trail-of-the-monarch-with-the-aid-of-chemistry.html | On the Trail of the Monarch, With the Aid of Chemistry | False | By Carol Kaesuk Yoon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-olshansky-holly.html | Paid Notice: Deaths OLSHANSKY, HOLLY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/science/1998-wins-a-brief-reprieve.html | 1998 Wins a Brief Reprieve | False | By Malcolm W. Browne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/world/konya-journal-festival-of-rumi-poet-of-life-s-dance.html | Konya Journal; Festival of Rumi, Poet of Life's Dance | False | By Stephen Kinzer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-castelnuovo-dr-lamberto.html | Paid Notice: Deaths CASTELNUOVO, DR. LAMBERTO | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/the-euro-s-promise-and-peril.html | The Euro's Promise and Peril | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/sports/on-pro-football-the-likely-prospects-for-playoff-upsets.html | ON PRO FOOTBALL; The Likely Prospects For Playoff Upsets | False | By Thomas George | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/science/l-stories-to-share-630829.html | Stories to Share | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/arts/critic-s-notebook-a-fun-house-mirror-that-s-so-close-to-the-real-thing.html | CRITIC'S NOTEBOOK; A Fun House Mirror That's So Close to the Real Thing | False | By Bernard Holland | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-schulman-joseph-m.html | Paid Notice: Deaths SCHULMAN, JOSEPH M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/IHT-letters-to-the-editor-93160964767.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/international-business-cms-is-among-partners-in-india-project.html | INTERNATIONAL BUSINESS; CMS Is Among Partners in India Project | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/science/l-icu-memories-630802.html | I.C.U. Memories | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-flaherty-frederick-d.html | Paid Notice: Deaths FLAHERTY, FREDERICK D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/us/when-hoax-of-choice-is-anthrax.html | When Hoax Of Choice Is Anthrax | False | By Don Terry | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/opinion/IHT-climate-change-to-save-ourselves-save-the-forests.html | Climate Change:To Save Ourselves, Save the Forests | False | By Claude Martin, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/religious-leaders-plan-schools-with-public-funds-in-new-york.html | Religious Leaders Plan Schools With Public Funds in New York | False | By Anemona Hartocollis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/us/uncertainty-clouds-impeachment-meeting.html | Uncertainty Clouds Impeachment Meeting | False | By Eric Schmitt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-EHRLICH-ira.html | Paid Notice: Deaths EHRLICH, IRA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/us/denver-stands-out-in-mini-trend-toward-downtown-living.html | Denver Stands Out in Mini-Trend Toward Downtown Living | False | By James Brooke | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/the-media-business-advertising-addenda-people-630977.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/the-neediest-cases-sidewalk-salesgirls-with-golden-hearts.html | THE NEEDIEST CASES; Sidewalk Salesgirls With Golden Hearts | False | By Adam Gershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/world/iraqi-chief-finds-new-enemies-even-among-former-friends.html | Iraqi Chief Finds New Enemies, Even Among Former Friends | False | By Barbara Crossette | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/world/cambodian-leader-resists-punishing-top-khmer-rouge.html | CAMBODIAN LEADER RESISTS PUNISHING TOP KHMER ROUGE | False | By Seth Mydans | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/business/the-media-business-advertising-a-resignation-at-true-north.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Resignation At True North | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/world/us-jets-attack-iraqi-missile-post.html | U.S. JETS ATTACK IRAQ MISSILE POST | False | By Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/books/books-of-the-times-why-are-dinosaurs-green-don-t-ask.html | BOOKS OF THE TIMES; Why Are Dinosaurs Green? Don't Ask | False | By Michiko Kakutani | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-golden-david-m.html | Paid Notice: Deaths GOLDEN, DAVID M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/archives/patterns.html | Patterns | True | By Marylou Luther | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-moscowitz-grover-m.html | Paid Notice: Deaths MOSCOWITZ, GROVER M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/nyregion/hoping-smaller-and-freer-is-better.html | Hoping Smaller and Freer Is Better | False | By Anemona Hartocollis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/health/vital-sings-safety-new-york-s-riders-an-unfastened-lot.html | VITAL SINGS: SAFETY; New York's Riders, an Unfastened Lot | False | By Alisha Berger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-florio-ralph.html | Paid Notice: Deaths FLORIO, RALPH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-29 | 1998-12-29 | https://www.nytimes.com/1998/12/29/classified/paid-notice-deaths-montesino-mezhy.html | Paid Notice: Deaths MONTESINO, MEZHY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/business/business-travel-delta-air-lines-faces-period-of-transition-it-begins-phase-its-new.html | Business Travel; Delta Air Lines faces a period of transition as it begins to phase in its new Business Elite class. | False | By Janet Piorko | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-samuels-jeanne-kalish.html | Paid Notice: Deaths SAMUELS, JEANNE KALISH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/IHT-1948german-ire-in-our-pages100-75-and-50-years-ago.html | 1948:German Ire : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/us/brooksville-journal-vision-of-community-guided-by-hand-of-god.html | Brooksville Journal; Vision of Community Guided by Hand of God | False | By Rick Bragg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-presar-minnie.html | Paid Notice: Deaths PRESAR, MINNIE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-castelnuovo-dr-lamberto-g.html | Paid Notice: Deaths CASTELNUOVO, DR. LAMBERTO G. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/public-lives-he-knew-johnson-before-he-was-famous.html | PUBLIC LIVES; He Knew Johnson Before He Was Famous | False | By Elisabeth Bumiller | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/world/returning-dissidents-sentenced-by-china.html | Returning Dissidents Sentenced by China | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-weisfeld-jack.html | Paid Notice: Deaths WEISFELD, JACK | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/l-a-need-to-insure-mental-health-treatment-is-expensive-647853.html | A Need to Insure Mental Health; Treatment Is Expensive | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-kury-sabrina.html | Paid Notice: Deaths KURY, SABRINA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/style/IHT-this-was-the-year-that-wasnt.html | This Was the Year That Wasn't | False | By Sheridan Morley, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/state-wants-school-board-to-move-fast-on-y2k-problem.html | State Wants School Board To Move Fast on Y2K Problem | False | By Jacques Steinberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/basketball-key-players-group-defends-its-negotiating-stance.html | BASKETBALL; Key Players' Group Defends Its Negotiating Stance | False | By Selena Roberts | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/outcasts-at-the-blue-wall-virtue-is-cold-comfort-for-police-who-inform-on-peers.html | Outcasts at the Blue Wall; Virtue Is Cold Comfort for Police Who Inform on Peers | False | By Alan Feuer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/theater/theater-review-winning-or-losing-in-law-and-love.html | THEATER REVIEW; Winning or Losing in Law and Love | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/business/company-news-primark-in-pact-to-acquire-a-t-financial-for-35-million.html | COMPANY NEWS; PRIMARK IN PACT TO ACQUIRE A-T FINANCIAL FOR $35 MILLION | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/world/vow-of-neutrality-in-indonesia-election.html | Vow of Neutrality In Indonesia Election | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-memorials-simon-william.html | Paid Notice: Memorials SIMON, WILLIAM | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/us/officers-killing-of-woman-in-car-leads-to-dispute-over-facts-and-motives.html | Officers' Killing of Woman in Car Leads to Dispute Over Facts and Motives | False | By Don Terry | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-landau-valerie.html | Paid Notice: Deaths LANDAU, VALERIE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/world/under-prodding-2-apologize-for-cambodian-anguish.html | Under Prodding, 2 Apologize for Cambodian Anguish | False | By Seth Mydans | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-fawcett-jackson.html | Paid Notice: Deaths FAWCETT, JACKSON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/football-playoff-protocol-parcells-wrote-book.html | FOOTBALL; Playoff Protocol: Parcells Wrote Book | False | By Frank Litsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/gloria-marie-stradtner-72-protector-of-animals-dies.html | Gloria Marie Stradtner, 72, Protector of Animals, Dies | False | By Richard Severo | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/arts/rock-review-where-the-metal-is-really-metal.html | ROCK REVIEW; Where the Metal Is Really Metal | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/l-of-perjury-and-precedent-648019.html | Of Perjury And Precedent | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-madouros-panagiotis-d.html | Paid Notice: Deaths MADOUROS, PANAGIOTIS D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-zloczower-walter-august.html | Paid Notice: Deaths ZLOCZOWER, WALTER AUGUST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/IHT-remembrance-means-forestalling-the-torches.html | Remembrance Means Forestalling the Torches | False | By Gideon Rafael, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/l-a-need-to-insure-mental-health-professionals-fleeing-647780.html | A Need to Insure Mental Health; Professionals Fleeing | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/c-corrections-648183.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/transactions-648361.html | Transactions | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/movies/television-review-a-high-stakes-battle-thrice-visited.html | TELEVISION REVIEW; A High-Stakes Battle, Thrice Visited | False | By Walter Goodman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/us/arizona-senator-to-explore-a-presidential-campaign-for-2000.html | Arizona Senator to Explore a Presidential Campaign for 2000 | False | By Richard L. Berke | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/critic-s-notebook-the-coming-of-age-of-american-restaurants.html | CRITIC'S NOTEBOOK; The Coming of Age of American Restaurants | False | By Ruth Reichl | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/business/company-briefs-647578.html | COMPANY BRIEFS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/fire-that-killed-2-firefighters-in-june-is-ruled-to-be-arson.html | Fire That Killed 2 Firefighters in June Is Ruled to Be Arson | False | By Amy Waldman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/metro-news-briefs-new-jersey-man-accused-in-stabbing-dies-in-fight-with-police.html | METRO NEWS BRIEFS: NEW JERSEY; Man Accused in Stabbing Dies in Fight With Police | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-juceam-amelia-b.html | Paid Notice: Deaths JUCEAM, AMELIA B. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/laws-of-gravity-no-match-for-laws-of-parking.html | Laws of Gravity No Match for Laws of Parking | False | By Thomas J. Lueck | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-seidenstein-donna.html | Paid Notice: Deaths SEIDENSTEIN, DONNA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/c-corrections-648221.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/l-of-perjury-and-precedent-648035.html | Of Perjury And Precedent | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/football-dolphins-bulk-up-at-tackle-for-bills-visit.html | FOOTBALL; Dolphins Bulk Up at Tackle for Bills' Visit | False | By Charlie Nobles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/basketball-malone-wants-to-see-stars.html | BASKETBALL; Malone Wants to See Stars | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/l-of-perjury-and-precedent-647993.html | Of Perjury And Precedent | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-memorials-mordetsky-harvey.html | Paid Notice: Memorials MORDETSKY, HARVEY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/from-japan-the-secret-of-crunchy-coating.html | From Japan, the Secret of Crunchy Coating | False | By Florence Fabricant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/business/the-markets-stocks-stocks-streak-eight-rallies-in-eight-days.html | THE MARKETS: STOCKS; Stocks Streak: Eight Rallies In Eight Days | False | By Kenneth N. Gilpin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-kellerman-dr-edgar-a-p.html | Paid Notice: Deaths KELLERMAN, DR. EDGAR A. P. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-erbsen-laura-treves.html | Paid Notice: Deaths ERBSEN, LAURA TREVES, | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-adler-ruth-c.html | Paid Notice: Deaths ADLER, RUTH C. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/political-memo-did-anyone-really-think-this-couple-would-last.html | Political Memo; Did Anyone Really Think This Couple Would Last? | False | By Adam Nagourney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/l-of-perjury-and-precedent-648051.html | Of Perjury And Precedent | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-perlmutter-richard.html | Paid Notice: Deaths PERLMUTTER, RICHARD | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/journal-nicole-kidman-s-behind.html | Journal; Nicole Kidman's Behind | False | By Frank Rich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-ehrlich-ira.html | Paid Notice: Deaths EHRLICH, IRA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/movies/film-review-discordant-concerto-played-upon-two-hearts.html | FILM REVIEW; Discordant Concerto, Played Upon Two Hearts | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/books/arts-abroad-devotion-refuses-yield-alzheimer-s-disease-cannot-divide-literary.html | ARTS ABROAD: Devotion Refuses to Yield; Alzheimer's Disease Cannot Divide a Literary Couple | False | By Sarah Lyall | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/IHT-1923turkeys-ruling-in-our-pages100-75-and-50-years-ago.html | 1923:Turkey's Ruling: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/poultry-ruling-opens-door-to-a-different-foie-gras.html | Poultry Ruling Opens Door To a Different Foie Gras | False | By Florence Fabricant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/business/company-news-adac-stock-drops-after-report-on-accounting.html | COMPANY NEWS; ADAC STOCK DROPS AFTER REPORT ON ACCOUNTING | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/football-purdue-pulls-off-surprise-at-alamo.html | FOOTBALL; Purdue Pulls Off Surprise At Alamo | False | By Joe Drape | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-memorials-hornick-murray.html | Paid Notice: Memorials HORNICK, MURRAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/business/media-business-advertising-addenda-american-express-adds-mystique-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Express Adds 'Mystique' to Campaign | False | By Dana Canedy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/business/the-markets-market-place-technology-stocks-lead-nasdaq-to-strong-year.html | THE MARKETS: Market Place; Technology Stocks Lead Nasdaq to Strong Year | False | By Edward Wyatt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/world/new-europe-money-that-binds-primer-euro-birth-growth-unifying-force.html | THE NEW EUROPE: Money That Binds; Primer on Euro: From Birth To Growth as Unifying Force | False | By Edmund L. Andrews | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/boxing-notebook-botha-dissecting-tyson-on-tape.html | BOXING: NOTEBOOK; Botha Dissecting Tyson on Tape | False | By Timothy W. Smith | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-baron-george.html | Paid Notice: Deaths BARON, GEORGE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/business/worldbusiness/IHT-tietmeyer-foresees-eurospurred-job-growth.html | Tietmeyer Foresees Euro-Spurred Job Growth | False | By Barry James, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-berizzi-dario-c.html | Paid Notice: Deaths BERIZZI, DARIO C. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-finkel-saul.html | Paid Notice: Deaths FINKEL, SAUL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/quotation-of-the-day-643564.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-ollendorff-ulrich-md.html | Paid Notice: Deaths OLLENDORFF, ULRICH, M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/the-minimalist-a-dish-handled-with-care.html | THE MINIMALIST; A Dish Handled With Care | False | By Mark Bittman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/catskills-casino-plan-wins-initial-approval.html | Catskills Casino Plan Wins Initial Approval | False | By David W. Chen | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/business/business-digest-645834.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-rosen-maurice-m.html | Paid Notice: Deaths ROSEN, MAURICE M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/l-charter-school-losers-647861.html | Charter-School Losers | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/us/honor-society-ordered-to-admit-pregnant-girls.html | Honor Society Ordered to Admit Pregnant Girls | False | By William H. Honan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-memorials-hirschhorn-rae.html | Paid Notice: Memorials HIRSCHHORN, RAE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-montesinos-mezhy.html | Paid Notice: Deaths MONTESINOS, MEZHY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/nassau-accused-of-deceit-on-tax-increase.html | Nassau Accused of Deceit on Tax Increase | False | By Charlie Leduff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/hockey-isles-show-nothing-on-a-trip-to-florida.html | HOCKEY; Isles Show Nothing On a Trip To Florida | False | By Tarik El-Bashir | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/l-a-need-to-insure-mental-health-more-service-less-cost-647837.html | A Need to Insure Mental Health; More Service, Less Cost | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/restaurants-a-feast-of-hong-kong-delicacies.html | RESTAURANTS; A Feast of Hong Kong Delicacies | False | By Ruth Reichl | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/hockey-devils-display-levity-but-keep-perspective.html | HOCKEY; Devils Display Levity, But Keep Perspective | False | By Steve Popper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/at-the-funeral-for-mcalary-a-wide-mix.html | At the Funeral For McAlary, A Wide Mix | False | By David Firestone | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-usadi-kathleen.html | Paid Notice: Deaths USADI, KATHLEEN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/business/breaking-comfort-barrier-car-makers-adding-amenities-push-revive-sales-smaller.html | Breaking the Comfort Barrier; Car Makers Adding Amenities in Push To Revive Sales Of Smaller Models | False | By Keith Bradsher | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-alexander-lillian.html | Paid Notice: Deaths ALEXANDER, LILLIAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/liberties-acquitting-himself-well.html | Liberties; Acquitting Himself Well | False | By Maureen Dowd | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/l-a-need-to-insure-mental-health-new-accounts-needed-647845.html | A Need to Insure Mental Health; New Accounts Needed | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-memorials-matorin-mervyn.html | Paid Notice: Memorials MATORIN, MERVYN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/calendar.html | CALENDAR | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/world/hamilton-journal-of-stern-scots-cheeky-kids-and-an-early-bedtime.html | Hamilton Journal; Of Stern Scots, Cheeky Kids and an Early Bedtime | False | By Warren Hoge | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-gaskin-gloria.html | Paid Notice: Deaths GASKIN, GLORIA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/business/international-business-five-japanese-banks-raise-mortgage-rates.html | INTERNATIONAL BUSINESS; Five Japanese Banks Raise Mortgage Rates | False | By Stephanie Strom | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/IHT-democrats-hopes-fade-for-pretrial-censure-of-clinton-in-the-senate.html | Democrats' Hopes Fade for Pretrial Censure of Clinton in the Senate | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-benson-bobby.html | Paid Notice: Deaths BENSON, BOBBY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/in-a-world-of-cuisine-a-longing-for-food.html | In a World Of Cuisine, A Longing For Food | False | By Amanda Hesser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/business/company-news-marriott-to-sell-eight-housing-units-to-aureus-group.html | COMPANY NEWS; MARRIOTT TO SELL EIGHT HOUSING UNITS TO AUREUS GROUP | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/inside-646709.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/us/epa-dilutes-its-pamphlet-on-pesticides.html | E.P.A. Dilutes Its Pamphlet On Pesticides | False | By John H. Cushman Jr. | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-moss-francine.html | Paid Notice: Deaths MOSS, FRANCINE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/business/worldbusiness/IHT-hong-kong-exchange-plays-to-its-strengths-in.html | Hong Kong Exchange Plays to Its Strengths in Showdown With Singapore | False | By Philip Segal, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-baron-william-j.html | Paid Notice: Deaths BARON, WILLIAM J. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/hockey-college-report-mariucci-classic-holiday-treat-for-tigers.html | HOCKEY: COLLEGE REPORT -- MARIUCCI CLASSIC; Holiday Treat for Tigers | False | By Mark Pargas | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/l-a-need-to-insure-mental-health-647772.html | A Need to Insure Mental Health | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/arts/footlights-news.html | FOOTLIGHTS; NEWS | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/world/iraq-vows-to-defy-us-ban-and-fly-in-no-flight-zones.html | Iraq Vows to Defy U.S. Ban And Fly in 'No Flight' Zones | False | By Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/world/long-war-saps-spirit-and-money-in-congo.html | Long War Saps Spirit And Money In Congo | False | By Norimitsu Onishi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/metro-news-briefs-new-jersey-extra-spending-approved-for-minor-league-park.html | METRO NEWS BRIEFS: NEW JERSEY; Extra Spending Approved For Minor-League Park | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/mayor-sticks-to-shelter-plan-aimed-at-councilman.html | Mayor Sticks to Shelter Plan Aimed at Councilman | False | By Abby Goodnough | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/l-of-perjury-and-precedent-648027.html | Of Perjury And Precedent | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/movies/film-review-even-cowboys-get-the-blues.html | FILM REVIEW; Even Cowboys Get the Blues | False | By Stephen Holden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/l-of-perjury-and-precedent-648000.html | Of Perjury And Precedent | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/neediest-cases-after-troubled-start-teen-ager-gets-nudge-toward-college.html | The Neediest Cases; After a Troubled Start, a Teen-Ager Gets a Nudge Toward College | False | By Matthew J. Rosenberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-yonson-rev-wenceslaus.html | Paid Notice: Deaths YONSON, REV. WENCESLAUS. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-blaschke-otto-a.html | Paid Notice: Deaths BLASCHKE, OTTO A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/l-a-need-to-insure-mental-health-a-plus-for-business-647799.html | A Need to Insure Mental Health; A Plus for Business | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/25-and-under-just-like-home-if-home-happens-to-be-in-france.html | $25 AND UNDER; Just Like Home, if Home Happens to Be in France | False | By Eric Asimov | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/history-beyond-data-bits.html | History Beyond Data Bits | False | By John Demos | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/editorial-observer-decadelong-forecasts-are-usually-wrong.html | Editorial Observer; Decadelong Forecasts Are Usually Wrong | False | By Floyd Norris | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/us/most-states-meet-work-requirement-of-welfare-law.html | MOST STATES MEET WORK REQUIREMENT OF WELFARE LAW | False | By Robert Pear | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-memorials-morse-thelma.html | Paid Notice: Memorials MORSE, THELMA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-durakis-manuel-a-duke.html | Paid Notice: Deaths DURAKIS, MANUEL A ("DUKE"). | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/news/democrats-hopes-fade-for-pretrial-censure-of-clinton-in-the-senate.html | Democrats' Hopes Fade for Pretrial Censure of Clinton in the Senate | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/eating-well-a-little-medicine-with-your-food.html | EATING WELL; A Little Medicine With Your Food? | False | By Marian Burros | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/news-summary-646555.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/IHT-island-greeks-defuse-tension-with-turkey-over-russian-s300s-deployment.html | Island Greeks Defuse Tension With Turkey Over Russian S-300s : Deployment Of Missiles Is Scrapped By Cyprus | False | By Joseph Fitchett, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-cohen-gertrude.html | Paid Notice: Deaths COHEN, GERTRUDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/world/china-jails-2-dissidents-reinforcing-tough-stance.html | China Jails 2 Dissidents, Reinforcing Tough Stance | False | By Elisabeth Rosenthal | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/movies/film-review-a-suppressed-son-erupts-with-molten-emotions.html | FILM REVIEW; A Suppressed Son Erupts With Molten Emotions | False | By Janet Maslin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/a-dimaggio-rule-on-medical-privacy.html | A DiMaggio Rule on Medical Privacy | False | By Kenneth W. Goodman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/c-corrections-648213.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/c-corrections-648205.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/business/company-news-morgan-products-agrees-to-acquire-adam-wholesalers.html | COMPANY NEWS; MORGAN PRODUCTS AGREES TO ACQUIRE ADAM WHOLESALERS | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/business/the-media-business-advertising-addenda-diet-coke-shifts-duties-to-wieden-kennedy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Diet Coke Shifts Duties To Wieden & Kennedy | False | By Dana Canedy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/after-crashes-new-bus-rules-are-weighed.html | After Crashes, New Bus Rules Are Weighed | False | By David M. Halbfinger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/wine-talk-books-that-don-t-show-their-age.html | WINE TALK; Books That Don't Show Their Age | False | By Frank J. Prial | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/a-taste-of-1999-monterey-the-next-napa-or-is-it-burgundy.html | A TASTE OF 1999; Monterey: The Next Napa (or Is It Burgundy?) | False | By William Grimes | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/us/in-the-rural-white-south-seeds-of-a-biracial-politics.html | In the Rural White South, Seeds of a Biracial Politics | False | By Kevin Sack | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/us/frisbee-u-s-students-now-toss-brainstorms.html | Frisbee U.'s Students Now Toss Brainstorms | False | By James Ryan | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/books/books-of-the-times-a-civil-rights-hero-inside-the-law.html | BOOKS OF THE TIMES; A Civil Rights Hero Inside the Law | False | By Richard Bernstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-goldberg-harvey.html | Paid Notice: Deaths GOLDBERG, HARVEY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-katter-edith-f.html | Paid Notice: Deaths KATTER, EDITH F. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/dining/the-chef.html | THE CHEF | False | By Alfred Portale | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/a-safer-new-york.html | A Safer New York | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-leonard-archie-willard.html | Paid Notice: Deaths LEONARD, ARCHIE WILLARD. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-beltran-rafael.html | Paid Notice: Deaths BELTRAN, RAFAEL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/business/international-business-russia-fails-to-make-a-362-million-debt-payment-to-banks.html | INTERNATIONAL BUSINESS; Russia Fails to Make a $362 Million Debt Payment to Banks | False | By David E. Sanger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/chalk-on-blackboard-gives-way-to-pixels-on-a-screen.html | Chalk on Blackboard Gives Way to Pixels on a Screen | False | By Lucille Renwick | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/mccall-is-said-to-decide-against-a-senate-race-in-2000-to-succeed-moynihan.html | McCall Is Said to Decide Against a Senate Race in 2000 to Succeed Moynihan | False | By Adam Nagourney | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/plus-high-school-record-times-in-track-meet.html | PLUS: HIGH SCHOOL; Record Times In Track Meet | False | By William J. Miller | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/IHT-from-rome-to-rio-de-janeiro-scouts-hunt-for-soccer-prodigies.html | From Rome to Rio de Janeiro, Scouts Hunt for Soccer Prodigies : Desperately Seeking a New Owen | False | By Rob Hughes, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-laubheim-paula-nee-kohn.html | Paid Notice: Deaths LAUBHEIM, PAULA (NEE KOHN). | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/wrong-partner-for-russia.html | Wrong Partner for Russia | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/business/worldbusiness/IHT-international-fallout-from-nuclear-tests-rocks.html | International Fallout From Nuclear Tests Rocks Teetering Industry : In Pakistan, an Imploding Economy | False | By Miriam Jordan, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/yacht-racing-survivor-tells-of-sailor-s-loss.html | YACHT RACING; Survivor Tells of Sailor's Loss | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/basketball-designing-men-cazzie-russell-former-knick-coaches-from-the-heart.html | BASKETBALL: Designing Men; Cazzie Russell, Former Knick, Coaches From the Heart | False | By Ira Berkow | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-sammartano-esther-drew.html | Paid Notice: Deaths SAMMARTANO, ESTHER DREW. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-marin-doris.html | Paid Notice: Deaths MARIN, DORIS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-goldstein-lynette.html | Paid Notice: Deaths GOLDSTEIN, LYNETTE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/making-criminals-of-us-all.html | Making Criminals of Us All | False | By Richard Dooling | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-memorials-bloomfield-sylvan-md.html | Paid Notice: Memorials BLOOMFIELD, SYLVAN, M.D. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/charter-school-legislator-criticizes-ministers-plans.html | Charter School Legislator Criticizes Ministers' Plans | False | By Anemona Hartocollis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/commercial-real-estate-all-over-town-movie-screens-are-popping-up.html | Commercial Real Estate; All Over Town, Movie Screens Are Popping Up | False | By Alan S. Oser | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/public-lives.html | PUBLIC LIVES | False | By Randy Kennedy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/world/hans-oeschger-geologist-71-an-expert-on-greenhouse-gases.html | Hans Oeschger, Geologist, 71, An Expert on Greenhouse Gases | False | By Wolfgang Saxon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/IHT-1898russian-famine-in-our-pages100-75-and-50-years-ago.html | 1898:Russian Famine : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-salomon-mildred.html | Paid Notice: Deaths SALOMON, MILDRED | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/basketball-talk-of-league-to-rival-the-nba-is-just-that-talk.html | BASKETBALL; Talk of League to Rival the N.B.A. Is Just That . . . Talk | False | By Chris Broussard | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/yacht-racing-after-race-s-balmy-start-death-on-roiling-sea.html | YACHT RACING; After Race's Balmy Start, Death on Roiling Sea | False | By Neil MacFarquhar | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/classified/paid-notice-deaths-getzler-herbert-buzzy.html | Paid Notice: Deaths GETZLER, HERBERT (BUZZY). | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/football-on-the-giants-season-over-accorsi-plays-numbers-game.html | FOOTBALL: ON THE GIANTS; Season Over, Accorsi Plays Numbers Game | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/sports/sports-of-the-times-nfl-puts-new-faces-into-the-mix.html | Sports of The Times; N.F.L. Puts New Faces Into the Mix | False | By Mike Freeman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/ex-hosts-to-sue-qvc-network-charging-bias.html | Ex-Hosts to Sue QVC Network, Charging Bias | False | By David Rohde | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/opinion/l-of-perjury-and-precedent-648043.html | Of Perjury And Precedent | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/us/gop-in-congress-splits-over-trial.html | G.O.P. IN CONGRESS SPLITS OVER TRIAL | False | By Eric Schmitt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/arts/television-review-from-the-kit-kat-to-the-lollipop.html | TELEVISION REVIEW; From the Kit Kat to the Lollipop | False | By Anita Gates | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/arts/dance-review-romantic-intrigue-and-touching-passion.html | DANCE REVIEW; Romantic Intrigue and Touching Passion | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/nyregion/new-requirement-for-sprinklers-in-apartment-buildings-is-likely.html | New Requirement for Sprinklers In Apartment Buildings Is Likely | False | By Dan Barry and Michael Cooper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-30 | 1998-12-30 | https://www.nytimes.com/1998/12/30/business/media-business-advertising-companies-view-ethnic-holidays-like-kwanzaa-three.html | THE MEDIA BUSINESS: ADVERTISING; Companies view ethnic holidays like Kwanzaa and Three Kings Day as a way to reach a niche. | False | By Dana Canedy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/basketball-a-balanced-attack-helps-huskies-soar.html | BASKETBALL; A Balanced Attack Helps Huskies Soar | False | By Jack Cavanaugh | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/us/political-memo-the-senatorial-search-for-a-censure-of-clinton.html | Political Memo; The Senatorial Search for a Censure of Clinton | False | By James Bennet and Lizette Alvarez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/the-neediest-cases-forceful-entry-by-police-shatters-peace-of-mind.html | THE NEEDIEST CASES; Forceful Entry by Police Shatters Peace of Mind | False | By Adam Gershenson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/world/just-hours-before-deadline-mexicans-draft-an-austerity-budget.html | Just Hours Before Deadline, Mexicans Draft an Austerity Budget | False | By Ginger Thompson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/c-corrections-663549.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/world/survivors-say-yemeni-troops-killed-4-hostages.html | Survivors Say Yemeni Troops Killed 4 Hostages | False | By Agence France-Presse | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/l-machine-vision-664774.html | Machine Vision | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/news-watch-brace-yourself-south-park-will-be-coming-to-the-pc.html | NEWS WATCH; Brace Yourself: 'South Park' Will Be Coming to the PC | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-schwartz-dr-charles.html | Paid Notice: Deaths SCHWARTZ, DR. CHARLES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-shulman-rabbi-nahum-b.html | Paid Notice: Deaths SHULMAN, RABBI NAHUM B. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-connolly-kathryn-sheehan.html | Paid Notice: Deaths CONNOLLY, KATHRYN SHEEHAN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/house-proud-for-some-decorating-starts-at-80.html | HOUSE PROUD; For Some, Decorating Starts at 80 | False | By Marianne Rohrlich | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/library-judaica-a-nightmare-told-in-words-and-pictures.html | LIBRARY/JUDAICA; A Nightmare Told in Words And Pictures | False | By Jon Kalish | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/a-trial-without-evidence.html | A Trial Without Evidence? | False | By Asa Hutchinson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/l-is-core-curriculum-outdated-women-s-scholarship-664260.html | Is Core Curriculum Outdated?; Women's Scholarship | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/opart.html | Op-Art | False | By Jules Feiffer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-baer-morris-moe.html | Paid Notice: Deaths BAER, MORRIS (MOE) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/clash-over-shelter-exposes-deep-rift-on-homeless-policy.html | Clash Over Shelter Exposes Deep Rift on Homeless Policy | False | By Nina Bernstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/IHT-too-businessfriendly-in-hong-kong-and-malaysia.html | Too Business-Friendly in Hong Kong and Malaysia | False | By Philip Bowring, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/critic-s-choice-pop-cd-s-hip-hop-stretches-a-common-deadline.html | CRITICS CHOICE/Pop CD's; Hip-Hop Stretches A Common Deadline | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/metro-news-briefs-new-jersey-fight-at-basketball-game-leads-to-murder-charge.html | METRO NEWS BRIEFS: NEW JERSEY; Fight at Basketball Game Leads to Murder Charge | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-wolf-thekla-oma.html | Paid Notice: Deaths WOLF, THEKLA (OMA) | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/us/2-senators-plan-investigation-into-marketing-of-sweepstakes.html | 2 Senators Plan Investigation Into Marketing of Sweepstakes | False | By Douglas Frantz | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/currents-table-tops-polyester-cherries-they-re-back.html | CURRENTS: TABLE TOPS; Polyester Cherries: They're Back | False | By Linda Lee | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-pollack-rae.html | Paid Notice: Deaths POLLACK, RAE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/contract-negotiations-extended-for-office-maintenance-union.html | Contract Negotiations Extended For Office Maintenance Union | False | By Amy Waldman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/us/h-e-davis-93-transit-engineer.html | H. E. Davis, 93; Transit Engineer | False | By Wolfgang Saxon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/IHT-american-topics-for-makah-tribe-new-era-of-whaling.html | AMERICAN TOPICS : For Makah Tribe, New Era of Whaling | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/l-playing-go-in-the-real-world-664766.html | Playing Go in the Real World | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-marin-doris.html | Paid Notice: Deaths MARIN, DORIS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/inside-664430.html | INSIDE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/l-is-core-curriculum-outdated-just-an-excuse-664235.html | Is Core Curriculum Outdated?; Just an Excuse | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/a-reprimand-for-concert-coughers.html | A Reprimand for Concert Coughers | False | By Allan Kozinn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/news-watch-judge-rules-for-a-student-in-a-free-speech-case.html | NEWS WATCH; Judge Rules for a Student In a Free-Speech Case | False | By Terry McManus | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/world/netanyahu-challenged-from-left-and-right.html | Netanyahu Challenged From Left And Right | False | By Deborah Sontag | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/currents-development-ho-in-california-water-rights-are-as-hot-as-ever.html | CURRENTS: DEVELOPMENT, HO!; In California, Water Rights Are as Hot as Ever | False | By Frances Anderton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/news-watch-watching-the-ball-on-line.html | NEWS WATCH; Watching the Ball on Line | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/tour-bus-inquiry-appears-to-focus-on-driver-error.html | Tour-Bus Inquiry Appears To Focus on Driver Error | False | By David M. Herszenhorn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/public-eye-carry-on-skirmishes.html | PUBLIC EYE; Carry-On Skirmishes | False | By Phil Patton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/basketball-players-plan-to-present-response-to-owners-offer.html | BASKETBALL; Players Plan to Present Response to Owners' Offer | False | By Mike Wise | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/a-pleasing-bouquet-a-hint-of-silicon.html | A Pleasing Bouquet, a Hint of Silicon | False | By Anne Eisenberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/currents-under-the-shade-light-play-with-rustic-woods.html | CURRENTS: UNDER THE SHADE; Light Play With Rustic Woods | False | By Linda Lee | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/chief-leaving-cancer-center-after-18-years.html | Chief Leaving Cancer Center After 18 Years | False | By Jennifer Steinhauer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-freedman-romy.html | Paid Notice: Deaths FREEDMAN, ROMY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/basketball-three-players-denied-clearance-to-play-overseas.html | BASKETBALL; Three Players Denied Clearance to Play Overseas | False | By Barbara Whitaker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/IHT-cheap-chinese-exports-flood-neighboring-countries.html | Cheap Chinese Exports Flood Neighboring Countries | False | By Thomas Crampton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-brous-edythe.html | Paid Notice: Deaths BROUS, EDYTHE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/l-is-core-curriculum-outdated-hard-place-hard-city-664251.html | Is Core Curriculum Outdated?; Hard Place, Hard City | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/us/senators-study-2-week-hearing-to-avert-time-and-pain-of-trial.html | Senators Study 2-Week Hearing To Avert Time and Pain of Trial | False | By Lizette Alvarez | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/turf-hamptons-property-rides-wild.html | TURF; Hamptons Property Rides Wild | False | By Tracie Rozhon | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/game-theory-at-game-site-chat-fans-find-their-voices.html | GAME THEORY; At Game Site, Chat Fans Find Their Voices | False | By J. C. Herz | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/world/argentine-judge-steps-up-his-dirty-war-kidnapping-inquiry.html | Argentine Judge Steps Up His 'Dirty War' Kidnapping Inquiry | False | By Clifford Krauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-ferranti-david.html | Paid Notice: Deaths FERRANTI, DAVID | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/in-america-justice-confounded.html | In America; Justice Confounded | False | By Bob Herbert | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-loeb-siegfried.html | Paid Notice: Deaths LOEB, SIEGFRIED | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/library-judaica-for-the-oldest-of-lessons-the-newest-of-tools.html | LIBRARY/JUDAICA; For the Oldest of Lessons, the Newest of Tools | False | By Jon Kalish | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/the-ski-report-rescue-work-by-conglomerates.html | THE SKI REPORT; Rescue Work by Conglomerates | False | By Jenny Kellner | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/IHT-american-topics-92362939543.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/l-keep-your-superstores-664073.html | Keep Your Superstores | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/company-briefs-663891.html | COMPANY BRIEFS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/us/re-schreiber-88-nuclear-bomb-physicist.html | R.E. Schreiber, 88, Nuclear Bomb Physicist | False | By Eric Pace | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/metro-news-briefs-new-jersey-a-minolta-manager-is-accused-in-kickbacks.html | METRO NEWS BRIEFS; NEW JERSEY; A Minolta Manager Is Accused in Kickbacks | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-batten-tony.html | Paid Notice: Deaths BATTEN, TONY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/calling-a-truce-on-divorce-warfare.html | Calling a Truce on Divorce Warfare | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/essay-office-pool-1999.html | Essay; Office Pool, 1999 | False | By William Safire | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/pro-football-on-the-giants-there-s-nothing-to-fear-but-the-fear-of-losing.html | PRO FOOTBALL: ON THE GIANTS; There's Nothing to Fear But the Fear of Losing | False | By Gerald Eskenazi | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/worldbusiness/IHT-carmakers-aim-to-make-4-wheels-affordable-racing.html | Carmakers Aim to Make 4 Wheels Affordable : Racing for Indian Buyers | False | By Miriam Jordan, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/l-loss-of-the-now-655708.html | Loss of the 'Now' | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-birdoff-helen.html | Paid Notice: Deaths BIRDOFF, HELEN | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/at-t-passes-hurdle-in-plan-to-buy-tci.html | AT&T Passes Hurdle in Plan To Buy TCI | False | By Stephen Labaton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/world/iraqi-leader-s-power-undamaged-by-the-bombing.html | Iraqi Leader's Power: Undamaged by the Bombing? | False | By Stephen Kinzer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-kaufman-beryl-berger.html | Paid Notice: Deaths KAUFMAN, BERYL BERGER | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/screen-grab-but-is-it-going-to-rain.html | SCREEN GRAB; But Is It Going to Rain? | False | By Rodes Fishburne | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/library-judaica-historian-dominates-a-history.html | LIBRARY/JUDAICA; Historian Dominates a History | False | By Jon Kalish | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-hartigan-frances-gaynor.html | Paid Notice: Deaths HARTIGAN, FRANCES GAYNOR | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/IHT-qa-francois-heisbourg-defense-analyst-we-know-what-the-alliance-does-but.html | Q&A / Francois Heisbourg, Defense Analyst : We Know What the Alliance Does, but What Is It For? | False | By Joseph Fitchett, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/us/conspiracy-not-found-in-bombing-in-oklahoma.html | Conspiracy Not Found In Bombing In Oklahoma | False | By Jo Thomas | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-goldberg-harvey-m.html | Paid Notice: Deaths GOLDBERG, HARVEY M. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/world/non-orthodox-rabbis-win-a-court-skirmish-in-israel.html | Non-Orthodox Rabbis Win A Court Skirmish in Israel | False | By Deborah Sontag | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/viola-farber-choreographer-dies-at-67.html | Viola Farber, Choreographer, Dies at 67 | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/currents-home-wares-attention-shoppers-this-just-landed.html | CURRENTS: HOME WARES; Attention, Shoppers, This Just Landed | False | By Elaine Louie | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/c-corrections-663565.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/yacht-racing-inquiry-and-condolences-in-australia.html | YACHT RACING; Inquiry and Condolences in Australia | False | By Suzanne McFadden | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/l-the-politics-of-impeachment-a-deeper-meaning-664065.html | The Politics Of Impeachment; A Deeper Meaning | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/l-is-core-curriculum-outdated-truncated-learning-664286.html | Is Core Curriculum Outdated?; Truncated Learning | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/IHT-american-topics-91766408426.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/l-the-politics-of-impeachment-664014.html | The Politics Of Impeachment | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/l-is-core-curriculum-outdated-be-a-good-consumer-664227.html | Is Core Curriculum Outdated?; Be a Good Consumer | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/c-corrections-663557.html | Corrections | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/world/china-reports-7.8-growth-close-to-goal-it-set-for-98.html | China Reports 7.8% Growth, Close to Goal It Set for '98 | False | By Erik Eckholm | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/world/mendoza-journal-in-a-talk-with-menem-s-seer-secrets-are-spilled.html | Mendoza Journal; In a Talk With Menem's Seer, Secrets Are Spilled | False | By Clifford Krauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-balaber-shaana.html | Paid Notice: Deaths BALABER, SHAANA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/the-media-business-advertising-addenda-tv-guide-s-chief-is-stepping-down.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TV Guide's Chief Is Stepping Down | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/the-markets-market-place-the-campaign-for-bragging-rights-on-wall-street.html | THE MARKETS: Market Place; The Campaign for Bragging Rights on Wall Street | False | By Laura M. Holson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/dance-review-a-bit-older-sassier-and-sexier.html | DANCE REVIEW; A Bit Older, Sassier and Sexier | False | By Jennifer Dunning | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/news-watch-a-virtual-pilgrimage-is-complete-with-souvenirs.html | NEWS WATCH; A Virtual Pilgrimage Is Complete With Souvenirs | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/economic-scene-rising-health-premiums-don-t-mean-medical-inflation-is-back.html | Economic Scene; Rising health premiums don't mean medical inflation is back. | False | By Michael M. Weinstein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-fawcett-jackson.html | Paid Notice: Deaths FAWCETT, JACKSON | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/our-towns-for-1-million-don-t-expect-a-mansion.html | Our Towns; For $1 Million, Don't Expect A Mansion | False | By Joseph Berger | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/garden-notebook-a-lost-canyon-beckons-and-pasadena-responds.html | GARDEN NOTEBOOK; A Lost Canyon Beckons, And Pasadena Responds | False | By Joseph Giovannini | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/company-news-genesis-to-sell-20-brands-on-excite-and-webcrawler.html | COMPANY NEWS; GENESIS TO SELL 20 BRANDS ON EXCITE AND WEBCRAWLER | False | By Bridge News | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-verebay-max-max-verebay.html | Paid Notice: Deaths VEREBAY, MAX. MAX VEREBAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/hot-times-in-the-auld-country.html | Hot Times in the Auld Country | False | By J. D. Biersdorfer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/basketball-seton-hall-captures-7th-in-row-with-ease.html | BASKETBALL; Seton Hall Captures 7th in Row With Ease | False | By Ron Dicker | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/l-is-core-curriculum-outdated-columbia-s-example-664278.html | Is Core Curriculum Outdated?; Columbia's Example | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/hockey-it-s-none-too-pretty-but-the-devils-will-gladly-take-it.html | HOCKEY; It's None Too Pretty, but the Devils Will Gladly Take It | False | By Steve Popper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-heller-warren-h.html | Paid Notice: Deaths HELLER, WARREN H. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/pop-review-phish-as-usual-a-tour-in-time-and-genres.html | POP REVIEW; Phish as Usual: A Tour In Time and Genres | False | By Jon Pareles | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/news-summary-662372.html | NEWS SUMMARY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-conrad-francis-b.html | Paid Notice: Deaths CONRAD, FRANCIS B. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/pop-review-when-gold-not-platinum-was-fresh.html | POP REVIEW; When Gold, Not Platinum, Was Fresh | False | By Ben Ratliff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/suit-over-tip-ends-with-a-settlement.html | Suit Over Tip Ends With a Settlement | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/the-immigrant-lockup.html | The Immigrant Lockup | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/cleaning-up-after-the-joneses.html | Cleaning Up After the Joneses | False | By William L. Hamilton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/us/plugged-in-students-help-adults-stymied-by-games.html | Plugged-In Students Help Adults Stymied by Games | False | By Sam Howe Verhovek | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/international-business-russian-financial-woes-take-a-toll-in-cigarettes.html | INTERNATIONAL BUSINESS; Russian Financial Woes Take a Toll in Cigarettes | False | By John Varoli | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/IHT-finance-ministers-will-set-rates-eday-for-europeeuro-debuts-in-11.html | Finance Ministers Will Set Rates : E-Day for Europe;Euro Debuts in 11 Nations | False | By Barry James, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/the-lefrak-legacy-in-new-complex-a-builder-seeks-status-as-a-visionary.html | The LeFrak Legacy; In New Complex, a Builder Seeks Status as a Visionary | False | By Randy Kennedy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/metro-news-briefs-new-york-woman-fatally-stabbed-in-queens-laundromat.html | METRO NEWS BRIEFS; NEW YORK; Woman Fatally Stabbed In Queens Laundromat | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/keep-your-superstores-664081.html | Keep Your Superstores | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/company-news-hospitality-property-buys-17-marriott-hotels.html | COMPANY NEWS; HOSPITALITY PROPERTY BUYS 17 MARRIOTT HOTELS | False | By Bridge News | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/hockey-lethargic-rangers-outmanned-by-coyotes.html | HOCKEY; Lethargic Rangers Outmanned By Coyotes | False | By Joe Lapointe | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-sussman-leo.html | Paid Notice: Deaths SUSSMAN, LEO | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/IHT-a-more-united-europe-worries-about-globalizing-nato.html | A More United Europe Worries About Globalizing NATO | False | By Joseph Fitchett, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/where-the-spirits-feel-at-home.html | Where the Spirits Feel at Home | False | By Patricia Leigh Brown | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/calendar-talks-a-symposium-and-new-york-tours.html | CALENDAR; Talks, a Symposium and New York Tours | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/the-media-business-advertising-addenda-starcom-to-open-an-internet-unit.html | THE MEDIA BUSINESS: ADVERTISING — ADDENDA; Starcom to Open An Internet Unit | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/business-digest-662780.html | BUSINESS DIGEST | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/news-watch-makeover-cd-s-get-a-fresh-face.html | NEWS WATCH; Makeover CD's Get a Fresh Face | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/next-they-ll-say-betty-crocker-isn-t-real-either.html | Next They'll Say Betty Crocker Isn't Real, Either | False | By J. D. Biersdorfer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/currents-in-the-subways-better-pay-that-fare-someone-s-watching.html | CURRENTS: IN THE SUBWAYS; Better Pay That Fare; Someone's Watching | False | By Linda Lee | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/the-pop-life-those-hits-will-go-on.html | THE POP LIFE; Those Hits Will Go On | False | By Neil Strauss | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/world/million-ghosts-special-report-revenge-justice-cambodians-confront-past.html | A MILLION GHOSTS: A special report.; Revenge or Justice? Cambodians Confront the Past | False | By Seth Mydans | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/the-media-business-advertising-addenda-anti-drug-group-selects-ogilvy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Anti-Drug Group Selects Ogilvy | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/more-police-than-ever-as-the-ball-drops-in-times-square-tonight.html | More Police Than Ever as the Ball Drops in Times Square Tonight | False | By Kevin Flynn | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/l-the-politics-of-impeachment-due-process-please-664049.html | The Politics Of Impeachment; Due Process, Please | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-memorials-berry-stephen-g.html | Paid Notice: Memorials BERRY, STEPHEN G. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-hecht-anna.html | Paid Notice: Deaths HECHT, ANNA | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/metro-news-briefs-new-york-westchester-and-hospital-revise-financing-deal.html | METRO NEWS BRIEFS; NEW YORK; Westchester and Hospital Revise Financing Deal | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-o-malley-thomas-j-jr.html | Paid Notice: Deaths OMALLEY, THOMAS J., JR. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/us/barry-offers-parting-words-as-mayor-with-no-regrets.html | Barry Offers Parting Words As Mayor With 'No Regrets' | False | By Michael Janofsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/books/books-of-the-times-submariners-heights-of-risk-depths-of-courage.html | BOOKS OF THE TIMES; Submariners: Heights of Risk, Depths of Courage | False | By Jeff Stein | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/q-a-why-screens-seem-to-roll.html | Q & A; Why Screens Seem to 'Roll' | False | By J. D. Biersdorfer | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/news-watch-new-contest-is-melding-stock-frenzy-and-the-web.html | NEWS WATCH; New Contest is Melding Stock Frenzy and the Web | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-satow-jed.html | Paid Notice: Deaths SATOW, JED | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/cartoonists-old-and-new-are-drawn-to-the-net.html | Cartoonists Old and New Are Drawn to the Net | False | By Glenn Fleishman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/news-watch-internet-providers-feel-the-holiday-crush-too.html | NEWS WATCH; Internet Providers Feel The Holiday Crush, Too | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/us/house-panel-says-chinese-obtained-us-arms-secrets.html | HOUSE PANEL SAYS CHINESE OBTAINED U.S. ARMS SECRETS | False | By Jeff Gerth and Eric Schmitt | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/basketball-women-s-college-roundup-scarlet-knights-extend-winning-streak-to-four.html | BASKETBALL: WOMEN'S COLLEGE ROUNDUP; Scarlet Knights Extend Winning Streak to Four | False | By Clifton Brown | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/east-harlem-teen-ager-is-charged-after-a-3-year-old-dies-of-internal-injuries.html | East Harlem Teen-Ager Is Charged After a 3-Year-Old Dies of Internal Injuries | False | By Andy Newman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/IHT-malaysians-respond-letters-to-the-editor.html | Malaysians Respond : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/movies/critic-s-notebook-beyond-the-meteors-another-riskier-98.html | Critic's Notebook; Beyond the Meteors, Another, Riskier '98 | False | By Janet Maslin | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-goldman-lee.html | Paid Notice: Deaths GOLDMAN, LEE | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/us-is-joining-2d-suit-against-hospital-chain.html | U.S. Is Joining 2d Suit Against Hospital Chain | False | By Kurt Eichenwald | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-fardelmann-dr-robert-l.html | Paid Notice: Deaths FARDELMANN, DR. ROBERT L | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/the-media-business-advertising-addenda-brand-futures-names-a-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Brand Futures Names a Chief | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/jazz-review-a-foreign-flair-for-an-american-form.html | JAZZ REVIEW; A Foreign Flair for an American Form | False | By Peter Watrous | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/public-lives-leaping-into-a-starring-role-with-aplomb.html | PUBLIC LIVES; Leaping Into a Starring Role With Aplomb | False | By Joyce Wadler | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/in-times-sq-a-dry-run-for-new-year-s-2000.html | In Times Sq., a Dry Run for New Year's 2000 | False | By Leslie Eaton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/company-news-shell-sells-rubber-unit-to-dow-chemical.html | COMPANY NEWS; SHELL SELLS RUBBER UNIT TO DOW CHEMICAL | False | By Dow Jones | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-slatkin-irving.html | Paid Notice: Deaths SLATKIN, IRVING | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/library-judaica-from-the-torah-to-the-zohar.html | LIBRARY/JUDAICA; From the Torah to the Zohar | False | By Jon Kalish | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/quotation-of-the-day-664448.html | QUOTATION OF THE DAY | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/college-football-kansas-state-is-unable-to-live-up-to-promise.html | COLLEGE FOOTBALL; Kansas State Is Unable To Live Up to Promise | False | By Joe Drape | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/IHT-happy-new-year.html | Happy New Year | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/user-s-guide-helpful-program-for-a-stubborn-girl.html | USER'S GUIDE; Helpful Program for a Stubborn Girl | False | By Michelle Slatalla | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/us/states-in-fine-fiscal-health-but-a-revenue-threat-looms.html | States in Fine Fiscal Health, But a Revenue Threat Looms | False | By Michael Janofsky | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-dewey-robert-f.html | Paid Notice: Deaths DEWEY, ROBERT F. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/to-sail-data-across-the-web-computers-seek-the-best-routes.html | To Sail Data Across the Web, Computers Seek the Best Routes | False | By Glenn Fleishman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/l-is-core-curriculum-outdated-664243.html | Is Core Curriculum Outdated? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/l-digital-music-664758.html | Digital Music | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/bridge-two-events-clinch-the-title-for-the-year's-leading-player.html | BRIDGE; Two Events Clinch the Title For the Year's Leading Player | False | By Alan Truscott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/IHT-1923jazz-vogue-in-our-pages100-75-and-50-years-ago.html | 1923:Jazz Vogue : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/IHT-1898modern-balls-in-our-pages100-75-and-50-years-ago.html | 1898:Modern Balls : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/pro-football-flying-blind-into-an-unknown-world.html | PRO FOOTBALL; Flying Blind Into An Unknown World | False | By Ken Gurnick | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/l-the-politics-of-impeachment-misdemeanors-too-664022.html | The Politics Of Impeachment; Misdemeanors, Too | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/us/son-abducted-9-years-ago-mother-hangs-on-to-hope.html | Son Abducted 9 Years Ago, Mother Hangs On to Hope | False | By Dirk Johnson | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/warm-up-for-test-bound-students.html | Warm-Up for Test-Bound Students | False | By Jacques Steinberg | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/cobble-hill-denounces-plan-for-a-homeless-shelter.html | Cobble Hill Denounces Plan for a Homeless Shelter | False | By David Rohde | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/news-watch-of-mice-and-microsoft-a-company-claims-foul.html | NEWS WATCH; Of Mice and Microsoft: A Company Claims Foul | False | By Matt Richtel | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/transactions-664618.html | TRANSACTIONS | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/a-steady-hand-so-far.html | A Steady Hand, So Far | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/federal-regulators-approve-british-petroleum-purchase-of-amoco.html | Federal Regulators Approve British Petroleum Purchase of Amoco | False | By Stephen Labaton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/IHT-1948hats-off-now-in-our-pages100-75-and-50-years-ago.html | 1948:Hats Off Now : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-adler-edward-dr.html | Paid Notice: Deaths ADLER, EDWARD, DR. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/pro-football-brian-williams-sees-comeback.html | PRO FOOTBALL; Brian Williams Sees Comeback | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/state-of-the-art-resolutions-for-happy-pc-year.html | STATE OF THE ART; Resolutions For Happy PC Year | False | By Peter H. Lewis | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/currents-public-buildings-brooklyn-month-by-month-on-stages-lost-and-found.html | CURRENTS: PUBLIC BUILDINGS; Brooklyn, Month by Month, On Stages Lost and Found | False | By Linda Lee | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/worldbusiness/IHT-international-investing-investors-get-ready-for.html | INTERNATIONAL INVESTING : Investors Get Ready for New Euro-Geared Strategies | False | By Barbara Wall, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/arts/arts-in-america-a-bit-of-soul-searching-as-museums-survey-loot.html | ARTS IN AMERICA; A Bit of Soul-Searching As Museums Survey Loot | False | By Judith H. Dobrzynski | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/IHT-briefly.html | Briefly | False | , International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-star-joseph.html | Paid Notice: Deaths STAR, JOSEPH | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/us/mother-of-the-octuplets-goes-home-to-recover.html | Mother of the Octuplets Goes Home to Recover | False | By Rick Lyman | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/for-actors-and-agents-on-line-links-to-casting-directors.html | For Actors and Agents, On-Line Links to Casting Directors | False | By Verne G. Kopytoff | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/rival-warns-that-microsoft-could-control-web-trade.html | Rival Warns That Microsoft Could Control Web Trade | False | By Steve Lohr | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/a-testy-mayor-serves-success-stories-to-reporters.html | A Testy Mayor Serves Success Stories to Reporters | False | By Michael Cooper | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/technology/library-judaica-telling-the-story-for-children.html | LIBRARY/JUDAICA; Telling the Story for Children | False | By Jon Kalish | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/sports-of-the-times-a-sportsman-who-really-was-in-need.html | Sports of The Times; A Sportsman Who Really Was in Need | False | By Harvey Araton | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/news/a-more-united-europe-worries-about-globalizing-nato.html | A More United Europe Worries About Globalizing NATO | False | By Joseph Fitchett, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-kaynis-samuel-a.html | Paid Notice: Deaths KAYNIS, SAMUEL A. | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/world/f-16-s-attack-iraqis-after-missiles-are-fired-at-allied-jets.html | F-16's Attack Iraqis After Missiles Are Fired at Allied Jets | False | By Steven Lee Myers | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/l-the-politics-of-impeachment-necessary-laws-664057.html | The Politics Of Impeachment; Necessary Laws | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/classified/paid-notice-deaths-finkel-saul.html | Paid Notice: Deaths FINKEL, SAUL | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/business/media-business-advertising-madison-avenue-s-low-road-deals-not-enjoyable.html | THE MEDIA BUSINESS: ADVERTISING -- Madison Avenue's Low Road; Deals, Not Enjoyable Campaigns, Were the Hallmark of 1998 | False | By Stuart Elliott | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/IHT-tech-transfers-to-china-hurt-us-inquiry-finds.html | Tech Transfers to China Hurt U.S., Inquiry Finds | False | By Brian Knowlton, International Herald Tribune | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/us/government-in-the-netherlands-thwarts-modern-pilgrim-s-progress.html | Government in the Netherlands Thwarts Modern Pilgrim's Progress | False | By Fox Butterfield | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/opinion/l-the-politics-of-impeachment-a-fair-trial-664030.html | The Politics Of Impeachment; A Fair Trial? | False | | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/a-year-dwindles-down-and-so-do-temperatures.html | A Year Dwindles Down and So Do Temperatures | False | By Monte Williams | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/sports/pro-football-how-have-packers-owned-49ers-count-the-ways.html | PRO FOOTBALL; How Have Packers Owned 49ers? Count the Ways | False | By Bill Pennington | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |
| 1998-12-31 | 1998-12-31 | https://www.nytimes.com/1998/12/31/nyregion/public-lives.html | PUBLIC LIVES | False | By Randy Kennedy | 1999-12-08 | TX 4-858-634 | 2009-08-06 | TX 6-681-641 | |