# Exhibit G71

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/metro-news-briefs-new-jersey-palisades-park-hires-its-first-korean-officer.html | METRO NEWS BRIEFS: NEW JERSEY; Palisades Park Hires Its First Korean Officer | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/critic-s-notebook-in-quiet-corners-a-rhapsody-for-the-eyes-and-soul.html | CRITIC'S NOTEBOOK; In Quiet Corners, a Rhapsody for the Eyes and Soul | False | By Roberta Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-memorials-scheinman-alan.html | Paid Notice: Memorials SCHEINMAN, ALAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/movies/stars-of-stage-screen-and-social-studies-class.html | Stars of Stage, Screen . . . and Social Studies Class | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/cost-of-stadium-worries-those-who-count-on-aid.html | Cost of Stadium Worries Those Who Count on Aid | False | By Mike Allen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/movies/critic-s-notebook-hollywood-hokum-countered-by-venom.html | CRITIC'S NOTEBOOK; Hollywood Hokum Countered by Venom | False | By Stephen Holden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/gay-charity-cites-drug-use-in-canceling-a-fund-raiser.html | Gay Charity Cites Drug Use In Canceling a Fund-Raiser | False | By Anthony Ramirez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/business/international-briefs-singapore-ends-year-falling-into-recession.html | INTERNATIONAL BRIEFS; Singapore Ends Year Falling Into Recession | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/basketball-hofstra-is-seeking-conference-supremacy.html | BASKETBALL; Hofstra Is Seeking Conference Supremacy | False | By Ron Dicker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/plus-tennis-australian-open-majoli-withdraws-from-1999-event.html | PLUS: TENNIS -- AUSTRALIAN OPEN; Majoli Withdraws From 1999 Event | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/opinion/l-fast-track-trial-in-the-senate-681849.html | Fast-Track Trial In the Senate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/world/afghans-and-the-un-agencies-are-far-apart-on-resuming-aid.html | Afghans and the U.N. Agencies Are Far Apart on Resuming Aid | False | By Barbara Crossette | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/us/a-turbulent-but-profitable-year.html | A Turbulent but Profitable Year | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/inside-679429.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/news-summary-680079.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/basketball-in-a-final-proposal-players-make-concessions.html | BASKETBALL; In a Final Proposal, Players Make Concessions | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/us/gop-senator-urges-action-on-china-technology-report.html | G.O.P. Senator Urges Action On China Technology Report | False | By Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/world/brazil-slashes-money-for-project-aimed-at-protecting-amazon.html | Brazil Slashes Money for Project Aimed at Protecting Amazon | False | By Diana Jean Schemo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/business/markets-closed.html | Markets Closed | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/us/teacher-s-libel-suit-dismissed.html | Teacher's Libel Suit Dismissed | False | By Felicity Barringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/new-year-s-day.html | New Year's Day | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-memorials-goldstein-frank-h.html | Paid Notice: Memorials GOLDSTEIN, FRANK H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/chicago-logs-more-killings-than-new-york-city-in-98.html | Chicago Logs More Killings Than New York City in '98 | False | By Michael Cooper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/us/president-at-retreat-from-putts-to-partying.html | President At Retreat: From Putts To Partying | False | By James Bennet | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/opinion/why-the-millennium-counts.html | Why the Millennium Counts | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/business/firstplus-sells-mortgages.html | Firstplus Sells Mortgages | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/world/new-europe-founding-fathers-its-3-fathers-are-proud-baby-euro-certain-it-will.html | THE NEW EUROPE: Founding Fathers; Its 3 Fathers Are Proud of Baby Euro, and Certain It Will Grow Up Strong | False | By Craig R. Whitney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/classified/paid-notice-deaths-schoolman-selma-nee-mendelsohn.html | Paid Notice: Deaths SCHOOLMAN, SELMA (NEE MENDELSOHN) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/business/international-briefs-taiwan-phone-operator-seeks-stake-in-rival.html | INTERNATIONAL BRIEFS; Taiwan Phone Operator Seeks Stake in Rival | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/sports/basketball-van-horn-says-players-should-put-deal-to-vote.html | BASKETBALL; Van Horn Says Players Should Put Deal to Vote | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/classified/paid-notice-deaths-wright-damon.html | Paid Notice: Deaths WRIGHT, DAMON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/business/stocks-soar-phoenix-like-in-big-4th-quarter-turnaround.html | Stocks Soar Phoenix-Like in Big 4th-Quarter Turnaround | False | By Kenneth N. Gilpin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/business/company-news-liberty-subsidiary-buys-tv-station-in-north-carolina.html | COMPANY NEWS; LIBERTY SUBSIDIARY BUYS TV STATION IN NORTH CAROLINA | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/hockey-preferring-skating-to-dunking.html | HOCKEY; Preferring Skating to Dunking | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/spare-times-669474.html | SPARE TIMES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/classified/paid-notice-memorials-cohen-sara.html | Paid Notice: Memorials COHEN, SARA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-mendelson-mildred.html | Paid Notice: Deaths MENDELSON, MILDRED | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/classified/paid-notice-memorials-stevens-herbert-j.html | Paid Notice: Memorials STEVENS, HERBERT J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/world/happy-birth-day.html | Happy Birth Day! | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/opinion/l-wartime-remorse-as-prevention-a-museum-s-power-681806.html | Wartime Remorse as Prevention?; A Museum's Power | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/business/international-business-korea-to-sell-control-of-bank-to-us-investors.html | INTERNATIONAL BUSINESS; Korea to Sell Control of Bank to U.S. Investors | False | By Stephanie Strom | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/arts/weekend-excursion-shrine-to-a-hardy-dream-that-s-nothing-but-net.html | WEEKEND EXCURSION; Shrine to a Hardy Dream That's Nothing but Net | False | By Douglas Martin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/classified/paid-notice-memorials-malin-mildred.html | Paid Notice: Memorials MALIN, MILDRED | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/business/company-briefs-681601.html | COMPANY BRIEFS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/nyregion/c-corrections-682756.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/us/opposition-emerges-to-plan-to-avert-full-trial-of-clinton.html | Opposition Emerges to Plan To Avert Full Trial of Clinton | False | By Lizette Alvarez and Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/sports/transactions-682446.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/classified/paid-notice-deaths-malvin-anne.html | Paid Notice: Deaths MALVIN, ANNE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/movies/theater-guide.html | THEATER GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/classified/paid-notice-memorials-koppelman-morris.html | Paid Notice: Memorials KOPPELMAN, MORRIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/opinion/l-fast-track-trial-in-the-senate-681857.html | Fast-Track Trial In the Senate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/arts/art-in-review-681130.html | ART IN REVIEW | False | By Grace Glueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/us/robert-johnson-a-leading-air-ace-in-world-war-ii-dies-at-78.html | Robert Johnson, a Leading Air Ace in World War II, Dies at 78 | False | By Richard Goldstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/nyregion/nyc-beating-a-milestone-to-death.html | NYC; Beating A Milestone To Death | False | By Clyde Haberman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/movies/a-century-portrayed-in-movies.html | A Century Portrayed In Movies | False | By Anita Gates | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/classified/paid-notice-deaths-barnett-estelle.html | Paid Notice: Deaths BARNETT, ESTELLE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/business/company-news-argentina-gold-says-offer-from-rival-is-inadequate.html | COMPANY NEWS; ARGENTINA GOLD SAYS OFFER FROM RIVAL IS INADEQUATE | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-rubin-beatrice-nee-weiss.html | Paid Notice: Deaths RUBIN, BEATRICE (NEE WEISS) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/opinion/l-wartime-remorse-as-prevention-pride-not-guilt-681768.html | Wartime Remorse as Prevention?; Pride, Not Guilt | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/business/international-business-2-peoples-separated-by-ocean-not-by-borders.html | INTERNATIONAL BUSINESS; 2 Peoples Separated By Ocean, Not by Borders | False | By Doreen Carvajal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/inside-art-israel-gets-a-poussin.html | Inside Art; Israel Gets A Poussin | False | By Carol Vogel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/movies/performers-at-an-early-stage.html | Performers at an Early Stage | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-hauben-frida.html | Paid Notice: Deaths HAUBEN, FRIDA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/art-in-review-681105.html | ART IN REVIEW | False | By Ken Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/world/11-countries-tie-europe-together-in-one-currency.html | 11 COUNTRIES TIE EUROPE TOGETHER IN ONE CURRENCY | False | By Edmund L. Andrews | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/opinion/l-fast-track-trial-in-the-senate-681681.html | Fast-Track Trial In the Senate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-mcgann-thomas-j.html | Paid Notice: Deaths MCGANN, THOMAS J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/opinion/opart.html | Op-Art | False | By Tibor Kalman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/movies/at-the-movies-kevin-spacey-destiny-shaper.html | At the Movies; Kevin Spacey, Destiny Shaper | False | By James Sterngold | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/books/books-of-the-times-passionate-and-reckless-life-of-a-communist-spy.html | BOOKS OF THE TIMES; Passionate and Reckless Life of a Communist Spy | False | By Richard Bernstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-gallop-luis-a.html | Paid Notice: Deaths GALLOP, LUIS A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/business/international-briefs-indonesian-economy-shrank-13.7-in-year.html | INTERNATIONAL BRIEFS; Indonesian Economy Shrank 13.7% in Year | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-mervosh-edward.html | Paid Notice: Deaths MERVOSH, EDWARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/basketball-back-to-israel-but-not-to-play-for-blizzard-guard.html | BASKETBALL; Back to Israel, but Not to Play, for Blizzard Guard | False | By Jack Cavanaugh | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/college-football-bowl-games-at-a-glance.html | COLLEGE FOOTBALL; Bowl Games at a Glance | False | By Frank Litsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/us/anita-hoffman-56-partner-and-wife-of-yippie-leader.html | Anita Hoffman, 56, Partner And Wife of Yippie Leader | False | By Michael T. Kaufman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/us/in-puerto-rico-a-fugitive-in-full-cry.html | In Puerto Rico, a Fugitive in Full Cry | False | By Mireya Navarro | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-verebay-max.html | Paid Notice: Deaths VEREBAY, MAX | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/nfl-playoffs-round-1.html | N.F.L. PLAYOFFS: ROUND 1 | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/family-fare-a-playground-without-limits.html | Family Fare; A Playground Without Limits | False | By Laurel Graeber | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/art-review-turning-a-museum-into-a-vast-menorah.html | ART REVIEW; Turning a Museum Into a Vast Menorah | False | By Ken Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/movies/a-doctor-s-dilemma-in-an-african-state.html | A Doctor's Dilemma in an African State | False | By Anita Gates | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-memorials-grist-keith-paul.html | Paid Notice: Memorials GRIST, KEITH PAUL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/hockey-power-play-lifts-rangers-to-a-rout.html | HOCKEY; Power Play Lifts Rangers to a Rout | False | By Joe Lapointe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/college-football-new-year-s-day-now-just-a-warm-up.html | COLLEGE FOOTBALL; New Year's Day: Now Just a Warm-Up | False | By Joe Drape | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/us/gore-forming-organization-for-2000-bid-for-president.html | Gore Forming Organization For 2000 Bid For President | False | By Michael Janofsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/business/company-news-jury-orders-dayton-superior-unit-to-pay-36.4-million.html | COMPANY NEWS; JURY ORDERS DAYTON SUPERIOR UNIT TO PAY $36.4 MILLION | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/art-in-review-681091.html | ART IN REVIEW | False | By Roberta Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/art-in-review-681113.html | ART IN REVIEW | False | By Ken Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/business/international-briefs-ukrainian-auto-venture-halts-assembly-line.html | INTERNATIONAL BRIEFS; Ukrainian Auto Venture Halts Assembly Line | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/antiques-modern-rugs-that-broke-with-the-past.html | ANTIQUES; Modern Rugs That Broke With the Past | False | By Wendy Moonan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/eating-out-centenarians.html | EATING OUT; Centenarians | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-weber-melvin-d.html | Paid Notice: Deaths WEBER, MELVIN D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/movies/home-video-looking-back-at-small-gems.html | Home Video; Looking Back At Small Gems | False | By Peter M. Nichols | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/pataki-inaugural-speech-to-take-a-national-tack.html | Pataki Inaugural Speech To Take a National Tack | False | By Clifford J. Levy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/opinion/l-wartime-remorse-as-prevention-prosecuting-criminals-681784.html | Wartime Remorse as Prevention?; Prosecuting Criminals | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/opinion/l-wartime-remorse-as-prevention-war-as-an-end-681792.html | Wartime Remorse as Prevention?; War as an End | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/us/portland-journal-an-idea-a-philanthropist-a-market.html | Portland Journal; An Idea + a Philanthropist = a Market | False | By Sara Rimer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/hockey-mckay-is-trying-to-catch-up-with-devils.html | HOCKEY; McKay Is Trying to Catch Up With Devils | False | By Steve Popper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/county-sets-aside-1-million-for-claims-on-ex-prosecutor.html | County Sets Aside $1 Million for Claims on Ex-Prosecutor | False | By Ronald Smothers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/movies/new-video-releases-668222.html | New Video Releases | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/c-corrections-682764.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/sports-of-the-times-a-season-of-renewal-for-the-jets.html | Sports of The Times; A Season Of Renewal For the Jets | False | By William C. Rhoden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/world/us-embassy-in-israel-shut-said-to-be-under-a-threat.html | U.S. Embassy in Israel Shut; Said to Be Under a Threat | False | By William A. Orme Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/quotation-of-the-day-677078.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/basketball-nets-might-be-interested-in-sale-involving-the-devils.html | BASKETBALL; Nets Might Be Interested In Sale Involving the Devils | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/world/honduras-retreats-from-estimate-of-storm-deaths.html | Honduras Retreats From Estimate of Storm Deaths | False | By James C. McKinley Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-silberstein-david.html | Paid Notice: Deaths SILBERSTEIN, DAVID | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/the-neediest-cases-for-disabled-children-a-respite-in-the-country.html | The Neediest Cases; For Disabled Children, A Respite in the Country | False | By Martin Stolz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/business/ods-networks-to-cut-jobs.html | ODS Networks to Cut Jobs | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-memorials-dein-gittie.html | Paid Notice: Memorials DEIN, GITTIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/movies/on-stage-and-off-the-tinkerers-never-rest.html | On Stage and Off; The Tinkerers Never Rest | False | By Jesse McKinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/opinion/l-fast-track-trial-in-the-senate-681814.html | Fast-Track Trial In the Senate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/movies/opera-review-a-new-traviata-cast-but-where-s-violetta-alfredo.html | OPERA REVIEW; A New 'Traviata' Cast, but Where's Violetta? Alfredo? | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/business/wall-street-s-banks-kept-to-hierarchy-during-1998.html | Wall Street's Banks Kept To Hierarchy During 1998 | False | By Joseph Kahn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/business/international-briefs-small-phone-companies-may-benefit-in-britain.html | INTERNATIONAL BRIEFS; Small Phone Companies May Benefit in Britain | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-memorials-barison-david-andrew.html | Paid Notice: Memorials BARISON, DAVID ANDREW | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/us/on-campus-tripping-the-light-fantastic.html | On Campus, Tripping the Light Fantastic | False | By Ethan Bronner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/photography-review-beyond-cliched-interpretations-of-exile-suffering-and-death.html | PHOTOGRAPHY REVIEW; Beyond Cliched Interpretations of Exile, Suffering and Death | False | By Vicki Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/world/lhasa-journal-for-the-bountiful-yak-the-road-ends-sadly-here.html | Lhasa Journal; For the Bountiful Yak, the Road Ends Sadly Here | False | By Seth Faison | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/metro-news-briefs-new-jersey-reduced-terms-denied-in-death-of-a-newborn.html | METRO NEWS BRIEFS: NEW JERSEY; Reduced Terms Denied In Death of a Newborn | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/damon-wright-48-playwright-and-reporter.html | Damon Wright, 48, Playwright and Reporter | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/movies/taking-the-children-parting-the-red-sea-setting-off-plagues-etc.html | Taking the Children; Parting the Red Sea, Setting Off Plagues, Etc. | False | By Peter M. Nichols | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/business/international-briefs-poland-s-deficit-falls-113-million-in-month.html | INTERNATIONAL BRIEFS; Poland's Deficit Falls $113 Million in Month | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/business/reit-plan-finished-host-marriott-says.html | REIT Plan Finished, Host Marriott Says | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/movies/tv-weekend-vintage-dickens-dark-and-sunny.html | TV WEEKEND; Vintage Dickens, Dark and Sunny | False | By Caryn James | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-wyss-lillian-d.html | Paid Notice: Deaths WYSS, LILLIAN D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/us/the-preachers-a-special-report-new-wave-of-evangelists-vying-for-national-pulpit.html | THE PREACHERS: A special report ; New Wave of Evangelists Vying for National Pulpit | False | By Gustav Niebuhr and Laurie Goodstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-schott-richard.html | Paid Notice: Deaths SCHOTT, RICHARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/automobiles/autos-on-friday-design-plan-it-yourself-cars-and-other-visions.html | AUTOS ON FRIDAY/Design; Plan-It-Yourself Cars And Other Visions | False | By Peter Passell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/hockey-islanders-offense-ends-the-year-quietly.html | HOCKEY; Islanders' Offense Ends the Year Quietly | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/residential-real-estate-from-church-parking-lot-to-apartment-tower.html | Residential Real Estate; From Church Parking Lot to Apartment Tower | False | By Rachelle Garbarine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-cushman-jane.html | Paid Notice: Deaths CUSHMAN, JANE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-fawcett-jackson.html | Paid Notice: Deaths FAWCETT, JACKSON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/business/business-digest-679682.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/art-guide.html | ART GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/c-corrections-682748.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/opinion/l-fast-track-trial-in-the-senate-681822.html | Fast-Track Trial In the Senate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/tv-sports-a-private-line-for-the-rose-bowl.html | TV SPORTS; A Private Line for the Rose Bowl | False | By Richard Sandomir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/art-in-review-681121.html | ART IN REVIEW | False | By Grace Glueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/opinion/keeping-military-secrets-from-china.html | Keeping Military Secrets From China | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-fardelmann-dr-robert-l.html | Paid Notice: Deaths FARDELMANN, DR. ROBERT L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/business/bell-atlantic-in-talks-to-buy-cellular-giant.html | Bell Atlantic In Talks to Buy Cellular Giant | False | By Laura M. Holson and David J. Morrow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/times-square-revelers-raise-an-orderly-ruckus-for-1999.html | Times Square Revelers Raise an Orderly Ruckus for 1999 | False | By Andy Newman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/opinion/l-fast-track-trial-in-the-senate-681873.html | Fast-Track Trial In the Senate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-roemer-sadie.html | Paid Notice: Deaths ROEMER, SADIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/2-critically-hurt-in-crash.html | 2 Critically Hurt in Crash | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/opinion/l-detaining-immigrants-673404.html | Detaining Immigrants | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/opinion/l-wartime-remorse-as-prevention-not-a-paper-cut-681776.html | Wartime Remorse as Prevention?; Not a Paper Cut | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/world/two-khmer-rouge-leaders-spend-beach-holiday-in-shadow-of-past.html | Two Khmer Rouge Leaders Spend Beach Holiday in Shadow of Past | False | By Seth Mydans | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-king-janet-m.html | Paid Notice: Deaths KING, JANET M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-orkin-sylvia-holland.html | Paid Notice: Deaths ORKIN, SYLVIA HOLLAND | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/automobiles/a-hybrid-from-honda.html | A Hybrid From Honda | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/opinion/l-fast-track-trial-in-the-senate-681830.html | Fast-Track Trial In the Senate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/public-lives.html | PUBLIC LIVES | False | By Randy Kennedy With Corey Kilgannon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-pollack-rae.html | Paid Notice: Deaths POLLACK, RAE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/opinion/l-wartime-remorse-as-prevention-681750.html | Wartime Remorse as Prevention? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/world/for-rebels-in-congo-popularity-is-elusive.html | For Rebels In Congo, Popularity Is Elusive | False | By Ian Fisher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/pro-football-no-missing-message-bit-parcells-diamond-dust-falls-jets.html | PRO FOOTBALL: No Missing the Message; A Bit of Parcells Diamond Dust Falls on the Jets | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/plus-tennis-grasse-tournament-no-ad-scoring-is-set-for-satellite-event.html | PLUS TENNIS -- GRASSE TOURNAMENT; No-Ad Scoring Is Set For Satellite Event | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/weekend-essay-how-to-just-say-know-a-guide-for-dummies.html | Weekend Essay; How to Just Say Know: A Guide for Dummies | False | By Adam Green | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/arts/art-review-a-solitary-visionary-at-home-in-his-own-backyard.html | ART REVIEW; A Solitary Visionary at Home in His Own Backyard | False | By Grace Glueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/opinion/drug-safety-for-children.html | Drug Safety for Children | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/public-lives-a-last-holdout-of-the-spit-and-polish-crowd.html | PUBLIC LIVES; A Last Holdout of the Spit-and-Polish Crowd | False | By Andrew Jacobs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/sports/hockey-testaverde-all-smiles-is-the-mvp-among-the-jets.html | HOCKEY; Testaverde, All Smiles, Is the M.V.P. Among the Jets | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-gordon-gilda-h.html | Paid Notice: Deaths GORDON, GILDA H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-jones-joanne-ora.html | Paid Notice: Deaths JONES, JOANNE ORA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/c-corrections-682772.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/business/international-briefs-amp-of-australia-pursues-gio-purchase.html | INTERNATIONAL BRIEFS; AMP Of Australia Pursues GIO Purchase | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/movies/pop-and-jazz-guide-670510.html | POP AND JAZZ GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/business/david-c-adams-85-a-former-chairman-of-nbc.html | David C. Adams, 85, a Former Chairman of NBC | False | By Edwin McDowell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/us/bomb-materials-found-at-a-san-francisco-utility-s-building.html | Bomb Materials Found at a San Francisco Utility's Building | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-perlin-marshall.html | Paid Notice: Deaths PERLIN, MARSHALL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/extra-blankets-can-t-make-up-for-lack-of-heat.html | Extra Blankets Can't Make Up for Lack of Heat | False | By Vivian S. Toy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/opinion/l-antibiotics-in-feed-676632.html | Antibiotics in Feed | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/classified/paid-notice-deaths-siegel-florence-m.html | Paid Notice: Deaths SIEGEL, FLORENCE M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-01 | 1999-01-01 | https://www.nytimes.com/1999/01/01/nyregion/buses-bets-way-life-despite-crashes-ride-part-casino-outing.html | Buses and Bets: A Way of Life; Despite Crashes, the Ride Is Part of the Casino Outing | False | By Jodi Wilgoren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/world/economists-foresee-a-stumble-in-uzbekistans-stride.html | Economists Foresee a Stumble in Uzbekistan's Stride | False | By Steve Levine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/business/edward-m-mervosh-57-business-journalist.html | Edward M. Mervosh, 57, Business Journalist | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/curious-rulings-on-capital-punishment.html | Curious Rulings on Capital Punishment | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/IHT-vantage-point-awards-show-merit-lies-in-the-eye-of-the-beholder.html | Vantage Point : Awards Show Merit Lies in the Eye of the Beholder | False | By Christopher Clarey, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/arts/beyond-the-stacks-of-pride-and-money-a-3-way-library-race.html | Beyond the Stacks of Pride and Money: A 3-Way Library Race | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-roemer-sadie.html | Paid Notice: Deaths ROEMER, SADIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/c-corrections-689467.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-alleyne-hannah-f.html | Paid Notice: Deaths ALLEYNE, HANNAH F. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-orkin-sylvia-holland.html | Paid Notice: Deaths ORKIN, SYLVIA HOLLAND | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/world/in-city-of-castros-triumph-most-still-back-him.html | In City of Castro's Triumph, Most Still Back Him | False | By James C. McKinley Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/business/soft-oil-prices-take-their-toll-on-wildcatters.html | Soft Oil Prices Take Their Toll On Wildcatters | False | By Allen R. Myerson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-kasloff-ruth.html | Paid Notice: Deaths KASLOFF, RUTH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/us/politics-a-hot-new-internet-investment.html | Politics a Hot New Internet Investment | False | By Rebecca Fairley Raney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-memorials-west-douglas.html | Paid Notice: Memorials WEST, DOUGLAS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-memorials-mokarzel-yemna-helen.html | Paid Notice: Memorials MOKARZEL, YEMNA HELEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/l-closing-tv-s-racial-divide-networks-tired-ideas-693260.html | Closing TV's Racial Divide; Networks' Tired Ideas | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/l-closing-tv-s-racial-divide-niches-and-chasms-693243.html | Closing TV's Racial Divide; Niches and Chasms | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/pataki-starting-his-2d-term-sees-state-as-model-for-nation.html | Pataki, Starting His 2d Term, Sees State as Model for Nation | False | By Clifford J. Levy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/us/william-a-lee-is-dead-at-98-marines-acclaimed-ironman.html | William A. Lee Is Dead at 98; Marines' Acclaimed 'Ironman' | False | By Eric Pace | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/quotation-of-the-day-689602.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/us/clinton-proposes-a-budget-increase-for-the-military.html | CLINTON PROPOSES A BUDGET INCREASE FOR THE MILITARY | False | By Steven Lee Myers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/arts/music-review-a-new-year-s-eve-gala-with-a-bit-of-newness.html | MUSIC REVIEW; A New Year's Eve Gala With a Bit of Newness | False | By Anthony Tommasini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-memorials-galt-michael-tristan.html | Paid Notice: Memorials GALT, MICHAEL TRISTAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/l-parted-siblings-in-foster-care-693421.html | Parted Siblings In Foster Care | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/this-time-albany-party-is-short-on-pageantry.html | This Time, Albany Party Is Short on Pageantry | False | By Raymond Hernandez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/football-work-work-work-it-s-joyous-for-the-jets.html | FOOTBALL; Work, Work, Work: It's Joyous for the Jets | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/world/looking-back-20th-century-pope-says-respecting-human-dignity-key-world-peace.html | Looking Back at 20th Century, Pope Says Respecting Human Dignity Is Key to World Peace | False | By John Tagliabue | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/us/mccain-calls-gore-flawed-over-actions-in-96-race.html | McCain Calls Gore Flawed Over Actions In '96 Race | False | By Katharine Q. Seelye | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-pollack-rae.html | Paid Notice: Deaths POLLACK, RAE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-memorials-kleinberg-paul.html | Paid Notice: Memorials KLEINBERG, PAUL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/us/from-the-pacific-many-hands-link-up-to-provide-fish-for-the-poor.html | From the Pacific, Many Hands Link Up to Provide Fish for the Poor | False | By Tina Kelley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-schoolman-selma-nee-mendelsohn.html | Paid Notice: Deaths SCHOOLMAN, SELMA (NEE MENDELSOHN) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/style/IHT-an-exploration-of-a-mans-encyclopedic-curiosity-the-extravagant.html | An Exploration of a Man's Encyclopedic Curiosity : The Extravagant Raffles | False | By Souren Melikian, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/the-neediest-cases-after-years-in-a-storm-a-safe-place-to-rest.html | The Neediest Cases; After Years in a Storm, A Safe Place to Rest | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-greenberg-harry.html | Paid Notice: Deaths GREENBERG, HARRY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/l-parted-siblings-in-foster-care-693448.html | Parted Siblings In Foster Care | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/your-money/IHT-italy-a-new-breed-of-doityourselfers-finds-a-wealth-of.html | Italy:A New Breed of Do-It-Yourselfers Finds a Wealth of Investment Choices | False | By Stephanie Apap Bologna, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/bringing-cuba-in-from-the-cold.html | Bringing Cuba in From the Cold | False | By Bernard W. Aronson and William D. Rogers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-rudin-clara.html | Paid Notice: Deaths RUDIN, CLARA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/world/beijing-journal-writer-rides-dirty-laundry-to-the-top-in-china.html | Beijing Journal; Writer Rides Dirty Laundry to the Top in China | False | By Elisabeth Rosenthal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/world/dry-spell-leads-taliban-to-pray-for-rain.html | Dry Spell Leads Taliban to Pray for Rain | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/orange-shorts-and-red-ink-hooters-chain-a-hit-elsewhere-falters-in-manhattan.html | Orange Shorts and Red Ink; Hooters Chain, a Hit Elsewhere, Falters in Manhattan | False | By Leslie Eaton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/college-football-sugar-bowl-once-beaten-buckeyes-win-and-now-wait-on-the-fiesta.html | COLLEGE FOOTBALL; SUGAR BOWL; Once-Beaten Buckeyes Win, And Now Wait On the Fiesta | False | By Timothy W. Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/world/year-of-the-bug-starts-early-for-the-swedes.html | Year of the Bug Starts Early For the Swedes | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/gay-charity-event-seen-as-sending-the-wrong-message.html | Gay Charity Event Seen as Sending the Wrong Message | False | By Jim Yardley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/us/clinton-s-unusual-year-ends-in-the-usual-way.html | Clinton's Unusual Year Ends in the Usual Way | False | By James Bennet | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/l-a-haunted-future-679178.html | A Haunted Future | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/arts/as-nations-shed-roles-is-medieval-the-future.html | As Nations Shed Roles, Is Medieval the Future? | False | By Paul Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/arts/walker-hancock-97-sculptor-on-war-and-religious-themes.html | Walker Hancock, 97, Sculptor On War and Religious Themes | False | By Hubert B. Herring | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/hockey-avalanche-uses-tough-guys-and-ranger-coach-responds-in-kind.html | HOCKEY; Avalanche Uses Tough Guys, and Ranger Coach Responds in Kind | False | By Joe Lapointe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/IHT-for-11-countries-a-single-currency-europeans-place-monetary-bets-on.html | For 11 Countries, a Single Currency : Europeans Place Monetary Bets on Greater Unity | False | By Barry James, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/in-run-through-for-next-year-mostly-sedate-merrymaking-in-times-square.html | In Run-Through for Next Year, Mostly Sedate Merrymaking in Times Square | False | By Kevin Flynn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/work-as-redefined-by-the-young.html | Work, as Redefined By the Young | False | By Stephen M. Pollan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/is-guam-available.html | Is Guam Available? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/college-football-outback-bowl-penn-state-finds-ways-to-confuse-couch.html | COLLEGE FOOTBALL: OUTBACK BOWL; Penn State Finds Ways to Confuse Couch | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/getting-school-construction-right.html | Getting School Construction Right | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/giuliani-pataki-dispute-over-financing-stalls-housing-for-mentally-ill-homeless.html | Giuliani-Pataki Dispute Over Financing Stalls Housing for Mentally Ill Homeless | False | By Michael Winerip | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-memorials-pellman-edwin.html | Paid Notice: Memorials PELLMAN, EDWIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-memorials-chambers-robert.html | Paid Notice: Memorials CHAMBERS, ROBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/yacht-racing-single-handed-leader-sends-s-o-s.html | YACHT RACING; Single-Handed Leader Sends S O S | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/world/euro-expected-to-unleash-bull-market.html | Euro Expected to Unleash Bull Market | False | By Reed Abelson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-gordon-gilda-h.html | Paid Notice: Deaths GORDON, GILDA H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/college-football-rose-bowl-badgers-prove-doubters-wrong.html | COLLEGE FOOTBALL: ROSE BOWL; Badgers Prove Doubters Wrong | False | By Ken Gurnick | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/business/business-digest-690767.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/facing-a-century-of-opportunity-on-the-horizon.html | Facing 'a Century of Opportunity on the Horizon' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/business/worldbusiness/IHT-toil-and-awe-accompany-currencys-debut-euros-big.html | Toil and Awe Accompany Currency's Debut : Euro's Big Weekend | False | By Tom Buerkle, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/your-money/IHT-conservative-strategies-to-ride-out-market-turmoil.html | Conservative Strategies to Ride Out Market Turmoil : Netherlands:Low-Risk Fans | False | By Barbara Wall, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-verebay-max.html | Paid Notice: Deaths VEREBAY, MAX | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-wilensky-rubin-i.html | Paid Notice: Deaths WILENSKY, RUBIN I. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-spigland-sheilah.html | Paid Notice: Deaths SPIGLAND, SHEILAH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/l-literature-as-a-test-679135.html | Literature as a Test? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/c-corrections-693138.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/reporter-s-notebook-on-brink-of-millennium-it-was-just-another-day.html | REPORTER'S NOTEBOOK; On Brink of Millennium, It Was Just Another Day | False | By Douglas Martin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/l-new-sprinklers-needed-678252.html | New Sprinklers Needed | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/college-football-fiesta-bowl-a-backup-with-bluster-will-lead-the-seminoles.html | COLLEGE FOOTBALL: FIESTA BOWL; A Backup With Bluster Will Lead the Seminoles | False | BY Joe Drape | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/books/think-tank-the-stoics-have-a-stand-on-everything-even-on-dinner-parties-and-sex.html | THINK TANK; The Stoics Have a Stand on Everything, Even on Dinner Parties and Sex | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/business/international-business-riches-may-roil-caspian-nations-they-surely-need-money.html | INTERNATIONAL BUSINESS: Riches May Roil Caspian Nations; They Surely Need Money, but Can They Survive a Bonanza? | False | By Stephen Kinzer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/books/meeting-of-comic-minds-but-no-bam-splat-zap.html | Meeting of Comic Minds But No Bam! Splat! Zap! | False | By Sarah Boxer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/news-summary-692760.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/7-are-killed-and-7-injured-in-car-crashes-as-year-begins.html | 7 Are Killed And 7 Injured In Car Crashes As Year Begins | False | By Jennifer Steinhauer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/basketball-she-can-go-home-again-her-senior-season-holdsclaw-gets-play-garden.html | BASKETBALL: She Can Go Home Again; In Her Senior Season, Holdsclaw Gets to Play in the Garden | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/IHT-1949british-titles-in-our-pages100-75-and-50-years-ago.html | 1949:British Titles : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/l-new-sprinklers-needed-693286.html | New Sprinklers Needed | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/us/religion-journal-group-sees-mixed-trend-in-giving-by-protestants.html | Religion Journal; Group Sees Mixed Trend In Giving by Protestants | False | By Gustav Niebuhr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-goodwin-william.html | Paid Notice: Deaths GOODWIN, WILLIAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/l-parted-siblings-in-foster-care-693430.html | Parted Siblings In Foster Care | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-schapiro-david.html | Paid Notice: Deaths SCHAPIRO, DAVID | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-mink-lawrence-b.html | Paid Notice: Deaths MINK, LAWRENCE B. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/sports-of-the-times-glut-of-bowls-cheapens-all-but-one.html | Sports of The Times; Glut of Bowls Cheapens All but One | False | By William C. Rhoden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-lake-edith-nee-ehrlich.html | Paid Notice: Deaths LAKE, EDITH (NEE EHRLICH) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/business/international-business-for-cadbury-candy-looks-sweeter-than-soda.html | INTERNATIONAL BUSINESS; For Cadbury, Candy Looks Sweeter Than Soda | False | By Constance L. Hays | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/IHT-1899educating-cuba-in-our-pages100-75-and-50-years-ago.html | 1899:Educating Cuba : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-mervosh-edward.html | Paid Notice: Deaths MERVOSH, EDWARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/football-quarterbacks-are-wild-cards-this-week.html | FOOTBALL; Quarterbacks Are Wild Cards This Week | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/business/international-business-late-rallies-fail-to-lift-asian-stocks.html | INTERNATIONAL BUSINESS; Late Rallies Fail to Lift Asian Stocks | False | By Jonathan Fuerbringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-mcgann-thomas-j.html | Paid Notice: Deaths MCGANN, THOMAS J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/football-orange-bowl-florida-ponders-a-chance-it-missed.html | FOOTBALL: ORANGE BOWL; Florida Ponders A Chance It Missed | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-gould-james-pearson-scd.html | Paid Notice: Deaths GOULD, JAMES PEARSON, SC.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/your-money/IHT-us-expatriatestwo-sets-of-needs-two-sets-of-investment-goals.html | U.S. Expatriates:Two Sets of Needs, Two Sets of Investment Goals | False | By Conrad De Aenlle, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/inside-691771.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/plus-boxing-foreman-holmes-is-called-off.html | PLUS: BOXING; Foreman-Holmes Is Called Off | False | By Timothy W. Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/us/beyond-the-clinton-bashing-agony-among-conservatives.html | Beyond the Clinton-Bashing, Agony Among Conservatives | False | By Katharine Q. Seelye | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/business/for-oilfield-workers-not-the-best-of-times.html | For Oilfield Workers, Not the Best of Times | False | By Allen R. Myerson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/us/hall-refit-for-pomp-and-happenstance.html | Hall Refit for Pomp and Happenstance | False | By Bill Staggs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/transactions-693596.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/the-euro-will-work-because-it-has-to.html | The Euro Will Work (Because It Has To) | False | By Hugo Young | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/outdoors-a-montana-wilderness-is-fly-fishing-paradise.html | OUTDOORS; A Montana Wilderness Is Fly-Fishing Paradise | False | By Greg Thomas | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/when-nature-becomes-a-game.html | When Nature Becomes A Game | False | By David Hay | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-parker-john-a.html | Paid Notice: Deaths PARKER, JOHN A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/business/markets-closed.html | Markets Closed | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/us/nature-ceded-the-missouri-to-man-now-some-would-give-it-back.html | Nature Ceded the Missouri to Man; Now Some Would Give It Back | False | By Pam Belluck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/l-stripping-the-amazon-679372.html | Stripping the Amazon | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/yacht-racing-in-australia-a-tribute-to-lost-sailors.html | YACHT RACING; In Australia, a Tribute to Lost Sailors | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-feder-lucy.html | Paid Notice: Deaths FEDER, LUCY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/IHT-iraq-safeguarded-missiles-report-says.html | Iraq Safeguarded Missiles, Report Says | False | By Joseph Fitchett, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/about-new-york-starting-anew-to-liberate-young-minds.html | About New York; Starting Anew To Liberate Young Minds | False | By David Gonzalez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/l-closing-tv-s-racial-divide-too-many-stereotypes-693278.html | Closing TV's Racial Divide; Too Many Stereotypes | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/on-permanent-parole-a-special-report-days-on-methadone-bound-by-its-lifeline.html | ON PERMANENT PAROLE: A special report.; Days on Methadone, Bound by Its Lifeline | False | By N. R. Kleinfield | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-fawcett-jackson.html | Paid Notice: Deaths FAWCETT, JACKSON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-geizhals-benek.html | Paid Notice: Deaths GEIZHALS, BENEK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-wyss-lillian-d.html | Paid Notice: Deaths WYSS, LILLIAN D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/journal-force-fed-fun.html | Journal; Force-Fed Fun | False | By Frank Rich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-delson-sylvia.html | Paid Notice: Deaths DELSON, SYLVIA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/sports/basketball-owners-get-a-proposal-by-way-of-news-media.html | BASKETBALL; Owners Get a Proposal, By Way of News Media | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/IHT-1924suits-outdated-in-our-pages100-75-and-50-years-ago.html | 1924Suits Outdated : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-perlin-marshall-mike.html | Paid Notice: Deaths PERLIN, MARSHALL (MIKE) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/l-parted-siblings-in-foster-care-693413.html | Parted Siblings In Foster Care | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/metro-news-briefs-new-york-arabic-newspaper-office-is-attacked-by-arsonist.html | METRO NEWS BRIEFS: NEW YORK; Arabic Newspaper Office Is Attacked by Arsonist | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/your-money/IHT-mexicohunt-for-quality-securities-and-hold-tight.html | Mexico:Hunt for Quality Securities, and Hold Tight | False | By Judith Rehak, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-whalen-joseph-sr.html | Paid Notice: Deaths WHALEN, JOSEPH, SR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/customers-in-cyberspace.html | Customers in Cyberspace | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/IHT-this-is-cambodians-business.html | This Is Cambodians' Business | False | By Philip Bowring, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/l-closing-tv-s-racial-divide-reflecting-the-audience-693251.html | Closing TV's Racial Divide; Reflecting the Audience | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/business/international-business-era-may-end-for-floating-currencies.html | INTERNATIONAL BUSINESS; Era May End For Floating Currencies | False | By Joseph Kahn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/arts/bridge-a-farsighted-play-at-trick-2-averts-a-squeeze-at-trick-11.html | BRIDGE; A Farsighted Play at Trick 2 Averts a Squeeze at Trick 11 | False | By Alan Truscott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/opinion/l-closing-tv-s-racial-divide-693235.html | Closing TV's Racial Divide | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/world/cambodian-denies-he-opposed-trial-for-khmer-rouge.html | CAMBODIAN DENIES HE OPPOSED TRIAL FOR KHMER ROUGE | False | By Seth Mydans | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/world/banks-and-brokers-gear-up-for-the-euro.html | Banks and Brokers Gear Up for the Euro | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/world/financial-world-scrambles-to-be-ready-for-the-euro.html | Financial World Scrambles To Be Ready for the Euro | False | By Edmund L. Andrews | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-deutscher-elsie.html | Paid Notice: Deaths DEUTSCHER, ELSIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/your-money/IHT-japansearching-for-a-plan-amid-social-and-economic-upheaval.html | Japan:Searching for a Plan Amid Social and Economic Upheaval | False | By Miki Tanikawa, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/arts/don-taylor-78-movie-actor-turned-director-and-tv-writer.html | Don Taylor, 78, Movie Actor Turned Director and TV Writer | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/world/south-africa-limps-out-of-bad-year-for-police.html | South Africa Limps Out Of Bad Year For Police | False | By Donald G. McNeil Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-blattberg-norman.html | Paid Notice: Deaths BLATTBERG, NORMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/style/IHT-hemingway-furnishings-for-a-moveable-feast.html | Hemingway Furnishings for a Moveable Feast | False | By Mary Blume, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/nyregion/coming-on-sunday.html | COMING ON SUNDAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-02 | 1999-01-02 | https://www.nytimes.com/1999/01/02/classified/paid-notice-deaths-bell-beatrice.html | Paid Notice: Deaths BELL, BEATRICE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-dan-quisenberry-the-sinkerball-poet.html | THE LIVES THEY LIVED: Dan Quisenberry; The Sinkerball Poet | False | By Roger Angell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/l-new-music-both-mind-and-ear-648752.html | NEW MUSIC; Both Mind and Ear | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/playing-in-the-neighborhood-654361.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/the-limits-of-technology.html | The Limits of Technology | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-fiction-poetry-593800.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Megan Harlan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-memorials-hemachandra-rita.html | Paid Notice: Memorials HEMACHANDRA, RITA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/in-toulouse-a-blast-from-past-and-present.html | In Toulouse, a Blast From Past and Present | False | By Craig R. Whitney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/private-sector-another-day-another-100-million.html | Private Sector; Another Day, Another $100 Million | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/us/lott-in-spotlight-on-impeachment-s-center-stage.html | Lott in Spotlight on Impeachment's Center Stage | False | By Lizette Alvarez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/environment-paths-of-bears-and-people-increasingly-crossing.html | ENVIRONMENT; Paths of Bears and People Increasingly Crossing | False | By Laura Mansnerus | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/world/new-europe-united-divided-shiny-prosperous-euroland-has-some-cracks-facade.html | THE NEW EUROPE: United and Divided; Shiny, Prosperous 'Euroland' Has Some Cracks in Facade | False | By Roger Cohen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/education/blackboard-behavior-spit-shine-and-spitballs.html | BLACKBOARD: BEHAVIOR; Spit Shine and Spitballs | False | By Abby Ellin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-wyss-lillian-d.html | Paid Notice: Deaths WYSS, LILLIAN D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-fiction-poetry-593788.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Charles Salzberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/us/storm-pummels-full-depth-of-middle-us.html | Storm Pummels Full Depth of Middle U.S. | False | By Jo Thomas | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-lewy-edwina.html | Paid Notice: Deaths LEWY, EDWINA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-andrei-svetlichny-piano-man.html | THE LIVES THEY LIVED: Andrei Svetlichny; Piano Man | False | By Stephen S. Hall | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/n-j-law-is-a-buffer-zone-law-fair-if-there-is-no-room-for-a-buffer.html | N. J. LAW; Is a Buffer-Zone Law Fair if There Is No Room for a Buffer? | False | By Karen Demasters | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/automobiles/ford-eager-to-make-a-splash.html | Ford Eager to Make a Splash | False | By Michelle Krebs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/art-a-century-limned-in-the-critical-eye-of-the-photographer.html | ART; A Century Limned in the Critical Eye of the Photographer | False | By William Zimmer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/world/north-korea-s-hardening-line-on-us-raises-fear-of-new-crisis.html | North Korea's Hardening Line on U.S. Raises Fear of New Crisis | False | By Nicholas D. Kristof | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/pro-basketball-notebook-some-quietly-take-pleasure-in-nba-s-pain.html | PRO BASKETBALL; NOTEBOOK; Some Quietly Take Pleasure in N.B.A.'s Pain | False | By Murray Chass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/l-crafting-of-history-704890.html | Crafting of History | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-upper-west-side-postal-plan-delivers-a-fight.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Postal Plan Delivers a Fight | False | By C. J. Hughes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-fiction-poetry.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Allen Lincoln | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/l-why-would-anyone-be-a-washington-insider-676756.html | Why Would Anyone Be a Washington Insider? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/l-layovers-631990.html | Layovers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-fawcett-jackson.html | Paid Notice: Deaths FAWCETT, JACKSON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/a-night-out-with-alan-cumming-cabaret-is-just-a-warm-up.html | A NIGHT OUT WITH: Alan Cumming; 'Cabaret' Is Just A Warm-Up | False | By Nancy Hass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-telford-taylor-atrocities-answered.html | THE LIVES THEY LIVED: Telford Taylor; Atrocities Answered | False | By Tina Rosenberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/quotation-of-the-day-702200.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/education/blackboard-style-because-being-brilliant-isn-t-enough.html | BLACKBOARD: STYLE; Because Being Brilliant Isn't Enough | False | By Abby Ellin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/school-safety-officers-bridle-at-transfer-to-police-control.html | School Safety Officers Bridle At Transfer to Police Control | False | By Lynette Holloway | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-schott-richard.html | Paid Notice: Deaths SCHOTT, RICHARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-gould-james-pearson.html | Paid Notice: Deaths GOULD, JAMES PEARSON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/l-the-shock-of-the-familiar-626589.html | The Shock of the Familiar | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-lewis-jason-k.html | Paid Notice: Deaths LEWIS, JASON K. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-brief-more-money-is-approved-for-a-ball-park-in-newark.html | IN BRIEF; More Money Is Approved For a Ball Park in Newark | False | By Karen Demasters | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/theater/theater-a-star-of-the-1600-s-has-waned-in-the-1900-s.html | THEATER; A Star Of the 1600's Has Waned In the 1900's | False | By Alan Riding | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/the-boy-in-the-bright-green-hat.html | The Boy in the Bright Green Hat | False | By Margaret Talbot | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-buffalo-bob-gene-autry-roy-rogers-and-shari.html | THE LIVES THEY LIVED: Buffalo Bob, Gene Autry, Roy Rogers and Shari Lewis; Stand-In Parents | False | By Steven D. Stark | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/education/software-toonsville-tutors.html | Software; Toonsville Tutors | False | By By Josh Barbanel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-edwards-veronica-greeven.html | Paid Notice: Deaths EDWARDS, VERONICA GREEVEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/by-the-way-thick-and-thin.html | BY THE WAY; Thick and Thin | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-jerome-robbins-dancing-outside-the-box.html | THE LIVES THEY LIVED: Jerome Robbins; Dancing Outside the Box | False | By Anna Kisselgoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/movies/film-new-film-new-chapter-in-a-storied-union.html | FILM; New Film, New Chapter in a Storied Union | False | By Karen Durbin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/food-all-for-haute.html | FOOD; All for Haute | False | By Molly O'Neill | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/best-sellers-january-3-1998.html | BEST SELLERS: January 3, 1998 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-he-preserves-protects-defends-the-nations.html | NEIGHBORHOOD REPORT:; He Preserves, Protects, Defends the Nation's Symbol | False | By Jayson Carcione | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/good-eating-atlantic-avenue-as-restaurant-row.html | GOOD EATING; Atlantic Avenue As Restaurant Row | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/liberties-no-more-wagging.html | Liberties; No More Wagging | False | By Maureen Dowd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/new-noteworthy-paperbacks-593850.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/weddings-jennifer-ludden-and-gerald-holmes.html | WEDDINGS; Jennifer Ludden and Gerald Holmes | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/evening-hours-45-debuts.html | EVENING HOURS; 45 Debuts | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/archives/pulse-a-new-face-for-a-new-year-no-gain-without-pain.html | PULSE: A New Face for a New Year; No Gain Without Pain | True | By Kevin Bisch | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/business-to-the-beat-of-the-bleat-ranchers-aim-to-satisfy-the-demand-for-goat.html | BUSINESS; To the Beat of the Bleat, Ranchers Aim to Satisfy the Demand for Goat | False | By Kate Murphy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-upper-west-side-bidding-for-a-bid-on-a-resurrected-avenue.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Bidding for a BID on a Resurrected Avenue | False | By Corey Kilgannon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-spigland-sheilah.html | Paid Notice: Deaths SPIGLAND, SHEILAH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/l-musicals-on-film-jolson-the-greatest-648728.html | MUSICALS ON FILM; Jolson: The Greatest | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-owen-bradford-butler-a-ceo-for-children.html | THE LIVES THEY LIVED: Owen Bradford Butler; A C.E.O. for Children | False | By Tamar Lewin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/travel-advisory-new-in-copenhagen-train-to-the-plane.html | TRAVEL ADVISORY; New in Copenhagen: Train to the Plane | False | By Anthony Depalma | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/archives/pulse-a-new-face-for-a-new-year-creams-with-pull.html | PULSE: A New Face for a New Year; Creams With Pull | True | By Dana Dickey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-goodwin-william.html | Paid Notice: Deaths GOODWIN, WILLIAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/world/castro-talk-shows-him-still-a-rebel-and-prophet.html | Castro Talk Shows Him Still a Rebel And Prophet | False | By James C. McKinley Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/new-yorkers-co-the-umbrella-of-italy-and-a-customer-from-vegas.html | NEW YORKERS & CO.; The Umbrella of Italy And a Customer From Vegas | False | By Alexandra McGinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/chess-where-s-kasparov-anand-rules-tournament-play.html | CHESS; Where's Kasparov? Anand Rules Tournament Play | False | By Robert Byrne | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/television-radio-even-a-mobster-needs-someone-to-talk-to.html | TELEVISION / RADIO; Even a Mobster Needs Someone to Talk To | False | By Charles Strum | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/coping-squeezed-by-life-a-barkeep-squeezes-back.html | COPING; Squeezed by Life, a Barkeep Squeezes Back | False | By Douglas Martin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/realestate/clearing-the-tracks-for-penn-station-iii.html | Clearing the Tracks for Penn Station III | False | By David W. Dunlap | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/after-100-years-finding-the-old-in-todays-nassau.html | After 100 Years, Finding the Old In Today's Nassau | False | By Linda B. Martin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-memorials-garsky-samuel.html | Paid Notice: Memorials GARSKY, SAMUEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/investing-with-jim-callinan-robertson-stephens-emerging-growth.html | INVESTING WITH; Jim Callinan; Robertson Stephens Emerging Growth | False | By William R. Long | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/l-the-shock-of-the-familiar-626546.html | The Shock of the Familiar | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/education/college-prep-which-way-to-the-salad-bar.html | COLLEGE PREP; Which Way to the Salad Bar? | False | By Linda Lee | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-harry-s-ashmore-the-laughing-liberal.html | THE LIVES THEY LIVED: Harry S. Ashmore; The Laughing Liberal | False | By Roy Reed | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/new-york-on-line-where-the-lions-stand-guard-a-mouse-can-explore.html | NEW YORK ON LINE; Where the Lions Stand Guard, a Mouse Can Explore | False | By Anthony Ramirez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/l-the-shock-of-the-familiar-626490.html | The Shock of the Familiar | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/pro-football-bitter-bills-curse-costly-penalty.html | PRO FOOTBALL; Bitter Bills Curse Costly Penalty | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-marjory-stoneman-douglas-don-t-mess-with-her-wetlands.html | THE LIVES THEY LIVED: Marjory Stoneman Douglas; Don't Mess With Her Wetlands | False | By Stephen W. Byers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-east-side-how-much-is-that-robot-in-the-window.html | NEIGHBORHOOD REPORT: EAST SIDE; How Much Is That Robot In the Window? | False | By Michael Goldman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-stokes-katrina-roelker.html | Paid Notice: Deaths STOKES, KATRINA ROELKER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/l-shaw-in-new-york-593630.html | Shaw in New York | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/weddings-vows-anne-cottrell-and-paul-jon-patin.html | WEDDINGS: VOWS; Anne Cottrell and Paul-Jon Patin | False | By Lois Smith Brady | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-brief-christmas-joy.html | IN BRIEF; Christmas Joy | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/making-it-work-pipes-of-sorrow.html | MAKING IT WORK; Pipes Of Sorrow | False | By Richard Weir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-riverdale-one-new-high-school-or-two-another-round-of-debate.html | NEIGHBORHOOD REPORT: RIVERDALE; One New High School or Two? Another Round of Debate | False | By Marina Lakhman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/weddings-julie-dobrow-jason-rossi.html | WEDDINGS; Julie Dobrow, Jason Rossi | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/l-too-pc-705101.html | Too P.C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/the-guide-640034.html | THE GUIDE | False | By Eleanor Charles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/l-crafting-of-history-704903.html | Crafting of History | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/eric-crull-baade-70-scholar-and-teacher.html | Eric Crull Baade, 70, Scholar and Teacher | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/flower-power.html | Flower Power | False | By Ted Conover | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/l-one-word-on-campaign-reform-704857.html | One Word on Campaign Reform | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/wine-under-20-celestial-prices-come-down-to-earth.html | WINE UNDER $20; Celestial Prices Come Down to Earth | False | By Howard G. Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-greenstein-samuel-h.html | Paid Notice: Deaths GREENSTEIN, SAMUEL H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-brief-prostitutes-barred.html | IN BRIEF; Prostitutes Barred | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/music-doing-wagner-in-a-big-way-how-else.html | MUSIC; Doing Wagner In a Big Way. (How Else?) | False | By Michael Beckerman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/l-the-shock-of-the-familiar-626503.html | The Shock of the Familiar | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/weddings-robin-rittenband-charles-lubinsky.html | WEDDINGS; Robin Rittenband, Charles Lubinsky | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-andre-weil-numbers-man.html | THE LIVES THEY LIVED: Andre Weil; Numbers Man | False | By Paul Hoffman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/weddings-annette-sforzo-and-alan-geiss.html | WEDDINGS; Annette Sforzo and Alan Geiss | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/backtalk-sydney-hobart-horror-reminiscent-of-another-tragedy.html | Backtalk; Sydney-Hobart Horror Reminiscent of Another Tragedy | False | By John Rousmaniere | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/a-turn-for-the-better-at-the-un.html | A Turn for the Better at the U.N. | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/what-s-doing-in-miami.html | WHAT'S DOING IN; Miami | False | By Mireya Navarro | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-harbor-mud-a-vanishing-era-new-york-s-ghost-ships-may-soon-be-lost-again.html | In Harbor Mud, A Vanishing Era; New York's Ghost Ships May Soon Be Lost Again | False | By Andrew C. Revkin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/music-libraries-offer-events-among-the-stacks.html | MUSIC; Libraries Offer Events Among the Stacks | False | By Robert Sherman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/archives/pulse-a-new-face-for-a-new-year-retro-and-rouge.html | PULSE; A New Face for a New Year; Retro and Rouge | True | By Amy Synnott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/seniority-cashing-in-and-staying-put.html | SENIORITY; Cashing In, and Staying Put | False | By Fred Brock | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/l-what-s-really-staggering-705080.html | What's Really Staggering? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/education/q-a-stress-test.html | Q & A; Stress Test | False | By Jacques Steinberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/realestate/residential-sales.html | RESIDENTIAL SALES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/education/video-verite.html | Video Verite | False | By Ellen Pall | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/how-the-sunshine-harmed-congress.html | How the Sunshine Harmed Congress | False | By Dale Bumpers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/future-is-cloudy-for-another-historic-house.html | Future Is Cloudy for Another Historic House | False | By Ramin P. Jaleshgari | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-bjorklund-john.html | Paid Notice: Deaths BJORKLUND, JOHN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/lost-man-of-the-lost-generation.html | Lost Man of the Lost Generation | False | By Robert Kiely | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/cuttings-this-week-prune-tender-plants-wintering-indoors.html | CUTTINGS: THIS WEEK; Prune Tender Plants Wintering Indoors | False | By Patricia Jonas | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-dorothy-west-last-leaf-on-the-tree.html | THE LIVES THEY LIVED: Dorothy West; Last Leaf on the Tree | False | By Diane Cardwell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/dec-27-jan-2-mixing-work-and-welfare.html | Dec. 27-Jan. 2; Mixing Work and Welfare | False | By Robert Pear | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-nonfiction-593745.html | BOOKS IN BRIEF: NONFICTION | False | By Raye Snover | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-baum-joseph-ben.html | Paid Notice: Deaths BAUM, JOSEPH BEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/in-america-the-giuliani-mo.html | In America; The Giuliani M.O. | False | By Bob Herbert | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/last-one-off-the-barricade-turn-out-the-lights.html | Last One Off the Barricade Turn Out the Lights | False | By David Yezzi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-usadi-kathleen.html | Paid Notice: Deaths USADI, KATHLEEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-nonfiction-the-artist-vs-the-art-world.html | BOOKS IN BRIEF: NONFICTION; The Artist vs. the Art World | False | By Andrea Barnet | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/colleges-artest-s-25-points-lead-st-john-s-to-8th-in-a-row.html | COLLEGES; Artest's 25 Points Lead St. John's To 8th in a Row | False | By Ron Dicker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/backtalk-my-cousins-vinny-from-elmont.html | Backtalk; My Cousins Vinny From Elmont | False | By Ron Quartararo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/pulse-a-new-face-for-a-new-year-macho-package.html | PULSE: A New Face for a New Year; Macho Package | False | By Ellen Tien | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/l-bible-based-town-a-quick-conversion-704881.html | 'Bible-Based' Town; A Quick Conversion | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/investing-funds-watch-a-mad-rush-to-convert-ira-s.html | INVESTING: FUNDS WATCH; A Mad Rush to Convert I.R.A.'s | False | By David Cay Johnston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-upper-west-side-at-the-helm-after-22-years.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; At the Helm, After 22 Years | False | By Nina Siegal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/l-white-s-words-705098.html | White's Words | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/education/blackboard-spring-break-where-s-the-party.html | BLACKBOARD: SPRING BREAK; Where's the Party? | False | By Abby Ellin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/pro-basketball-union-salary-concession-could-change-economics.html | PRO BASKETBALL; Union Salary Concession Could Change Economics | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/god-save-greenwich-village.html | God Save Greenwich Village | False | By Bob Morris | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/world/us-long-view-on-iraq-patience-in-containing-the-ever-deadlier-hussein.html | U.S. Long View on Iraq: Patience in Containing the Ever-Deadlier Hussein | False | By Tim Weiner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/l-article-on-caimans-needed-a-broader-retail-focus-692794.html | Article on Caimans Needed A Broader Retail Focus | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/education/college-prep-the-grand-tour.html | College Prep; The Grand Tour | False | By Charles Strum | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-brief-arts-council-plans.html | IN BRIEF; Arts Council Plans | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/fyi-670227.html | F.Y.I. | False | By Daniel B. Schneider | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/on-the-map-after-the-lobster-dinners-the-portuguese-soul-erupts-in-song.html | ON THE MAP; After the Lobster Dinners, the Portuguese Soul Erupts in Song | False | By Angela Starita | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/state-raises-standard-in-lawyers-education.html | State Raises Standard in Lawyers' Education | False | By Felice Buckvar | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/weddings-julie-schupper-and-gregg-klein.html | WEDDINGS; Julie Schupper and Gregg Klein | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/dressing-for-off-welfare-success.html | Dressing for Off-Welfare Success | False | By Peggy McCarthy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/gardening-simple-solutions-for-houseplant-ailments.html | GARDENING; Simple Solutions for Houseplant Ailments | False | By Joan Lee Faust | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/food-heating-winter-chill-with-cabbage-rolls.html | FOOD; Heating Winter Chill With Cabbage Rolls | False | By Florence Fabricant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/hockey-no-longer-playoff-time-but-nightmare-continues.html | HOCKEY; No Longer Playoff Time, but Nightmare Continues | False | By Steve Popper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/l-unneeded-medical-care-has-forced-regulations-652865.html | Unneeded Medical Care Has Forced Regulations | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-alan-shepard-15-minutes-of-fame.html | THE LIVES THEY LIVED: Alan Shepard; 15 Minutes of Fame | False | By Thomas Mallon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-baltimore-harry.html | Paid Notice: Deaths BALTIMORE, HARRY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/out-of-order-christmas-hey-folks-it-s-over.html | OUT OF ORDER; Christmas: Hey, Folks, It's Over! | False | By David Bouchier | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-rappaport-alfred-d.html | Paid Notice: Deaths RAPPAPORT, ALFRED D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-asman-ruth.html | Paid Notice: Deaths ASMAN, RUTH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/c-correction-626414.html | Correction | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/howl.html | Howl | False | By Richard Lourie | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-nonfiction-593753.html | BOOKS IN BRIEF: NONFICTION | False | By Lynn Karpen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-hindin-paul.html | Paid Notice: Deaths HINDIN, PAUL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/l-stick-on-bird-images-might-prevent-collisions-692808.html | Stick-On Bird Images Might Prevent Collisions | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/business-playing-the-price-is-right-with-windows.html | Business; Playing 'The Price Is Right' With Windows | False | By Steve Lohr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/hockey-rangers-are-optimistic-after-a-1-goal-10-shot-victory.html | HOCKEY; Rangers Are Optimistic After a 1-Goal, 10-Shot Victory | False | By Joe Lapointe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/education/blackboard-forecast-a-glossary-for-the-millennium.html | BLACKBOARD; FORECAST; A Glossary For the Millennium | False | By Abby Ellin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/jersey-whats-hot-for-99-systems-analysts-who-keep-their-cool.html | JERSEY; What's Hot for '99; Systems Analysts Who Keep Their Cool | False | By Debra Gallant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-beatrice-wood-a-titanic-figure-of-the-avant-garde.html | THE LIVES THEY LIVED: Beatrice Wood; A 'Titanic' Figure of the Avant-Garde | False | By Michael Kimmelman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-brief-camden-police-increasing-patrols-at-night.html | IN BRIEF; Camden Police Increasing Patrols at Night | False | By Steve Strunsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/television-radio-for-the-toddler-set-another-dose-of-enticing-babble.html | TELEVISION/RADIO; For the Toddler Set, Another Dose Of Enticing Babble | False | By Kathryn Shattuck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/l-not-lifelong-soldiers-680826.html | Not Lifelong Soldiers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/weddings-ms-simon-mr-nathan.html | WEDDINGS; Ms. Simon, Mr. Nathan | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/l-after-school-program-neglects-transportation-676721.html | After-School Program Neglects Transportation | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-memorials-storch-marcia.html | Paid Notice: Memorials STORCH, MARCIA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/l-introduction-626465.html | INTRODUCTION | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/in-my-shoulder-bag-michael-j-koss.html | IN MY... SHOULDER BAG: MICHAEL J. KOSS | False | By Joseph B. Treaster | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/market-insight-seeing-more-fire-in-the-eyes-of-the-bull.html | MARKET INSIGHT; Seeing More Fire In the Eyes Of the Bull | False | By Kenneth N. Gilpin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/dec-27-jan-2-a-conductor-has-a-coughing-fit.html | Dec. 27-Jan. 2; A Conductor Has a Coughing Fit | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/l-in-senate-to-call-witnesses-or-not-704970.html | In Senate, to Call Witnesses or Not? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-buzz-flushing-holiday-week-school-s-kids-shout-parents-pout.html | NEIGHBORHOOD REPORT: BUZZ -- FLUSHING; Holiday Week: School's Out. Kids Shout. Parents Pout. | False | By Edward Lewine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/weddings-amy-berry-ralph-reichle.html | WEDDINGS; Amy Berry, Ralph Reichle | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/l-delicate-holiday-questions-693839.html | Delicate Holiday Questions | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/the-world-caspian-logic-democracy-sure-sure-now-buy-our-oil.html | The World: Caspian Logic; Democracy? Sure, Sure. Now Buy Our Oil. | False | By Steve Levine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/the-world-smart-bombs-dumb-sanctions.html | The World; Smart Bombs, Dumb Sanctions | False | By Stephen Kinzer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/bookend-the-tree-still-grows-in-brooklyn.html | BOOKEND; The Tree Still Grows in Brooklyn | False | By Robert Cornfield | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/our-towns-impeachment-as-legacy-for-pizza-guy.html | Our Towns; Impeachment As Legacy For Pizza Guy | False | By Joseph Berger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-kraus-louis.html | Paid Notice: Deaths KRAUS, LOUIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/ideas-trends-storm-warning-the-coming-crime-wave-is-washed-up.html | Ideas & Trends: Storm Warning; The Coming Crime Wave Is Washed Up | False | By Jacques Steinberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/travel-advisory-luxury-resort-off-antigua-becomes-more-so.html | TRAVEL ADVISORY; Luxury Resort Off Antigua Becomes More So | False | By Frances Frank Marcus | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-otto-l-bettmann-pack-rat-with-a-vision.html | THE LIVES THEY LIVED: Otto L. Bettmann; Pack Rat With a Vision | False | By Luc Sante | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-conrad-francis-b.html | Paid Notice: Deaths CONRAD, FRANCIS B. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/l-the-shock-of-the-familiar-626562.html | The Shock of the Familiar | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/changes-in-mental-care.html | Changes In Mental Care | False | By Donna Cornachio | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/new-yorkers-co-where-to-get-help-assembling-an-outfit.html | NEW YORKERS & CO.; Where to Get Help Assembling an Outfit | False | By Alexandra McGinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/inside-701831.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/l-in-senate-to-call-witnesses-or-not-704954.html | In Senate, to Call Witnesses or Not? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/economic-view-the-joint-is-still-jumping-but-the-floor-is-shaking.html | ECONOMIC VIEW; The Joint Is Still Jumping, But the Floor Is Shaking | False | By Louis Uchitelle | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/theater/theater-a-two-career-man-theater-director-and-jewish-mother.html | THEATER; A Two-Career Man: Theater Director And Jewish Mother | False | By Steven Drukman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/realestate/q-a-633801.html | Q. & A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/working-trouble-a-desk-away.html | WORKING; Trouble, A Desk Away | False | By Michelle Cottle | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-memorials-carr-kristen-ann.html | Paid Notice: Memorials CARR, KRISTEN ANN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-stone-rev-robert-j.html | Paid Notice: Deaths STONE, REV. ROBERT J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/the-new-faces-of-retirement.html | The New Faces of Retirement | False | By Eric Hubler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/distributor-of-arab-paper-got-threat-before-attack.html | Distributor Of Arab Paper Got Threat Before Attack | False | By Susan Sachs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/l-driving-in-france-631965.html | Driving in France | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-east-harlem-2-christmases-and-3-kings.html | NEIGHBORHOOD REPORT: EAST HARLEM; 2 Christmases and 3 Kings | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/soapbox-greetings-from-millionaires-row.html | SOAPBOX; Greetings From Millionaire's Row | False | By Chris Plunkett | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/art-how-20-artists-treat-the-human-body-20-different-ways.html | ART; How 20 Artists Treat the Human Body 20 Different Ways | False | By William Zimmer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-iceland-marianne.html | Paid Notice: Deaths ICELAND, MARIANNE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/movies/film-creating-a-landscape-of-characters-in-turmoil.html | FILM; Creating a Landscape Of Characters in Turmoil | False | By Laura Winters | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-odza-marian.html | Paid Notice: Deaths ODZA, MARIAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/weddings-elizabeth-schub-and-david-browde.html | WEDDINGS; Elizabeth Schub and David Browde | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-memorials-canale-richard-h.html | Paid Notice: Memorials CANALE, RICHARD H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-verebay-max.html | Paid Notice: Deaths VEREBAY, MAX | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/practical-traveler-packing-relief-for-health-woes.html | PRACTICAL TRAVELER; Packing Relief For Health Woes | False | By Betsy Wade | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/soapbox-the-accidental-concierge.html | SOAPBOX; The Accidental Concierge | False | By Annelise Pichardo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/l-help-for-those-like-laura-is-available-in-new-jersey-680141.html | Help for Those Like Laura Is Available in New Jersey | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/l-layovers-631981.html | Layovers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/l-driving-in-france-631973.html | Driving in France | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-betsey-cushing-whitney-the-last-princess.html | THE LIVES THEY LIVED; Betsey Cushing Whitney; The Last Princess | False | By Elisabeth Bumiller | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/investing-diary-linking-acquisitions-to-executives-esteem.html | INVESTING: DIARY; Linking Acquisitions To Executives' Esteem | False | By Reed Abelson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/the-view-from-briarcliff-manor-when-fat-and-lazy-give-way-to-will.html | The View From Briarcliff Manor; When Fat and Lazy Give Way to Will | False | By Lynne Ames | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/education/a-baby-sitter-in-the-bronx.html | A Baby Sitter in the Bronx | False | By Patricia James Jordan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-israel-dorothy-zarlin.html | Paid Notice: Deaths ISRAEL, DOROTHY ZARLIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/c-correction-626457.html | Correction | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/l-in-senate-to-call-witnesses-or-not-704997.html | In Senate, to Call Witnesses or Not? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/l-in-senate-to-call-witnesses-or-not-704989.html | In Senate, to Call Witnesses or Not? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-baskind-rosella.html | Paid Notice: Deaths BASKIND, ROSELLA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/as-ethnic-pride-rises-rhinoplasty-takes-a-nose-dive.html | As Ethnic Pride Rises, Rhinoplasty Takes a Nose Dive | False | By Jane Gross | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-ornstein-harold.html | Paid Notice: Deaths ORNSTEIN, HAROLD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/us/sovereign-islands-special-report-gaps-sea-laws-shield-pollution-cruise-lines.html | SOVEREIGN ISLANDS: A special report.; Gaps in Sea Laws Shield Pollution by Cruise Lines | False | By Douglas Frantz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/us/after-judge-s-rebuke-commerce-secretary-widens-inquiry-into-mishandling-papers.html | After Judge's Rebuke, Commerce Secretary Widens Inquiry Into Mishandling of Papers | False | By Neil A. Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/weddings-ms-clayton-mr-parsons.html | WEDDINGS; Ms. Clayton, Mr. Parsons | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/the-historical-society-sheds-a-rather-staid-image.html | The Historical Society Sheds a Rather Staid Image | False | By Alberta Eiseman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/q-a-622605.html | Q & A | False | By Paul Freireich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/for-young-drummers-a-chance-to-share-the-stage-with-masters.html | For Young Drummers, a Chance To Share the Stage With Masters | False | By Roberta Hershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/realestate/commercial-property-westchester-big-corporate-shifts-raise-office-vacancies-18.html | Commercial Property / Westchester; Big Corporate Shifts Raise Office Vacancies to 18% | False | By Mary McAleer Vizard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/views-a-4.5-million-facelift-for-135-acres-in-the-meadowlands.html | VIEWS; A $4.5 Million Facelift for 135 Acres in the Meadowlands | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/l-bible-based-town-704873.html | 'Bible-Based' Town | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/education/technology-notes-from-cyberclass.html | TECHNOLOGY; Notes From Cyberclass | False | By Bruce Weber | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/go-hollywood-moses.html | Go Hollywood, Moses | False | By Martha Bayles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/mr-pataki-s-new-year-challenge.html | Mr. Pataki's New Year Challenge | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-florence-griffith-joyner-so-fast-so-cool.html | THE LIVES THEY LIVED: Florence Griffith Joyner; So Fast, So Cool | False | By Christine Brennan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-john-henrik-clarke-self-made-angry-man.html | THE LIVES THEY LIVED: John Henrik Clarke; Self-Made Angry Man | False | By Robin D.g. Kelley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/weddings-alexi-assmus-robert-dodge.html | WEDDINGS; Alexi Assmus, Robert Dodge | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-nonfiction-593737.html | BOOKS IN BRIEF: NONFICTION | False | By Ted Loos | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-brief-state-democrats-fined-on-campaign-finances.html | IN BRIEF; State Democrats Fined On Campaign Finances | False | By Karen Demasters | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/the-jazz-singer-at-a-crossroads.html | The Jazz Singer At a Crossroads | False | By Robert G. O'Meally | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/fatal-fire-poses-mystery-of-why-no-one-noticed-shut-sprinklers.html | Fatal Fire Poses Mystery of Why No One Noticed Shut Sprinklers | False | By Kevin Flynn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/l-one-word-on-campaign-reform-704865.html | One Word on Campaign Reform | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-harwood-wb.html | Paid Notice: Deaths HARWOOD, W.B. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/college-basketball-men-experienced-huskies-handle-young-hoyas.html | COLLEGE BASKETBALL: MEN; Experienced Huskies Handle Young Hoyas | False | By Jack Cavanaugh | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/realestate/l-listing-agreements-636339.html | Listing Agreements | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/that-s-entertainment.html | That's Entertainment | False | By Peter Biskind | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/bachelor-s-degree-for-new-suffolk-police.html | Bachelor's Degree for New Suffolk Police? | False | By Elizabeth Kiggen Miller | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/strategies-to-forecast-1999-don-t-dwell-on-98.html | STRATEGIES; To Forecast 1999, Don't Dwell on '98 | False | By Mark Hulbert | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/l-the-shock-of-the-familiar-626597.html | The Shock of the Familiar | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/l-ally-mcbeal-please-don-t-change-648817.html | ALLY MCBEAL; Please Don't Change | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/automobiles/daimlerchrysler-hopes-green-will-be-red-hot.html | DaimlerChrysler Hopes Green Will Be Red-Hot | False | By Michelle Krebs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/benefits-670804.html | BENEFITS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/word-for-word-help-wanted-ads-if-you-re-tired-same-old-grind-it-s-time-bone-up.html | Word for Word/Help-Wanted Ads; If You're Tired of the Same Old Grind, It's Time to Bone Up on Your Pashtu | False | By Lawrence Downes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/theater/l-sophocles-clashes-in-medea-648795.html | SOPHOCLES; Clashes in 'Medea' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/education/homework-bound.html | Homework Bound | False | By Michael Winerip | 1999-03-24 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/l-new-music-atonality-as-accident-648779.html | NEW MUSIC; Atonality as Accident | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/l-one-word-on-campaign-reform-704849.html | One Word on Campaign Reform | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/dreaming-the-impossible-dream.html | Dreaming the Impossible Dream | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/sale-of-lavish-hotel-four-seasons-is-mired-in-a-legal-fight.html | Sale of Lavish Hotel, Four Seasons, Is Mired in a Legal Fight | False | By Charles V Bagli | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-benjamin-spock-md-a-spock-marked-generation.html | THE LIVES THEY LIVED: Benjamin Spock, M.D.; A Spock-Marked Generation | False | By Margaret Talbot | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-west-harlem-swimmer-says-olympic-size-pool-has-been.html | NEIGHBORHOOD REPORT: WEST HARLEM; Swimmer Says Olympic-Size Pool Has Been Officially Shrinking | False | By Nina Siegal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/make-way-for-civilization.html | Make Way for Civilization | False | By Jay Parini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/dec-27-jan-2-woman-in-top-swiss-post.html | Dec. 27-Jan. 2; Woman in Top Swiss Post | False | By Elizabeth Olson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/l-the-shock-of-the-familiar-626660.html | The Shock of the Familiar | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/dec-27-jan-2-mccain-tests-the-water.html | Dec. 27-Jan. 2; McCain Tests the Water | False | By Richard L Berke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-memorials-laurence-richard-alan.html | Paid Notice: Memorials LAURENCE, RICHARD ALAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/mary-ann-unger-53-a-noted-sculptor-and-curator-is-dead.html | Mary Ann Unger, 53, a Noted Sculptor and Curator, Is Dead | False | By Roberta Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/l-allies-on-malta-632015.html | Allies on Malta | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/education/endpaper-the-importance-of-being-busy.html | ENDPAPER; The Importance of Being Busy | False | By Jenny Lyn Bader | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/databank-december-28-31-the-nasdaq-the-bull-s-new-corral.html | DataBank: December 28-31; The Nasdaq, the Bull's New Corral | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/hello-hal.html | Hello, HAL | False | By Colin McGinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/movies/film-more-hitchcock-remakes-a-daunting-proposition.html | FILM; More Hitchcock Remakes? A Daunting Proposition | False | By Lisa Zeidner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-geizhals-ben.html | Paid Notice: Deaths GEIZHALS, BEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/investing-helping-traders-confront-their-fears.html | INVESTING; Helping Traders Confront Their Fears | False | By Diana B. Henriques | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-frank-sinatra-sinatra-generations.html | THE LIVES THEY LIVED: Frank Sinatra, Sinatra Generations | False | By Rich Brown | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/weddings-carrie-outhier-jonathan-banks.html | WEDDINGS; Carrie Outhier, Jonathan Banks | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/tv/cover-story-a-crowded-docket-of-courtroom-shows.html | COVER STORY; A Crowded Docket of Courtroom Shows | False | By James Barron | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/art-review-turning-the-lens-on-visionaries-from-another-medium.html | ART REVIEW; Turning the Lens on Visionaries From Another Medium | False | By Barry Schwabsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/in-new-york-whole-language-vs-the-test.html | In New York, 'Whole Language' vs. 'The Test' | False | By Diane McWhorter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-robert-e-gould-dr-defender.html | THE LIVES THEY LIVED: Robert E. Gould; Dr. Defender | False | By Lois Gould | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-patrick-clark-the-man-who-loved-to-cook.html | THE LIVES THEY LIVED: Patrick Clark; The Man Who Loved To Cook | False | By David Blum | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/tv/signoff-that-healing-touch-in-a-brutal-century.html | SIGNOFF; That Healing Touch in a Brutal Century | False | By Marilyn Stasio | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/l-the-shock-of-the-familiar-626651.html | The Shock of the Familiar | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-pruden-durward.html | Paid Notice: Deaths PRUDEN, DURWARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/the-air-gets-chillier-between-pataki-and-giuliani.html | The Air Gets Chillier Between Pataki and Giuliani | False | By Dan Barry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/restaurants-bangkok-on-the-hudson.html | RESTAURANTS; Bangkok on the Hudson | False | By Catherine Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/endpaper-henny-youngman-b-1906-take-my-wife.html | ENDPAPER: Henny Youngman -- b. 1906; Take My Wife | False | By Stephen Mihm | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-alfred-kazin-a-last-view-from-the-bridge.html | THE LIVES THEY LIVED: Alfred Kazin; A Last View From the Bridge | False | By Daniel Zalewski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/pro-football-dolphins-stop-flutie-put-him-heel-johnson-marks-victory-with-locker.html | PRO FOOTBALL; Dolphins Stop Flutie and Put Him to Heel; Johnson Marks Victory With a Locker-Room Stunt | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-burr-robert-page.html | Paid Notice: Deaths BURR, ROBERT PAGE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/weddings-robyn-weiss-and-seth-frisch.html | WEDDINGS; Robyn Weiss and Seth Frisch | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/metro-news-briefs-new-york-2-are-accused-of-aiming-laser-pointer-at-officers.html | METRO NEWS BRIEFS: NEW YORK; 2 Are Accused of Aiming Laser Pointer at Officers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/heartbreak-hotel.html | Heartbreak Hotel | False | By Gerald Marzorati | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/l-the-shock-of-the-familiar-626600.html | The Shock of the Familiar | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-martha-gellhorn-war-from-both-sides.html | THE LIVES THEY LIVED: Martha Gellhorn; War: From Both Sides | False | By Ward Just | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/newspapers-that-speak-in-tongues.html | Newspapers That Speak In Tongues | False | By George James | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/storybook-finish-to-record-season.html | Storybook Finish to Record Season | False | By Chuck Slater | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-eldridge-cleaver-a-souls-jagged-arc.html | THE LIVES THEY LIVED: Eldridge Cleaver; A Soul's Jagged Arc | False | By Charles Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/video-review-last-bow-for-an-irish-lord.html | VIDEO REVIEW; Last Bow for an Irish Lord | False | By Robert Greskovic | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/education/blackboard-entertainment-sundance-the-sequel.html | BLACKBOARD; ENTERTAINMENT; Sundance, the Sequel | False | By Abby Ellin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/sports-of-the-times-at-last-a-bowl-game-with-some-meaning.html | Sports of The Times; At Last, a Bowl Game With Some Meaning | False | By George Vecsey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/l-in-senate-to-call-witnesses-or-not-704962.html | In Senate, to Call Witnesses or Not? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-marvin-e-wolfgang-charting-the-devious-mind.html | THE LIVES THEY LIVED: Marvin E. Wolfgang; Charting the Devious Mind | False | By James Q. Wilson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-mae-questel-a-squeak-for-the-ages.html | THE LIVES THEY LIVED: Mae Questel; A Squeak for The Ages | False | By Eric P. Nash | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/pro-football-against-arizona-dallas-is-history.html | PRO FOOTBALL; Against Arizona, Dallas Is History | False | By Timothy W. Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/q-a-yolanda-g-campbell-aunt-who-became-mom-to-neglected-girl.html | Q&A/Yolanda G. Campbell; Aunt Who Became Mom to Neglected Girl | False | By Donna Greene | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-dubow-harry.html | Paid Notice: Deaths DUBOW, HARRY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/l-independent-labels-giving-credit-648787.html | INDEPENDENT LABELS; Giving Credit | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/dance-performing-directing-and-paying-the-bills.html | DANCE; Performing, Directing and Paying the Bills | False | By Kevin Giordano | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/c-correction-672882.html | Correction | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-silberstein-david.html | Paid Notice: Deaths SILBERSTEIN, DAVID | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-memorials-galt-michael-tristan.html | Paid Notice: Memorials GALT, MICHAEL TRISTAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/on-language-not-so-fast.html | ON LANGUAGE; Not So Fast! | False | By William Safire | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/college-football-tennessee-is-no-longer-a-bunch-of-characters.html | COLLEGE FOOTBALL; Tennessee Is No Longer a Bunch of Characters | False | By Joe Drape | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/critic-s-choice-the-year-s-finest-dining.html | Critic's Choice: The Year's Finest Dining | False | By M. H. Reed | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/investing-going-along-for-the-ride-in-the-auto-racing-rush.html | INVESTING; Going Along for the Ride In the Auto Racing Rush | False | By Virginia Munger Kahn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-west-giuliani-wins-over-conservatives.html | In West, Giuliani Wins Over Conservatives | False | By Katharine Q. Seelye | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/watery-ballet-potent-music.html | Watery Ballet, Potent Music | False | By Anthony Tommasini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/l-new-music-a-talk-show-analogy-648760.html | NEW MUSIC; A Talk-Show Analogy | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/l-silence-in-restaurants-might-be-best-music-of-all-692816.html | Silence in Restaurants Might Be Best Music of All | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/sports-of-the-times-green-s-success-lifts-black-coaches-stature.html | Sports of The Times; Green's Success Lifts Black Coaches' Stature | False | By Dave Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-brownstone-brooklyn-warehouse-to-schoolhouse.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; Warehouse to Schoolhouse | False | By Nina Siegal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/colleges-rutgers-is-playing-on-center-stage.html | COLLEGES; Rutgers Is Playing on Center Stage | False | By Clifton Brown | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/art-architecture-a-muse-with-a-vision-of-her-own-built-on-crystal.html | ART / ARCHITECTURE; A Muse With a Vision of Her Own, Built on Crystal | False | By Mitchell Owens | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-big-city-optimism-by-the-numbers.html | THE BIG CITY; Optimism by The Numbers | False | By John Tierney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/personal-business-sitting-pretty-with-zero-down.html | PERSONAL BUSINESS; Sitting Pretty With Zero Down | False | By Barbara Whitaker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/water-with-clifford-clark-taking-straight-path-shelter-island-ferry.html | ON THE WATER WITH: CLIFFORD CLARK; Taking the Straight Path on the Shelter Island Ferry | False | By Rick Murphy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/david-manners-98-menaced-on-screen-by-lugosi.html | David Manners, 98; Menaced on Screen by Lugosi | False | By Eric Pace | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/dec-27-jan-2-chinese-got-arms-secrets-house-panel-says.html | Dec. 27-Jan. 2; Chinese Got Arms Secrets, House Panel Says | False | By Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/q-a-a-doctor-tackles-the-mysteries-of-fatigue.html | Q&A; A Doctor Tackles the Mysteries of Fatigue | False | By Karen Demasters | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/movies/film-one-sister-s-betrayal-of-memory-and-of-art.html | FILM; One Sister's Betrayal Of Memory, and of Art | False | By James R. Oestreich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/l-the-victors-593648.html | 'The Victors' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/the-millennium-bug-a-bite-or-a-nibble.html | The Millennium Bug: A Bite or a Nibble? | False | By Fred Musante | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-borough-park-junk-by-any-other-namc.html | NEIGHBORHOOD REPORT: BOROUGH PARK; Junk by Any Other Name . . . | False | By Marcia Biederman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-wand-stanley-w.html | Paid Notice: Deaths WAND, STANLEY W. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/movies/i-musicals-on-film-remembering-father-648736.html | MUSICALS ON FILM; Remembering Father | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-nonfiction-593729.html | BOOKS IN BRIEF: NONFICTION | False | By Bill Sharp | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/l-ireland-by-river-632023.html | Ireland, by River | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-greenberg-harry.html | Paid Notice: Deaths GREENBERG, HARRY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/caring-for-animals-on-their-own-turf.html | Caring for Animals on Their Own Turf | False | By Andrea Zimmermann | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/education/blackboard-the-media-steal-this-page.html | BLACKBOARD: THE MEDIA; Steal This Page | False | By Abby Ellin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/old-mill-town-has-new-bustle-thanks-to-antiques.html | Old Mill Town Has New Bustle, Thanks to Antiques | False | By Bill Ryan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/pulse-a-new-face-for-a-new-year-human-filler.html | PULSE: A New Face for a New Year; Human Filler | False | By Ellen Tien | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/the-nation-when-and-if-impeachment-meets-wall-street.html | The Nation; When, and If, Impeachment Meets Wall Street | False | By David E. Sanger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/c-correction-626430.html | Correction | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-bella-abzug-and-paul-o-dwyer-when-politics-had-passion.html | THE LIVES THEY LIVED: Bella Abzug and Paul O'Dwyer; When Politics Had Passion | False | By Gail Collins | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/private-sector-a-hound-dog-hunts-on-wall-st.html | Private Sector; A 'Hound Dog' Hunts on Wall St. | False | By David Barboza | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/money-maven-friend-mayor-can-howard-koeppel-queens-car-dealer-give-giuliani-lift.html | Money Maven and Friend of the Mayor; Can Howard Koeppel, a Queens Car Dealer, Give Giuliani a Lift to the Senate? | False | By Glenn Collins | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/us/wireless-in-a-big-way.html | Wireless in a Big Way | False | By Seth Schiesel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/world/lusty-new-papers-take-on-the-powerful-in-mexico.html | Lusty New Papers Take On the Powerful in Mexico | False | By Sam Dillon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/l-ally-mcbeal-same-old-stereotypes-648809.html | ALLY McBEAL; Same Old Stereotypes | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/weddings-wendy-hill-william-mills-2d.html | WEDDINGS; Wendy Hill, William Mills 2d | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/theater-classics-from-many-times-and-places-could-add-up-to-a-classy-season.html | THEATER; Classics From Many Times and Places Could Add Up to a Classy Season | False | By Alvin Klein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/opinion-a-monorail-system-is-a-necessity.html | OPINION; A Monorail System Is a Necessity | False | By Julian Kane | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/noticed-a-royal-crush.html | NOTICED; A Royal Crush | False | By Ruth La Ferla | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/l-do-higher-standards-help-or-hurt-676691.html | Do Higher Standards Help or Hurt? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-orkin-sylvia-holland.html | Paid Notice: Deaths ORKIN, SYLVIA HOLLAND | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/education/blackboard-study-guide-fun-policy-wonk-style.html | BLACKBOARD: STUDY GUIDE; Fun, Policy-Wonk Style | False | By Abby Ellin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/l-the-shock-of-the-familiar-626619.html | The Shock of the Familiar | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/new-yorkers-co-a-bit-of-africa-portugal-italy-spain-soho-and-hell-s-kitchen.html | NEW YORKERS & CO.; A Bit of Africa, Portugal, Italy, Spain, SoHo and Hell's Kitchen | False | By Alexandra McGinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/theater-surfing-the-waves-of-racines-poetry.html | THEATER; Surfing The Waves Of Racine's Poetry | False | By Patrick J. Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/art-two-shows-feature-human-form-without-looking-contrived.html | ART; Two Shows Feature Human Form Without Looking Contrived | False | By D. Dominick Lombardi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-brief-millionaires-increase-by-the-thousands.html | IN BRIEF; Millionaires Increase By the Thousands | False | By Karen Demasters | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/unstrung-heroes.html | Unstrung Heroes | False | By Edward Hower | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/recordings-the-imaginings-of-an-eccentric-gentleman.html | RECORDINGS; The Imaginings of an Eccentric Gentleman | False | By Anthony Decurtis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/memo-from-winter-remember-me.html | Memo From Winter: Remember Me? | False | By David M. Herszenhorn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/realestate/in-the-region-long-island-historic-district-plan-advances-in-roslyn-heights.html | In the Region / Long Island; Historic District Plan Advances in Roslyn Heights | False | By Diana Shaman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/l-philanthropy-from-the-rest-of-us-693820.html | Philanthropy, From the Rest of Us | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-tarran-alvin.html | Paid Notice: Deaths TARRAN, ALVIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/the-practice.html | The Practice | False | By Richard D. Kahlenberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-henry-steele-commager-the-presidents-man.html | THE LIVES THEY LIVED: Henry Steele Commager; The Presidents' Man | False | By Thomas E. Cronin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/personal-business-diary-on-line-searches-for-off-line-work.html | PERSONAL BUSINESS; DIARY; On-Line Searches For Off-Line Work | False | By Alan Krauss | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-betty-carter-the-perfect-note.html | THE LIVES THEY LIVED: Betty Carter; The Perfect Note | False | By Peter Watrous | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-new-york-up-close-independent-bookstores-say-big-deal-big.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Independent Bookstores Say Big Deal Is a Big Deal | False | By Julian E. Barnes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-leibish-lefkowitz-the-rabbi-s-riches.html | THE LIVES THEY LIVED: Leibish Lefkowitz; The Rabbi's Riches | False | By Stephen J. Dubner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/travel-advisory-hotel-plus-van-gogh-in-los-angeles.html | TRAVEL ADVISORY; Hotel Plus Van Gogh In Los Angeles | False | By Anthony Depalma | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/dec-27-jan-2-fallout-from-bus-crashes.html | Dec.-Jan. 2; Fallout From Bus Crashes | False | By Hubert B. Herring | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-lucien-e-conein-spook.html | THE LIVES THEY LIVED: Lucien E. Conein; Spook | False | By Stanley Karnow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/l-white-christmas-a-jew-s-perspective-648825.html | 'WHITE CHRISTMAS; A Jew's Perspective | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/weddings-joshua-klahr-suzanne-mckechnie.html | WEDDINGS; Joshua Klahr, Suzanne McKechnie | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-george-wallace-what-he-stood-for.html | THE LIVES THEY LIVED: George Wallace; What He Stood For | False | By Nicholas Deb. Katzenbach | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/home-clinic-steps-to-installing-an-electrical-box.html | HOME CLINIC; Steps to Installing an Electrical Box | False | By Edward R. Lipinski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/realestate/to-burnish-the-loop-chicago-turns-to-live-theater.html | To Burnish the Loop, Chicago Turns to Live Theater | False | By Robert Sharoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By Patricia Ryan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/recordings-an-artist-who-didn-t-know-she-was-one.html | RECORDINGS; An Artist Who Didn't Know She Was One | False | By Tessa Decarlo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-east-tremont-the-greening-of-a-highway.html | NEIGHBORHOOD REPORT: EAST TREMONT; The Greening of a Highway | False | By Marina Lakhman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-ray-nitschke-hard-man-in-the-middle.html | THE LIVES THEY LIVED: Ray Nitschke; Hard Man In the Middle | False | By George Plimpton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/q-a-stephen-kives-the-fbi-s-man-for-fairfield-county.html | Q&A/Stephen Kives; The F.B.I.'s Man for Fairfield County | False | By Richard Weizel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/l-newer-riverside-wing-has-much-in-common-with-old-692786.html | Newer Riverside Wing Has Much in Common With Old | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/a-la-carte-where-the-choices-are-almost-limitless.html | A LA CARTE; Where the Choices Are Almost Limitless | False | By Richard Jay Scholem | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-person-the-art-of-beginnings.html | IN PERSON; The Art of Beginnings | False | By Andrea Kannapell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/a-racial-divide-that-neednt-be.html | A Racial Divide That Needn't Be | False | By Richard M. Sudhalter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/dec-27-jan-2-on-line-shopping-takes-off.html | Dec. 27-Jan. 2; On-Line Shopping Takes Off | False | By Leslie Kaufman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/market-watch-time-for-some-plain-talk.html | MARKET WATCH; Time for Some Plain Talk | False | By Gretchen Morgenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/world/but-twilight-cloaks-russia.html | . . . But Twilight Cloaks Russia | False | By Michael R. Gordon and Celestine Bohlen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/c-corrections-652105.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/c-corrections-697931.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/world/the-long-erratic-arm-of-justice.html | The Long, Erratic Arm of Justice | False | By Seth Mydans | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/l-one-word-on-campaign-reform-704830.html | One Word on Campaign Reform | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/county-executive-after-round-1-despite-spano-s-boast-promises-kept-critics-say.html | The County Executive After Round 1; Despite Spano's Boast of Promises Kept, Critics Say He Lacks Vision for the Future | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/long-island-journal-dentist-on-the-airwaves-sound-bites-and-all.html | LONG ISLAND JOURNAL; Dentist on the Airwaves, Sound Bites and All | False | By Marcelle S. Fischler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/college-football-gators-strike-fast-making-it-look-easy-versus-syracuse.html | COLLEGE FOOTBALL; Gators Strike Fast, Making It Look Easy Versus Syracuse | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/art-reviews-revisiting-holiday-imagery-and-nostalgia-for-childhood.html | ART REVIEWS; Revisiting Holiday Imagery And Nostalgia for Childhood | False | By Helen A. Harrison | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/us/corruption-tests-labor-while-it-recruits.html | Corruption Tests Labor While It Recruits | False | By Steven Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-seidenberg-paul.html | Paid Notice: Deaths SEIDENBERG, PAUL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/guru-dr-patricia-allen-the-small-town-doctor-whose-lab-coat-is-by-chanel.html | GURU: Dr. Patricia Allen; The 'Small Town' Doctor Whose Lab Coat Is by Chanel | False | By Elizabeth Hayt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-antonio-prohias-yin-and-yang-cold-war-style.html | THE LIVES THEY LIVED: Antonio Prohias; Yin and Yang, Cold War Style | False | By Art Spiegelman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-pastore-dr-nicholas.html | Paid Notice: Deaths PASTORE, DR. NICHOLAS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/the-kremlin-connection.html | The Kremlin Connection | False | By Joseph E. Persico | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/the-world-dissonance.html | The World: Dissonance | False | By Erik Eckholm | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/personal-business-diary-singing-those-retirement-blues.html | PERSONAL BUSINESS DIARY; Singing Those Retirement Blues | False | By Alan Krauss | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/music-recital-concert-try-the-library.html | MUSIC; Recital? Concert? Try the Library | False | By Robert Sherman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-memorials-mount-ararat.html | Paid Notice: Memorials MOUNT ARARAT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/on-the-job-surprise-even-the-boss-has-a-heart.html | ON THE JOB; Surprise! Even The Boss Has a Heart | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/cuttings-triumphs-and-tragedies-of-a-sunflower-fiend.html | CUTTINGS; Triumphs and Tragedies of a Sunflower Fiend | False | By Tovah Martin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/world/new-europe-united-divided-shiny-properous-euroland-has-some-cracks-facade.html | THE NEW EUROPE: United and Divided; Shiny, Properous 'Euroland' Has Some Cracks in Facade | False | By Roger Cohen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-raphael-sidney-e.html | Paid Notice: Deaths RAPHAEL, SIDNEY E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-kwame-ture-say-it-loud.html | THE LIVES THEY LIVED: Kwame Ture; Say It Loud | False | By Juan Williams | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/view-going-going-gone-on-line.html | VIEW; Going, Going, Gone on Line | False | By Judith Newman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/pro-football-unknown-jets-line-seizes-last-shot.html | PRO FOOTBALL; Unknown Jets Line Seizes Last Shot | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-levy-leonard.html | Paid Notice: Deaths LEVY, LEONARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/realestate/postings-100-million-development-new-jersey-602-home-project-going-up-nutley.html | POSTINGS: $100 Million Development in New Jersey; 602-Home Project Going Up in Nutley | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/colleges-from-columbia-an-athletes-romance-in-sickness-and-in-laughter.html | COLLEGES; From Columbia, an Athletes' Romance, in Sickness and in Laughter | False | By Ira Berkow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/the-guide-638145.html | THE GUIDE | False | By Eleanor Charles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/with-new-cars-lirr-gathers-bit-momentum-diesel-lines-go-head-class-electric.html | With New Cars, L.I.R.R. Gathers a Bit of Momentum; Diesel Lines Go to the Head of the Class; Electric Service is Next Project | False | By John Rather | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/on-the-street.html | ON THE STREET | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/l-new-music-the-bottom-line-648744.html | NEW MUSIC; The Bottom Line | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/don-t-drive-without-roo-bars.html | Don't Drive Without 'Roo Bars' | False | By Todd Woody | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/old-friends.html | Old Friends | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-midtown-bus-driver-goes-extra-mile.html | NEIGHBORHOOD REPORT: MIDTOWN; Bus Driver Goes Extra Mile | False | By Peter Catapano | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/music-purloining-style-faking-creativity.html | MUSIC; Purloining Style, Faking Creativity | False | By Paul Griffiths | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/movies/l-musicals-on-film-hats-should-be-off-648710.html | MUSICALS ON FILM; Hats Should Be Off | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/education/big-moments-on-campus.html | Big Moments on Campus | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/realestate/postings-400-night-east-41st-street-former-chemists-club-being-turned-into-hotel.html | POSTINGS: $400 a Night on East 41st Street; The Former Chemists Club Is Being Turned Into a Hotel | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-barry-goldwater-the-consistency-of-a-conservative.html | THE LIVES THEY LIVED: Barry Goldwater; The Consistency Of a Conservative | False | By David Brooks | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/dining-out-remembering-1998-in-ratings-and-dishes.html | DINING OUT; Remembering 1998 in Ratings and Dishes | False | By Patricia Brooks | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/a-wrangle-over-a-rediscovered-artist.html | A Wrangle Over a Rediscovered Artist | False | By M. G. Lord | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/dining-out-a-partnership-s-blueprint-for-success.html | DINING OUT; A Partnership's Blueprint for Success | False | By Joanne Starkey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/realestate/your-home-looking-back-on-issues-of-98.html | YOUR HOME; Looking Back on Issues of '98 | False | By Jay Romano | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/us/industries-press-plan-for-credits-in-emissions-pact.html | INDUSTRIES PRESS PLAN FOR CREDITS IN EMISSIONS PACT | False | By John H. Cushman Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/music-what-s-that-sound-a-relic-from-the-past-finding-its-voice-again.html | MUSIC; What's That Sound? A Relic From the Past, Finding Its Voice Again | False | By Karen Demasters | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/the-world-old-scars-on-the-new-south-africa.html | The World; Old Scars on the New South Africa | False | By Suzanne Daley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-castelnuovo-dr-lamberto-g.html | Paid Notice: Deaths CASTELNUOVO, DR. LAMBERTO G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/l-dr-ruth-erotica-in-ireland-648833.html | DR. RUTH; Erotica in Ireland | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/the-nation-test-tube-babies-private-public-schools.html | The Nation; Test-Tube Babies: Private Public Schools | False | By Anemona Hartocollis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/l-hassler-s-owners-632007.html | Hassler's Owners | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/education/blackboard-web-sites-matchmaker-matchmaker.html | BLACKBOARD: WEB SITES; Matchmaker, Matchmaker | False | By Jesse McKinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-ryan-helen-r.html | Paid Notice: Deaths RYAN, HELEN R. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/hockey-loss-leaves-islanders-milbury-dazed-and-confused.html | HOCKEY; Loss Leaves Islanders' Milbury Dazed and Confused | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/dec-27-jan-2-europe-greets-the-euro.html | Dec. 27-Jan. 2; Europe Greets the Euro | False | By Hubert B. Herring | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-junior-hernandez-street-talker.html | THE LIVES THEY LIVED: Junior Hernandez; Street Talker | False | By David Gonzalez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/news-summary-703745.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/feeling-like-one-of-the-flock.html | Feeling Like One of the Flock | False | By Ryan J. Donmoyer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/transactions-705055.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/pro-football-notebook-vikings-reflect-green-s-boldness-and-savvy-in-15-1-season.html | PRO FOOTBALL: NOTEBOOK; Vikings Reflect Green's Boldness and Savvy in 15-1 Season | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/music-a-long-goodbye-with-much-accompaniment.html | MUSIC; A Long Goodbye, With Much Accompaniment | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/on-politics-scrambling-to-get-on-board-the-issue-of-bus-safety.html | ON POLITICS; Scrambling to Get on Board The Issue of Bus Safety | False | By David Kocieniewski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/us/court-is-asked-to-set-aside-cosby-verdict.html | Court is Asked To Set Aside Cosby Verdict | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/visitors-pile-into-the-city-leaving-residents-feeling-the-pinch.html | Visitors Pile Into the City, Leaving Residents Feeling the Pinch | False | By Barbara Stewart | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/private-sector-ballooning-it-s-just-so-1870-s.html | Private Sector; Ballooning? It's Just So 1870's | False | By Sarah Lyall | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/the-culture-of-money-disclaimers-are-hazardous-to-our-health.html | THE CULTURE OF MONEY; Disclaimers Are Hazardous To Our Health | False | By Daniel Akst | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/us/david-duke-heads-north-to-raise-money-for-house-race.html | David Duke Heads North to Raise Money for House Race | False | By Michael Janofsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/sports/on-pro-football-holmgren-home-maybe-to-stay.html | ON PRO FOOTBALL; Holmgren Home, Maybe to Stay | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/investing-guide-to-bonds-risky-arcane-but-essential.html | INVESTING; Guide to Bonds: Risky, Arcane, But Essential | False | By Robert D. Hershey Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/dec-27-jan-2-adding-a-stitch-in-time.html | Dec. 27-Jan. 2; Adding a Stitch in Time | False | By Malcolm W. Browne | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/business-diary-new-money-new-sign-but-how-to-type-it.html | BUSINESS: DIARY; New Money, New Sign. But How to Type It? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/travel-advisory-correspondent-s-report-asian-economic-woes-hurt-canadian-tourism.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Asian Economic Woes Hurt Canadian Tourism | False | By Anthony Depalma | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/weddings-ms-radomsky-mr-braham.html | WEDDINGS; Ms. Radomsky, Mr. Braham | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/lives-they-lived-six-inventors-who-improved-our-daily-lot-masters-mundane.html | THE LIVES THEY LIVED: Six inventors who improved our daily lot.; Masters of the Mundane | False | By Teresa Riordan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/realestate/habitats-roosevelt-island-apartment-in-a-day.html | Habitats / Roosevelt Island; Apartment in a Day | False | By Trish Hall | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-fiction-poetry-593796.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Albert Mobilio | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/private-sector-prepare-for-departure-quickly.html | Private Sector; Prepare for Departure. Quickly. | False | By Edwin McDowell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-russell-p-red-reeder-born-at-reveille.html | THE LIVES THEY LIVED: Russell P. (Red) Reeder; Born at Reveille | False | By Michael Winerip | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/business/private-sector-down-for-the-count-a-stock-becomes-a-net-heavyweight.html | Private Sector; Down for the Count, a Stock Becomes a Net Heavyweight | False | By Joseph Kahn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/world-war-without-casualties-not-taking-losses-one-thing-winning-another.html | The World: War Without Casualties; Not Taking Losses Is One Thing. Winning Is Another. | False | By Serge Schmemann | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/arts/art-architecture-from-the-15th-century-a-tale-of-two-cultures.html | ART / ARCHITECTURE; From the 15th Century, A Tale of Two Cultures | False | By Kay Larson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/l-the-shock-of-the-familiar-626520.html | The Shock of the Familiar | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-new-york-up-close-james-herriot-west-18th-st-treats-last-pet.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; 'James Herriot' Of West 18th St. Treats Last Pet | False | By Corey Kilgannon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/catching-on-at-the-movies-a-clear-view-for-all.html | Catching On at the Movies: A Clear View for All | False | By Iver Peterson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/frugal-traveler-around-the-world-in-four-days-in-london.html | FRUGAL TRAVELER; Around the World in Four Days in London | False | By Daisann McLane | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/in-brief-pancreas-transplants.html | IN BRIEF; Pancreas Transplants | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/automobiles/gm-knocking-at-auto-show-door.html | G.M. Knocking at Auto Show Door | False | By Michelle Krebs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/neighborhood-report-mariners-harbor-six-decade-fight-for-library-for-future.html | NEIGHBORHOOD REPORT: MARINERS HARBOR; A Six-Decade Fight for a Library for Future Generations | False | By Jim O'Grady | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/education/brotherly-love-and-hate.html | Brotherly Love and Hate | False | By Neil Gladstone | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/style/weddings-stefanie-lewin-edward-handler-4th.html | WEDDINGS; Stefanie Lewin, Edward Handler 4th | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-wright-damon-p.html | Paid Notice: Deaths WRIGHT, DAMON P. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/the-guide-637831.html | THE GUIDE | False | By Barbara Delatiner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/theater-voices-of-soldiers-voices-of-common-men.html | THEATER; Voices of Soldiers, Voices of Common Men | False | By Alvin Klein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/realestate/if-you-re-thinking-living-redding-conn-upscale-town-with-upcountry-style.html | If You're Thinking of Living In / Redding, Conn.; An Upscale Town With Upcountry Style | False | By Lisa Prevost | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/magazine/the-lives-they-lived-bob-kane-ultimate-fantasy.html | THE LIVES THEY LIVED: Bob Kane; Ultimate Fantasy | False | By Jerry Robinson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/us/oregon-falters-on-a-new-path-to-health-care.html | Oregon Falters On a New Path To Health Care | False | By Peter T. Kilborn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/realestate/streetscapes-old-gotham-hotel-now-peninsula-new-york-history-shaped-part-state.html | Streetscapes / The Old Gotham Hotel, Now the Peninsula New York; A History Shaped, in Part, by State Liquor Laws | False | By Christopher Gray | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/classified/paid-notice-deaths-birdoff-helen.html | Paid Notice: Deaths BIRDOFF, HELEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/new-yorkers-co-soloists-unify-as-barginers.html | NEW YORKERS & CO.; Soloists Unify as Barginers | False | By Karen MacKlin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/books-in-brief-fiction-poetry-eat-drink-man-woman.html | BOOKS IN BRIEF: FICTION & POETRY; Eat Drink Man Woman | False | By Scott Veale | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/us/childhood-cancer-patients-find-survival-has-price.html | Childhood Cancer Patients Find Survival Has Price | False | By Sheryl Gay Stolberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/the-view-from-ten-thousand-villages-hand-made-craft-items-from-around-the-world.html | The View From/Ten Thousand Villages; Hand-Made Craft Items From Around the World | False | By Mimi G. Sommer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/a-tax-break-deadline-in-case-you-missed-it-before.html | A Tax-Break Deadline, in Case You Missed It Before | False | By Donna Greene | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/dec-27-jan-2-octuplet-mother-goes-home.html | Dec. 27-Jan. 2; Octuplet Mother Goes Home | False | By Rick Lyman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/world/looking-past-hussein-us-is-peering-at-a-pretender.html | Looking Past Hussein, U.S. Is Peering at a Pretender | False | By Barbara Crossette | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/opinion/l-in-senate-to-call-witnesses-or-not-705004.html | In Senate, to Call Witnesses or Not? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/in-a-wild-watery-realm.html | In a Wild, Watery Realm | False | By Natasha Nowakowski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/the-neediest-cases-afflicted-by-many-ills-but-trying-to-cling-to-home.html | THE NEEDIEST CASES; Afflicted by Many Ills, but Trying to Cling to Home | False | By Martin Stolz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/travel/travel-advisory-3-d-space-trips-at-chicago-museum.html | TRAVEL ADVISORY; 3-D Space Trips At Chicago Museum | False | By Ray Cormier | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/tv/movies-this-week-696331.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/us/winter-storm-howls-across-the-midwest.html | Winter Storm Howls Across the Midwest | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/nyregion/nj-vines-pop-goes-the-new-year.html | N.J. VINES; Pop Goes the New Year | False | By Howard G. Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/political-affairs.html | Political Affairs | False | By John Judis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/weekinreview/ideas-trends-for-managed-care-free-market-shock.html | Ideas & Trends; For Managed Care, Free-Market Shock | False | By Read Abelson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/books/paperback-best-sellers-january-3-1999.html | PAPERBACK BEST SELLERS: January 3, 1999 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-03 | 1999-01-03 | https://www.nytimes.com/1999/01/03/us/a-rural-town-takes-on-obstacles-to-internet-ties.html | A Rural Town Takes On Obstacles to Internet Ties | False | By Carey Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/bill-paxon-reflects-on-his-resignation.html | Bill Paxon Reflects On His Resignation | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/the-big-city-on-changing-our-approach-to-change.html | The Big City; On Changing Our Approach To Change | False | By John Tierney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-advertising-madison-avenue-waltzes-beat-market.html | OUTLOOK 1999: MEDIA & TECHNOLOGY -- ADVERTISING; Madison Avenue Waltzes to the Beat of the Market Share Drum | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/IHT-1924chinese-censors-in-our-pages100-75-and-50-years-ago.html | 1924Chinese Censors : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-surge-popularity-software-that-unlocks-code.html | OUTLOOK 1999: MEDIA & TECHNOLOGY; A Surge in Popularity of Software That Unlocks the Code | False | By Amy Harmon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-mooney-john-burns.html | Paid Notice: Deaths MOONEY, JOHN BURNS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/bell-atlantic-continues-talks-for-acquisition-of-airtouch.html | Bell Atlantic Continues Talks For Acquisition of Airtouch | False | By Seth Schiesel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/us/st-croix-hopes-gambling-will-bring-back-tourists.html | St. Croix Hopes Gambling Will Bring Back Tourists | False | By Mireya Navarro | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/despite-cold-some-homeless-devise-strategies-to-avoid-shelters.html | Despite Cold, Some Homeless Devise Strategies to Avoid Shelters | False | By Somini Sengupta | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-storch-marcia.html | Paid Notice: Deaths STORCH, MARCIA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/world/2-top-khmer-rouge-defectors-end-tour.html | 2 Top Khmer Rouge Defectors End Tour | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-international-china-china-thrives-but-critical-year-lies-ahead.html | OUTLOOK 1999: INTERNATIONAL -- CHINA; China Thrives, but Critical Year Lies Ahead | False | By Seth Faison | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-schwartz-isaac.html | Paid Notice: Deaths SCHWARTZ, ISAAC | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/charles-earl-cobb-82-minister-and-advocate-for-civil-rights.html | Charles Earl Cobb, 82, Minister And Advocate for Civil Rights | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/dividend-meetings-705292.html | Dividend Meetings | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-lewis-barbara-connolly.html | Paid Notice: Deaths LEWIS, BARBARA CONNOLLY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/hospitals-in-new-york-escalate-competition-for-cancer-patients.html | Hospitals in New York Escalate Competition for Cancer Patients | False | By Jennifer Steinhauer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-kraus-louis.html | Paid Notice: Deaths KRAUS, LOUIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/world/cambodia-town-s-luck-leaves-illness-in-its-wake.html | Cambodia Town's 'Luck' Leaves Illness in Its Wake | False | By Seth Mydans | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/no-second-guessing-for-paxon-as-he-walks-away-from-congress.html | No Second-Guessing for Paxon as He Walks Away From Congress | False | By James Dao | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/IHT-obituary.html | OBITUARY | False | ; International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/sports-of-the-times-if-nothing-else-this-game-sounds-right.html | Sports of The Times; If Nothing Else, This Game Sounds Right | False | By George Vecsey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-kuser-edward-g.html | Paid Notice: Deaths KUSER, EDWARD G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-international-brazil-joust-with-inflation-recession-mountainous.html | OUTLOOK 1999: INTERNATIONAL -- BRAZIL; A Joust With Inflation, Recession and Mountainous Foreign Debt | False | By Diana Jean Schemo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/natale-laurendi-75-investigator-and-expert-with-the-lie-detector.html | Natale Laurendi, 75; Investigator And Expert With the Lie Detector | False | By Wolfgang Saxon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/us/henry-schwartz-89-surgeon-and-lecturer.html | Henry Schwartz, 89, Surgeon and Lecturer | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-sewing-a-label-on-a-decade.html | OUTLOOK 1999: ECONOMY & INDUSTRY; Sewing a Label on a Decade | False | By Diana B. Henriques | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/sports-of-the-times-holdsclaw-receives-garden-s-embrace.html | Sports of The Times; Holdsclaw Receives Garden's Embrace | False | By Harvey Araton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/l-biracial-politics-712698.html | Biracial Politics | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-dorszynski-alexia-joan.html | Paid Notice: Deaths DORSZYNSKI, ALEXIA JOAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-insurance-coastal-residents-get-lesson-new-math.html | OUTLOOK 1999: MARKETS & INVESTING -- INSURANCE; Coastal Residents Get Lesson in New Math of Homeowner Policies | False | By Joseph B. Treaster | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/us/elizabeth-dole-may-be-leaving-red-cross-post-to-run-for-president.html | Elizabeth Dole May Be Leaving Red Cross Post to Run for President | False | By Irvin Molotsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-memorials-bader-roberta-lynn.html | Paid Notice: Memorials BADER, ROBERTA LYNN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/arts/bridge-a-good-idea-think-first.html | BRIDGE; A Good Idea: Think First | False | By Alan Truscott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-1998-highlights-going-out-with-a-big-ad-bang1.html | OUTLOOK 1999: MEDIA & TECHNOLOGY -- 1998 HIGHLIGHTS; Going Out With a Big Ad Bang1 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-banking-financial-institutions-are-going-one-stop.html | OUTLOOK 1999: ECONOMY & INDUSTRY -- BANKING; Financial Institutions Are Going the One-Stop-Shopping Route | False | By Timothy L. O'Brien | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-patents-new-technology-revives-old-debate.html | OUTLOOK 1999: MARKETS & INVESTING -- PATENTS; New Technology Revives Old Debate | False | By Teresa Riordan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/metropolitan-diary-707007.html | Metropolitan Diary | False | By Enid Nemy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/transactions-713139.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/metro-news-briefs-new-york-two-suspects-arrested-in-brooklyn-robberies.html | METRO NEWS BRIEFS: NEW YORK; Two Suspects Arrested In Brooklyn Robberies | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/economic-calendar.html | Economic Calendar | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-commodities-good-for-consumers-bad-for-many.html | OUTLOOK 1999: MARKETS & INVESTING -- COMMODITIES; Good News for Consumers Is Bad for Many Exporters | False | By Jonathan Fuerbringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-lamalva-raymond-p.html | Paid Notice: Deaths LAMALVA, RAYMOND P. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/pro-football-jets-see-an-edge-against-jaguars.html | PRO FOOTBALL; Jets See An Edge Against Jaguars | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-levy-milton-i.html | Paid Notice: Deaths LEVY, MILTON I. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/IHT-euro-opens-strongly-as-traders-spring-into-action.html | Euro Opens Strongly as Traders Spring Into Action | False | By Barry James, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/dissident-still-on-hunger-strike-leaves-hospital.html | Dissident, Still on Hunger Strike, Leaves Hospital | False | By Julian E. Barnes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/treasury-offers-bills-and-notes.html | Treasury Offers Bills and Notes | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-health-care-with-difficult-road-ahead-hmo-s-are.html | OUTLOOK 1999: ECONOMY & INDUSTRY -- HEALTH CARE; With a Difficult Road Ahead, H.M.O.'s Are Set for Many More Mergers | False | By Milt Freudenheim | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/IHT-1949-china-coalition-in-our-pages100-75-and-50-years-ago.html | 1949:China Coalition?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/arts/music-review-philharmonic-violinist-steps-forth-as-a-soloist.html | MUSIC REVIEW; Philharmonic Violinist Steps Forth as a Soloist | False | By Anthony Tommasini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/movies/connections-in-pursuit-of-moses-from-exodus-to-prince-of-egypt.html | CONNECTIONS; In Pursuit of Moses, From Exodus to 'Prince of Egypt' | False | By Edward Rothstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/arts/rolf-liebermann-impresario-at-the-paris-opera-dies-at-88.html | Rolf Liebermann, Impresario at the Paris Opera, Dies at 88 | False | By Eric Pace | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/nhl-roundup-devils.html | N.H.L.: ROUNDUP; DEVILS | False | By Steve Popper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/the-neediest-cases-therapy-enables-boy-to-fight-effects-of-abuse.html | The Neediest Cases; Therapy Enables Boy To Fight Effects of Abuse | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/arts/music-review-vicissitudes-in-the-marriage-of-vienna-and-new-year-s-eve.html | MUSIC REVIEW; Vicissitudes in the Marriage of Vienna and New Year's Eve | False | By James R. Oestreich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-friedmann-olive.html | Paid Notice: Deaths FRIEDMANN, OLIVE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/football-college-bowls-orange-syracuse-s-mcnabb-feeling-empty.html | FOOTBALL: COLLEGE BOWLS -- ORANGE; Syracuse's McNabb Feeling Empty | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/world/a-locked-door-is-broken-and-seoul-lawmakers-have-a-spy-furor.html | A Locked Door Is Broken, and Seoul Lawmakers Have a Spy Furor | False | By Nicholas D. Kristof | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-1998-highlights-decidedly-drab-year-for-many.html | OUTLOOK 1999: ECONOMY & INDUSTRY -- 1998 HIGHLIGHTS; A Decidedly Drab Year for Many Fashion Companies | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-robbins-irving.html | Paid Notice: Deaths ROBBINS, IRVING | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-newspapers-publications-are-trying-new-techniques.html | OUTLOOK 1999: MEDIA & TECHNOLOGY -- NEWSPAPERS; Publications Are Trying New Techniques to Win Over Loyal Readers | False | By Felicity Barringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-aufrichtig-ethel.html | Paid Notice: Deaths AUFRICHTIG, ETHEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/a-resolution-for-the-mayor.html | A Resolution for the Mayor | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/essay-three-reasons-for-a-new-china-policy.html | Essay; Three Reasons for a New China Policy | False | By William Safire | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-1998-highlights-strong-medicine-for-oxford.html | OUTLOOK 1999: MARKETS & INVESTING -- 1998 HIGHLIGHTS; Strong Medicine for Oxford | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-the-budget-how-to-spend-a-long-sought-surplus.html | OUTLOOK 1999: ECONOMY & INDUSTRY -- THE BUDGET; How to Spend a Long-Sought Surplus | False | By Richard W. Stevenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-publishing-marriage-maelstrom-industrywide-high.html | OUTLOOK 1999: MEDIA & TECHNOLOGY -- PUBLISHING; A Marriage Maelstrom Industrywide, as the High-Technology Plot Thickens | False | By Doreen Carvajal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-shinn-eleanor-h.html | Paid Notice: Deaths SHINN, ELEANOR H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-pastore-nicholas.html | Paid Notice: Deaths PASTORE, NICHOLAS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/l-don-t-blame-laws-for-clinton-scandal-712752.html | Don't Blame Laws For Clinton Scandal | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-1998-highlights-microsoft-battles-a-bevy-of-foes.html | OUTLOOK 1999: MEDIA & TECHNOLOGY -- 1998 HIGHLIGHTS; Microsoft Battles a Bevy of Foes | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/pro-football-6-packers-1-receiver-3-seconds-49ers-rewrite-history.html | PRO FOOTBALL; 6 Packers, 1 Receiver, 3 Seconds: 49ers Rewrite History | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-chips-are-hidden-washing-machines-microwaves-even.html | OUTLOOK 1999: MEDIA & TECHNOLOGY; Chips Are Hidden in Washing Machines, Microwaves and Even Reservoirs | False | By Andrew Pollack | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/metro-news-briefs-new-york-police-charge-pair-with-swindling-retiree.html | METRO NEWS BRIEFS: NEW YORK; Police Charge Pair With Swindling Retiree | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/arts/critic-s-notebook-high-wire-act-of-playing-from-memory.html | CRITIC'S NOTEBOOK; High-Wire Act Of Playing From Memory | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/l-is-russia-belarus-union-a-danger-712671.html | Is Russia-Belarus Union a Danger? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/baseball-for-the-strikeout-king-a-sure-hall-of-fame-hit.html | BASEBALL; For the Strikeout King, A Sure Hall of Fame Hit | False | By Murray Chass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-international-russia-mustering-a-whistle-in-a-graveyard-economy.html | OUTLOOK 1999: INTERNATIONAL -- RUSSIA; Mustering a Whistle in a Graveyard Economy | False | By Michael R. Gordon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/equity-offering-is-set.html | Equity Offering Is Set | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/l-don-t-blame-laws-for-clinton-scandal-712744.html | Don't Blame Laws For Clinton Scandal | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/pro-football-parcells-and-the-playoffs-together-again.html | PRO FOOTBALL; Parcells and the Playoffs: Together Again | False | By Dave Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/us/clinton-seeks-aid-for-care-of-those-with-chronic-ills.html | CLINTON SEEKS AID FOR CARE OF THOSE WITH CHRONIC ILLS | False | By Robert Pear | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-mclaughlin-myles.html | Paid Notice: Deaths MCLAUGHLIN, MYLES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/john-d-mcdonald-92-author-of-a-classic-on-business-strategy.html | John D. McDonald, 92, Author of a Classic on Business Strategy | False | By David Cay Johnston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-1998-highlights-urge-merge-continues-among.html | OUTLOOK 1999: MEDIA & TECHNOLOGY -- 1998 HIGHLIGHTS; The Urge to Merge Continues Among Telecommunications Concerns | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/us/the-case-for-a-trial.html | The Case for a Trial | False | By Adam Clymer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/quotation-of-the-day-709280.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/IHT-1899-longer-skirts-in-our-pages100-75-and-50-years-ago.html | 1899:Longer Skirts : In OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/woman-killed-in-a-subway-station-attack.html | Woman Killed in a Subway Station Attack | False | By Amy Waldman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-o-connor-malachi-k.html | Paid Notice: Deaths O'CONNOR, MALACHI K. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-waring-bernard-j.html | Paid Notice: Deaths WARING, BERNARD J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-1998-highlights-a-flurry-of-home-improvements.html | OUTLOOK 1999: MARKETS & INVESTING -- 1998 HIGHLIGHTS; A Flurry of Home Improvements | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/world/dead-zones-fighting-back-in-india-calcutta-s-prostitutes-lead-the-fight-on-aids.html | DEAD ZONES: Fighting Back in India.; Calcutta's Prostitutes Lead the Fight on AIDS | False | By Celia W. Dugger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-duchin-morris-g.html | Paid Notice: Deaths DUCHIN, MORRIS G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/l-crime-rate-and-prisons-712701.html | Crime Rate and Prisons | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/nhl-devils-silent-on-stevens-report.html | N.H.L.; Devils Silent on Stevens Report | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/us/congress-returns-to-a-shadow-cast-by-impeachment.html | CONGRESS RETURNS TO A SHADOW CAST BY IMPEACHMENT | False | By Alison Mitchell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-koretz-paul.html | Paid Notice: Deaths KORETZ, PAUL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/arts/the-year-in-dance-a-reunion-s-glitter-in-a-panorama-of-images.html | THE YEAR IN DANCE; A Reunion's Glitter in a Panorama of Images | False | By Jennifer Dunning | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/l-don-t-blame-laws-for-clinton-scandal-712779.html | Don't Blame Laws For Clinton Scandal | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/college-football-at-long-last-it-s-the-battle-for-no-1-as-promised.html | COLLEGE FOOTBALL; At Long Last, It's the Battle for No. 1 (as Promised) | False | BY Joe Drape | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/europe-s-great-leap-of-faith.html | Europe's Great Leap of Faith | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/news-summary-712833.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/l-slow-change-in-asia-712736.html | Slow Change in Asia | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/movies/out-of-sight-called-best-film-of-98.html | "Out of Sight" Called Best Film of '98 | False | By Janet Maslin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/us/midwest-begins-to-dig-out-but-storm-cripples-air-travel.html | Midwest Begins to Dig Out, But Storm Cripples Air Travel | False | By Dirk Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-lewis-jason-k.html | Paid Notice: Deaths LEWIS, JASON K. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-ross-margaret-haskell.html | Paid Notice: Deaths ROSS, MARGARET HASKELL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/marshall-perlin-lawyer-in-rosenberg-spy-case-dies-at-79.html | Marshall Perlin, Lawyer in Rosenberg Spy Case, Dies at 79 | False | By Wolfgang Saxon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/l-is-russia-belarus-union-a-danger-712663.html | Is Russia-Belarus Union a Danger? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/no-70-goes-after-another-record-fan-s-mcgwire-baseball-auction-s-holy-grail.html | No. 70 Goes After Another Record; A Fan's McGwire Baseball Is an Auction's Holy Grail | False | By Douglas Martin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/plus-television-bowl-game-ratings-rose-bowl-audience-plummets.html | PLUS TELEVISION -- BOWL GAME RATINGS; Rose Bowl Audience Plummets | False | By Richard Sandomir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-pharmaceuticals-investors-study-drug-pipelines-for.html | OUTLOOK 1999: ECONOMY & INDUSTRY -- PHARMACEUTICALS; Investors Study Drug Pipelines for the Next Blockbuster Medicine | False | By David J. Morrow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-diamond-babette-waldstreicher.html | Paid Notice: Deaths DIAMOND, BABETTE WALDSTREICHER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/george-jackson-eder-98-expert-on-latin-american-economics.html | George Jackson Eder, 98, Expert On Latin American Economics | False | By Saul Hansell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-mclaughlin-myles-p.html | Paid Notice: Deaths MCLAUGHLIN, MYLES P. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-international-japan-bracing-for-another-year-reckoning-amid-few.html | OUTLOOK 1999: INTERNATIONAL -- JAPAN; Bracing for Another Year of Reckoning, Amid a Few Hints of Change | False | By Stephanie Strom | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/l-don-t-blame-laws-for-clinton-scandal-712787.html | Don't Blame Laws For Clinton Scandal | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/mr-clinton-s-budget-opportunities.html | Mr. Clinton's Budget Opportunities | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/inside-710300.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-internet-companies-small-get-big-big-get-bigger.html | OUTLOOK 1999: MEDIA & TECHNOLOGY -- INTERNET COMPANIES; The Small Get Big And the Big Get Bigger | False | By Saul Hansell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-management-striving-keep-loose-hold-tight-ship.html | OUTLOOK 1999: MARKETS & INVESTING -- MANAGEMENT; Striving to Keep a Loose Hold on a Tight Ship | False | By Adam Bryant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-economic-scene-5-problems-tarnishing-robust.html | OUTLOOK 1999: ECONOMY & INDUSTRY -- ECONOMIC SCENE; 5 Problems Tarnishing a Robust Economy | False | By Michael M. Weinstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-foreign-stocks-are-down-but-aren-t-necessarily.html | OUTLOOK 1999: MARKETS & INVESTING; Foreign Stocks Are Down But Aren't Necessarily Out | False | By Reed Abelson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/metro-news-briefs-new-york-bomb-threat-delays-flight-from-la-guardia.html | METRO NEWS BRIEFS: NEW YORK; Bomb Threat Delays Flight From La Guardia | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/books/books-of-the-times-seeing-with-new-eyes-in-a-world-of-exotic-obsession.html | BOOKS OF THE TIMES; Seeing With New Eyes in a World of Exotic Obsession | False | By Christopher Lehmann-Haupt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-kavy-doris-elaine.html | Paid Notice: Deaths KAVY, DORIS ELAINE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-world-economies-on-a-tightrope.html | OUTLOOK 1999: ECONOMY & INDUSTRY --; World Economies On a Tightrope | False | By Sylvia Nasar | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-blanc-cherylanne.html | Paid Notice: Deaths BLANC, CHERYLANNE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-international-1998-highlights-bring-on-the-bubbly.html | OUTLOOK 1999: INTERNATIONAL -- 1998 HIGHLIGHTS; Bring on the Bubbly | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-mergers-after-2.5-trillion-combinations-1998-sky-s.html | OUTLOOK 1999: ECONOMY & INDUSTRY -- MERGERS; After $2.5 Trillion in Combinations in 1998, the Sky's the Limit in 1999 | False | By Laura M. Holson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/out-of-a-father-s-grief-a-fight-against-terrorism.html | Out of a Father's Grief, a Fight Against Terrorism | False | By David M. Herszenhorn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-1998-highlights-snaring-a-piece-of-the-net.html | OUTLOOK 1999: MARKETS & INVESTING -- 1998 HIGHLIGHTS; Snaring a Piece of the Net | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/world/debut-of-euro-has-the-british-underwhelmed.html | Debut of Euro Has the British Underwhelmed | False | By Alan Cowell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-bjorklund-john-brodie.html | Paid Notice: Deaths BJORKLUND, JOHN "BRODIE" | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-companies-prepare-for-year-2000.html | OUTLOOK 1999: MEDIA & TECHNOLOGY; Companies Prepare for Year 2000 | False | By Barnaby J. Feder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/us/the-cases-for-a-senate-trial.html | The Cases for a Senate Trial | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-bonds-decent-showing-and-maybe-an-encore.html | OUTLOOK 1999: MARKETS & INVESTING -- BONDS; Decent Showing, and Maybe an Encore | False | By Jonathan Fuerbringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/sports-times-with-3-days-left-it-s-real-beginning-end-for-nba.html | Sports of The Times; With 3 Days Left, It's the Real Beginning of the End for the N.B.A. | False | By William C. Rhoden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/l-council-role-on-shelters-712710.html | Council Role on Shelters | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-international-with-euro-europe-reinvents-itself.html | OUTLOOK 1999: INTERNATIONAL; With Euro, Europe Reinvents Itself | False | By Edmund L. Andrews | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-international-steps-get-trickier-for-4-countries-still-dancing.html | OUTLOOK 1999: INTERNATIONAL --; Steps Get Trickier for 4 Countries Still Dancing Alone | False | By Alan Cowell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-international-1998-highlights-a-frenzy-of-cross-border-mergers.html | OUTLOOK 1999: INTERNATIONAL -- 1998 HIGHLIGHTS; A Frenzy of Cross-Border Mergers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/world/israel-arrests-8-us-cultists-who-expect-apocalypse.html | Israel Arrests 8 U.S. Cultists Who Expect Apocalypse | False | By Deborah Sontag | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-paolucci-henry.html | Paid Notice: Deaths PAOLUCCI, HENRY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-us-consumer-feels-economy-doing.html | OUTLOOK 1999: ECONOMY & INDUSTRY; How the U.S. Consumer Feels . . . and How the Economy Is Doing | False | By Robert D. Hershey Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-90-s-mantra-bull-market-to-carry-on.html | OUTLOOK 1999: MARKETS & INVESTING; 90's Mantra: Bull Market To Carry On | False | By Gretchen Morgenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/on-pro-basketball-the-league-and-jordan-have-hit-a-crossroad.html | ON PRO BASKETBALL; The League, and Jordan, Have Hit a Crossroad | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-goodwin-william.html | Paid Notice: Deaths GOODWIN, WILLIAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-arpiarian-vartouhi.html | Paid Notice: Deaths ARPIARIAN, VARTOUHI | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/hockey-nhl-legend-sees-finish.html | HOCKEY; N.H.L. Legend Sees Finish | False | By Joe Lapointe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-peninger-john-e.html | Paid Notice: Deaths PENINGER, JOHN E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-energy-unthinkable-happened-throughout-oil.html | OUTLOOK 1999: ECONOMY & INDUSTRY -- ENERGY; Unthinkable Happened Throughout Oil Industry | False | By Agis Salpukas | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-television-broadcast-network-executives-struggle.html | OUTLOOK 1999: MEDIA & TECHNOLOGY -- TELEVISION; Broadcast Network Executives Struggle to Reinvigorate Their Business | False | By Bill Carter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-acker-howard-g.html | Paid Notice: Deaths ACKER, HOWARD G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-1998-highlights-the-fed-seeks-an-even-keel.html | OUTLOOK 1999: ECONOMY & INDUSTRY -- 1998 HIGHLIGHTS; The Fed Seeks an Even Keel | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/pro-football-aching-and-angry-brunell-forces-meeting-with-jets.html | PRO FOOTBALL; Aching and Angry, Brunell Forces Meeting With Jets | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-odza-marian.html | Paid Notice: Deaths ODZA, MARIAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-edwards-veronica-greeven.html | Paid Notice: Deaths EDWARDS, VERONICA GREEVEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/pro-football-carroll-s-status-is-up-in-the-air.html | PRO FOOTBALL; Carroll's Status Is Up in the Air | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-the-year-s-top-media-buys.html | OUTLOOK 1999: MEDIA & TECHNOLOGY; The Year's Top Media Buys | False | By Shelly Freierman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/world/mexico-city-journal-tortilla-rises-must-belts-tighten.html | Mexico City Journal; Tortilla Rises: Must Belts Tighten? | False | By Ginger Thompson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/us/craft-joins-mars-quest-for-water.html | Craft Joins Mars Quest For Water | False | By Beth Dickey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-merritt-henry-g.html | Paid Notice: Deaths MERRITT, HENRY G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-international-1998-highlights-the-long-arm-of-the-ruble.html | OUTLOOK 1999: INTERNATIONAL -- 1998 HIGHLIGHTS; The Long Arm of the Ruble | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/l-is-russia-belarus-union-a-danger-712680.html | Is Russia-Belarus Union a Danger? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/us/lie-low-but-brook-no-lie-gingrich-advises-gop.html | Lie Low but Brook No Lie, Gingrich Advises G.O.P. | False | By Katharine Q. Seelye | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/euro-makes-asian-debut.html | Euro Makes Asian Debut | False | By Sheryl Wudunn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-peck-david-warner.html | Paid Notice: Deaths PECK, DAVID WARNER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/l-history-of-house-calls-712795.html | History of House Calls | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-international-asia-regains-confidence-as-its-stability-returns.html | OUTLOOK 1999: INTERNATIONAL; Asia Regains Confidence As Its Stability Returns | False | By Mark Landler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/pro-basketball-nobody-is-budging-but-players-still-hope-for-a-season.html | PRO BASKETBALL; Nobody Is Budging, but Players Still Hope for a Season | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/new-york-investigation-firm-plans-to-buy-internet-consultant.html | New York Investigation Firm Plans to Buy Internet Consultant | False | By John Markoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-automobiles-car-makers-predict-strong-sales-this.html | OUTLOOK 1999: ECONOMY & INDUSTRY -- AUTOMOBILES; Car Makers Predict Strong Sales This Year | False | By Keith Bradsher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/news/obituary.html | OBITUARY | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-tobacco-companies-refocus-efforts-litigation-cloud.html | OUTLOOK 1999: ECONOMY & INDUSTRY -- TOBACCO; Companies Refocus Efforts As the Litigation Cloud Lifts | False | By Barry Meier | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/arts/dance-review-for-dessert-feasting-on-a-french-bonbon.html | DANCE REVIEW; For Dessert, Feasting on a French Bonbon | False | By Anna Kisselgoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-bailouts-us-role-world-savior-delicate-balancing.html | OUTLOOK 1999: ECONOMY & INDUSTRY -- BAILOUTS; U.S. Role as World Savior: A Delicate Balancing Act | False | By David E. Sanger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-tarran-alvin.html | Paid Notice: Deaths TARRAN, ALVIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/l-don-t-blame-laws-for-clinton-scandal-712760.html | Don't Blame Laws For Clinton Scandal | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-1998-highlights-bitten-by-the-beetle-bug.html | OUTLOOK 1999: ECONOMY & INDUSTRY -- 1998 HIGHLIGHTS; Bitten by the Beetle Bug | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-big-stocks-whiz-along-hope-exceeds-returns-small.html | OUTLOOK 1999: MARKETS & INVESTING; As Big Stocks Whiz Along, Hope Exceeds Returns in the Small-Cap Universe | False | By Kenneth N. Gilpin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/partisan-tone-seen-in-return-of-legislature.html | Partisan Tone Seen In Return Of Legislature | False | By Raymond Hernandez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/us/a-tough-match-jesse-the-gov-vs-daily-grind.html | A Tough Match: 'Jesse the Gov.' vs. Daily Grind | False | By Pam Belluck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-accounting-turning-financial-dialects-into-common.html | OUTLOOK 1999: MARKETS & INVESTING -- ACCOUNTING; Turning Financial Dialects Into a Common Language | False | By Melody Petersen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/l-history-of-house-calls-712809.html | History of House Calls | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/world/the-euro-for-us-gains-and-losses.html | The Euro: For U.S., Gains and Losses | False | By Richard W. Stevenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-salwen-bernard-a.html | Paid Notice: Deaths SALWEN, BERNARD A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-freedman-jerome.html | Paid Notice: Deaths FREEDMAN, JEROME | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-mutual-funds-stocks-bonds-money-funds-party.html | OUTLOOK 1999: MARKETS & INVESTING -- MUTUAL FUNDS; Stocks, Bonds, Money: the Funds Party On | False | By Edward Wyatt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/college-basketball-rutgers-halts-holdsclaw-but-not-the-other-vols.html | COLLEGE BASKETBALL; Rutgers Halts Holdsclaw But Not the Other Vols | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/football-nfl-notebook.html | FOOTBALL: N.F.L. NOTEBOOK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-whiting-john-r.html | Paid Notice: Deaths WHITING, JOHN R. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-levy-leonard.html | Paid Notice: Deaths LEVY, LEONARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-after-4-years-of-optimism-not-giving-up-now.html | OUTLOOK 1999: MARKETS & INVESTING; After 4 Years of Optimism, Not Giving Up Now | False | By David Barboza | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/classified/paid-notice-deaths-fawcett-jackson.html | Paid Notice: Deaths FAWCETT, JACKSON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-telecommunications-2-industries-unite-pave-way-for.html | OUTLOOK 1999: MEDIA & TECHNOLOGY -- TELECOMMUNICATIONS; 2 Industries Unite to Pave the Way for High-Speed Internet Access | False | By Seth Schiesel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/us/merle-e-frampton-95-advocate-for-the-blind.html | Merle E. Frampton, 95, Advocate for the Blind | False | By Enid Nemy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/whither-the-tube.html | Whither the Tube? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/opinion/l-slow-change-in-asia-712728.html | Slow Change in Asia | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/special-today-outlook-1999.html | SPECIAL TODAY -- Outlook 1999 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-media-technology-wireless-systems-waiting-still-waiting-for.html | OUTLOOK 1999: MEDIA & TECHNOLOGY -- WIRELESS SYSTEMS; Waiting and Still Waiting for a Computing Vision to Materialize | False | By John Markoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/nyregion/record-rainstorm-douses-the-holiday-weekend.html | Record Rainstorm Douses the Holiday Weekend | False | By Robert D. McFadden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-economy-industry-taxes-irs-anticipates-year-2000-well-ahead-early.html | OUTLOOK 1999: ECONOMY & INDUSTRY -- TAXES; I.R.S. Anticipates Year 2000 Well Ahead, Early in 1999 | False | By David Cay Johnston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/arts/village-pied-piper-for-spirit-folk-weekly-gathering-fosters-songwriters-dreams.html | A Village Pied Piper For the Spirit of Folk; Weekly Gathering Fosters Songwriters' Dreams | False | By Andrew C. Revkin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-markets-investing-1998-highlights-riding-to-a-hedge-fund-s-rescue.html | OUTLOOK 1999: MARKETS & INVESTING -- 1998 HIGHLIGHTS; Riding to a Hedge Fund's Rescue | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/sports/college-basketball-as-big-east-gains-stature-it-may-lose-lowerclassmen.html | COLLEGE BASKETBALL; As Big East Gains Stature, It May Lose Lowerclassmen | False | By Ron Dicker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-04 | 1999-01-04 | https://www.nytimes.com/1999/01/04/business/outlook-1999-international-travel-price-rises-ahead-for-road-warriors.html | OUTLOOK 1999: INTERNATIONAL -- TRAVEL; Price Rises Ahead for Road Warriors | False | By Edwin McDowell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/metro-business-merged-company-to-develop-housing.html | Metro Business; Merged Company To Develop Housing | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/worldbusiness/IHT-europes-currency-a-global-player-new-currency.html | Europe's Currency / A Global Player : New Currency Alters IHT Tables | False | By Laurence Desvilettes, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/theater/discarded-novel-fugard-s-new-play-writer-fulfills-youthful-promise-his-mother.html | From a Discarded Novel To Fugard's New Play; Writer Fulfills a Youthful Promise to His Mother | False | By Mel Gussow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/science/search-for-missing-otters-turns-up-a-few-surprises.html | Search for Missing Otters Turns Up a Few Surprises | False | By William K. Stevens | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-drake-thomas-e.html | Paid Notice: Deaths DRAKE, THOMAS E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/books/books-of-the-time-fashion-victims-take-terrorist-chic-seriously.html | BOOKS OF THE TIME; Fashion Victims Take Terrorist Chic Seriously | False | By Michiko Kakutani | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-crowther-g-kenneth.html | Paid Notice: Deaths CROWTHER, G. KENNETH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/us/washington-meets-its-mayor-forgive-him-for-being-early.html | Washington Meets Its Mayor; Forgive Him for Being Early | False | By Michael Janofsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/l-war-without-casualties-policy-third-rail-724599.html | War Without Casualties; Policy 'Third Rail' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-kerman-betty.html | Paid Notice: Deaths KERMAN, BETTY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/fifth-grade-teacher-is-charged-with-sexually-molesting-2-brothers-10-and-8.html | Fifth-Grade Teacher Is Charged With Sexually Molesting 2 Brothers, 10 and 8 | False | By David W. Chen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-everett-george-todd.html | Paid Notice: Deaths EVERETT, GEORGE TODD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/hockey-devils-get-1.4-million-and-draft-pick-in-tampering-case.html | HOCKEY; Devils Get $1.4 Million and Draft Pick in Tampering Case | False | By Steve Popper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/quotation-of-the-day-720542.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/IHT-for-a-genocide-trial-letters-to-the-editor.html | For a Genocide Trial : LETTERS TO THE EDITOR | False | ; International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/wariness-creeps-onto-the-platform.html | Wariness Creeps Onto the Platform | False | By Thomas J. Lueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/health/the-novice-how-errol-flynn-made-it-look-so-easy.html | THE NOVICE; How Errol Flynn Made It Look So Easy | False | By Amanda Hesser | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-besmertnik-blanche.html | Paid Notice: Deaths BESMERTNIK, BLANCHE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-alfani-dario-md.html | Paid Notice: Deaths ALFANI, DARIO, M.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/world/haris-journal-iranian-snapshot-idle-townsmen-hocus-pocus.html | Haris Journal; Iranian Snapshot: Idle Townsmen, Hocus-Pocus | False | By Douglas Jehl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-snyder-shiekie.html | Paid Notice: Deaths SNYDER, SHIEKIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-wizeman-john-william-bill-iii.html | Paid Notice: Deaths WIZEMAN, JOHN WILLIAM (BILL) III | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-perlman-steven-r.html | Paid Notice: Deaths PERLMAN, STEVEN R. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-myers-aimee-fleck.html | Paid Notice: Deaths MYERS, AIMEE FLECK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/pro-football-strong-49er-packer-ratings.html | PRO FOOTBALL; Strong 49er-Packer Ratings | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/l-on-state-of-union-partisanship-again-724670.html | On State of Union, Partisanship Again | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/movies/at-lunch-with-david-puttnam-a-political-lesson-proves-apt-for-film-too.html | AT LUNCH WITH: DAVID PUTTNAM; A Political Lesson Proves Apt for Film, Too | False | By Mel Gussow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/us/no-airs-or-consultants-for-reluctant-first-lady.html | No Airs or Consultants For Reluctant First Lady | False | By Pam Belluck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-goldstein-harry.html | Paid Notice: Deaths GOLDSTEIN, HARRY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-whiting-john-r.html | Paid Notice: Deaths WHITING, JOHN R. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/international-business-enthusiasm-for-new-currency-varies.html | INTERNATIONAL BUSINESS; Enthusiasm for New Currency Varies | False | By Edmund L. Andrews | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/merger-rumors-abound-at-big-auto-show.html | Merger Rumors Abound at Big Auto Show | False | By Keith Bradsher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-duchin-morris-g.html | Paid Notice: Deaths DUCHIN, MORRIS G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/health/birth-of-octuplets-reignites-fertility-debate.html | Birth of Octuplets Reignites Fertility Debate | False | By Dorothy J. Barnhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/science/l-resolution-take-a-rest-723959.html | Resolution: Take a Rest | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/science/search-for-cause-of-diet-pill-s-risk-yields-new-warning.html | Search for Cause of Diet Pill's Risk Yields New Warning | False | By Denise Grady | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/c-corrections-724939.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/suit-in-liz-claiborne-dispute-is-given-class-action-status.html | Suit in Liz Claiborne Dispute Is Given Class-Action Status | False | By Diana B. Henriques | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/IHT-state-of-union-address-to-go-on-despite-trial-no-delay-for-clintons-key.html | State of Union Address To Go On Despite Trial : No Delay For Clinton's Key Speech | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/the-media-business-advertising-addenda-people-724572.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-wohl-frieda.html | Paid Notice: Deaths WOHL, FRIEDA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/IHT-1924movie-rivals-in-our-pages100-75-and-50-years-ago.html | 1924:Movie Rivals : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-kraus-louis.html | Paid Notice: Deaths KRAUS, LOUIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/suspect-has-a-history-of-mental-illness-but-not-of-violence.html | Suspect Has a History of Mental Illness, but Not of Violence | False | By Michael Cooper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-hancock-walker.html | Paid Notice: Deaths HANCOCK, WALKER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/us/incoming-speaker-seeks-renewed-faith-in-house.html | Incoming Speaker Seeks Renewed Faith in House | False | By Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/IHT-after-the-hoopla-how-will-euro-help-lives-in-the-11-nations-a-good.html | After the Hoopla, How Will Euro Help Lives in the 11 Nations?: A Good Beginning, but Verdict Is Out | False | By John Vinocur, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/pro-football-in-coughlin-vs-parcells-student-faces-mentor.html | PRO FOOTBALL; In Coughlin vs. Parcells, Student Faces Mentor | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/international-business-without-hitch-euro-opens-trading-world-marketplace.html | INTERNATIONAL BUSINESS; Without a Hitch, the Euro Opens To Trading in World Marketplace | False | By Edmund L. Andrews | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/network-solutions-planning-stock-split-and-an-offering.html | Network Solutions Planning Stock Split and an Offering | False | By Jeri Clausing | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-leon-joseph.html | Paid Notice: Deaths LEON, JOSEPH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/world/gunmen-wound-2-jewish-settlers-in-hebron.html | Gunmen Wound 2 Jewish Settlers in Hebron | False | By Deborah Sontag | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/the-media-business-advertising-addenda-3-drop-in-sales-of-licensed-goods.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3% Drop in Sales Of Licensed Goods | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/arts/arts-abroad-a-paris-suburb-recalls-the-30-s-its-era-of-glory.html | ARTS ABROAD; A Paris Suburb Recalls the 30's, Its Era of Glory | False | By Alan Riding | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/no-funeral-for-opec-just-yet.html | No Funeral For OPEC Just Yet | False | By Ron Chernow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/science/carbon-nitrogen-boron-and-shine.html | Carbon, Nitrogen, Boron - And Shine | False | By John Wilson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/health/using-magnets-on-corners-of-the-mind.html | Using Magnets on Corners of the Mind | False | By Holcomb B. Noble | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/inside-724114.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/world/world-briefing.html | World Briefing | False | By Compiled By Christopher S. Wren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-ferrall-kathleen-t.html | Paid Notice: Deaths FERRALL, KATHLEEN T. | False | | 1999-03-25 | | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/us/in-switch-dutch-give-permit-to-us-scholar-on-pilgrims.html | In Switch, Dutch Give Permit To U.S. Scholar on Pilgrims | False | By Fox Butterfield | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/l-methadone-users-don-t-deserve-punishment-724467.html | Methadone Users Don't Deserve Punishment | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-welner-betty.html | Paid Notice: Deaths WELNER, BETTY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-peck-david-warner.html | Paid Notice: Deaths PECK, DAVID WARNER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/health/vital-signs-side-effects-traffic-ticket-writers-as-stress-magnets.html | VITAL SIGNS: SIDE EFFECTS; Traffic-Ticket Writers as Stress Magnets | False | By Alisha Berger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/jerry-quarry-53-boxer-battered-by-years-in-the-ring-dies.html | Jerry Quarry, 53, Boxer Battered by Years in the Ring, Dies | False | By Richard Goldstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/us/president-s-lawyers-preparing-new-attack-on-articles-of-impeachment.html | President's Lawyers Preparing New Attack on Articles of Impeachment | False | By Jill Abramson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/weekend-rain-did-little-to-raise-reservoir-levels.html | Weekend Rain Did Little To Raise Reservoir Levels | False | By Robert Hanley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-boies-william-g.html | Paid Notice: Deaths BOIES, WILLIAM G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/arts/corporate-medici-lost-to-mergers-arts-groups-fear.html | Corporate Medici Lost to Mergers, Arts Groups Fear | False | By Irvin Molotsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-dorszynski-alexia-joan.html | Paid Notice: Deaths DORSZYNSKI, ALEXIA JOAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/metro-news-briefs-new-york-bargaining-continues-for-building-workers.html | METRO NEWS BRIEFS: NEW YORK; Bargaining Continues For Building Workers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/international-briefs-kirch-group-to-split-into-holding-companies.html | INTERNATIONAL BRIEFS; Kirch Group to Split Into Holding Companies | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/pro-football-jets-veterans-of-tough-december-are-playoff-hardened.html | PRO FOOTBALL; Jets, Veterans of Tough December, Are Playoff Hardened | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-angrilli-frieda-slatkin.html | Paid Notice: Deaths ANGRILLI, FRIEDA SLATKIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/college-football-no-poll-needed-tennessee-locks-up-no-1.html | COLLEGE FOOTBALL; No Poll Needed: Tennessee Locks Up No. 1 | False | By Joe Drape | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/the-markets-stocks-stocks-begin-the-year-mixed-as-technology-issues-dominate.html | THE MARKETS: STOCKS; Stocks Begin the Year Mixed, as Technology Issues Dominate | False | By Kenneth N. Gilpin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/baseball-major-leagues-have-security-concerns-over-orioles-proposal-to-play-cuba.html | BASEBALL; Major Leagues Have Security Concerns Over Orioles' Proposal to Play Cuba | False | By Murray Chass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-memorials-cooper-wyatt.html | Paid Notice: Memorials COOPER, WYATT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/IHT-1899german-words-in-our-pages100-75-and-50-years-ago.html | 1899:German Words : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/and-when-it-pours-part-of-queens-nearly-drowns.html | And When It Pours, Part of Queens Nearly Drowns | False | By Vivian S. Toy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-jaffe-rhoda.html | Paid Notice: Deaths JAFFE, RHODA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-perlin-marshall.html | Paid Notice: Deaths PERLIN, MARSHALL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/cambodia-s-surreal-beach-party.html | Cambodia's Surreal Beach Party | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/plus-track-and-field-new-balance-games-prize-money-offered-for-indoors-mile.html | PLUS TRACK AND FIELD -- NEW BALANCE GAMES; Prize Money Offered For Indoors Mile | False | By Frank Litsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/world/us-seeks-war-crimes-trial-of-top-khmer-rouge-leaders.html | U.S. Seeks War Crimes Trial of Top Khmer Rouge Leaders | False | By Philip Shenon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/in-vino-no-veritas-but-religion-intervened.html | In Vino No Veritas, but Religion Intervened | False | By Elisabeth Bumiller | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/world/sihanouk-offers-to-be-put-on-trial.html | Sihanouk Offers to Be Put on Trial | False | By Seth Mydans | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/now-midsize-beautiful-cincinnati-exemplifies-cities-driving-us-economy.html | Now, Midsize Is Beautiful; Cincinnati Exemplifies the Cities Driving the U.S. Economy | False | By Louis Uchitelle | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/us/plan-to-curtail-trial-of-clinton-hits-new-snags.html | Plan to Curtail Trial of Clinton Hits New Snags | False | By Alison Mitchell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/IHT-geography-lesson-letters-to-the-editor.html | Geography Lesson : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/world/us-ready-to-ease-some-restrictions-in-policy-on-cuba.html | U.S. READY TO EASE SOME RESTRICTIONS IN POLICY ON CUBA | False | By Tim Weiner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-memorials-pollens-evelyn.html | Paid Notice: Memorials POLLENS, EVELYN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/basketball-top-10-status-puts-st-johns-in-3-point-mode.html | BASKETBALL; Top-10 Status Puts St. John's In 3-Point Mode | False | By Judy Battista | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/pro-football-debate-over-instant-replay-flares-anew-after-officials-questionable.html | PRO FOOTBALL; Debate Over Instant Replay Flares Anew After Officials' Questionable Calls | False | By Bill Pennington | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/new-york-nightmare-kills-a-dreamer.html | New York Nightmare Kills a Dreamer | False | By Robert D. McFadden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/health/personal-health-watching-for-the-warning-signs-of-an-invisible-killer.html | PERSONAL HEALTH; Watching for the Warning Signs of an Invisible Killer | False | By Jane E. Brody | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/hockey-harvey-gives-the-spark-and-rangers-respond.html | HOCKEY; Harvey Gives the Spark And Rangers Respond | False | By Steve Popper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-hatfield-hurd.html | Paid Notice: Deaths HATFIELD, HURD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/science/l-spreader-of-aids-724017.html | Spreader of AIDS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/company-briefs-725009.html | COMPANY BRIEFS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/basketball-among-players-an-eagerness-to-vote.html | BASKETBALL; Among Players, an Eagerness to Vote | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/uconn-says-we-re-no-1-twice-state-savors-men-s-and-women-s-basketball-dominance.html | UConn Says 'We're No. 1' (Twice); State Savors Men's and Women's Basketball Dominance | False | By Mike Allen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/arts/pop-review-performance-anxiety-hiding-onstage.html | POP REVIEW; Performance Anxiety: Hiding Onstage | False | By Ben Ratliff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-goodwin-william.html | Paid Notice: Deaths GOODWIN, WILLIAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/world/indonesia-cracks-down-on-separatists-in-sumatra-killing-9.html | Indonesia Cracks Down on Separatists in Sumatra, Killing 9 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-lysohir-walter.html | Paid Notice: Deaths LYSOHIR, WALTER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/health/cases-when-rules-for-better-care-exact-their-own-cost.html | CASES; When Rules for Better Care Exact Their Own Cost | False | By Sandeep Jauhar, M.d. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/transactions-725722.html | Transactions | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-zicht-william.html | Paid Notice: Deaths ZICHT, WILLIAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/the-media-business-old-anchors-seek-to-rescue-abc-mornings.html | THE MEDIA BUSINESS; Old Anchors Seek to Rescue ABC Mornings | False | By Lawrie Mifflin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/company-news-shoney-s-to-restate-results-after-court-ruling.html | COMPANY NEWS; SHONEY'S TO RESTATE RESULTS AFTER COURT RULING | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-sindac-levy-g-nee-gonzales.html | Paid Notice: Deaths SINDAC, LEVY G. (NEE GONZALES) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/metro-news-briefs-new-york-brooklyn-man-charged-with-stabbing-youths.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Man Charged With Stabbing Youths | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/c-corrections-724912.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/markets-market-place-bell-atlantic-airtouch-stocks-slip-uncertainty-over-merger.html | THE MARKETS: Market Place; Bell Atlantic and Airtouch Stocks Slip on Uncertainty Over Merger | False | By Seth Schiesel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/intuit-s-chief-urges-division-of-microsoft.html | Intuit's Chief Urges Division of Microsoft | False | By Joel Brinkley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/business-digest-721735.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/l-methadone-users-don-t-deserve-punishment-724475.html | Methadone Users Don't Deserve Punishment | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/science/l-g-i-joe-in-barbieland-723983.html | G. I. Joe in Barbieland | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/international-business-imperial-chemical-s-sale-of-unit-collapses.html | INTERNATIONAL BUSINESS; Imperial Chemical's Sale of Unit Collapses | False | By Alan Cowell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/tenants-gone-landlord-held-in-tax-case.html | Tenants Gone, Landlord Held In Tax Case | False | By Anthony Ramirez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/unsettling-the-city-s-campaign-law.html | Unsettling the City's Campaign Law | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/let-doctors-control-health-care-724181.html | Let Doctors Control Health Care | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/us/chattanooga-times-publishes-final-issue.html | Chattanooga Times Publishes Final Issue | False | By Felicity Barringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/the-media-business-advertising-addenda-diversity-survey-for-the-industry.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Diversity Survey For the Industry | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/on-pro-football-changing-of-the-guard-at-receiver.html | ON PRO FOOTBALL; Changing of the Guard at Receiver | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/harold-edelman-75-architect-who-helped-to-save-small-treasures-for-new-york.html | Harold Edelman, 75, Architect Who Helped to Save Small Treasures for New York | False | By John Sullivan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/the-media-business-advertising-addenda-bbdo-west-names-new-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO West Names New Executive | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/the-neediest-cases-a-mother-helped-finds-struggles-less-daunting.html | The Neediest Cases; A Mother, Helped, Finds Struggles Less Daunting | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/health/vital-signs-safety-taking-care-of-those-bumps-on-the-head.html | VITAL SIGNS: SAFETY; Taking Care of Those Bumps on the Head | False | By Nancy Beth Jackson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/sports-of-the-times-stern-plays-his-ugly-endgame.html | Sports of The Times; Stern Plays His Ugly Endgame | False | By Harvey Araton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-o-neill-mary-c.html | Paid Notice: Deaths O'NEILL, MARY C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-stickney-albert-jr.html | Paid Notice: Deaths STICKNEY, ALBERT, JR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-collins-robert-l.html | Paid Notice: Deaths COLLINS, ROBERT L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-afzelius-roland-carl.html | Paid Notice: Deaths AFZELIUS, ROLAND CARL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/abroad-at-home-a-terrible-precedent.html | Abroad at Home; A Terrible Precedent | False | By Anthony Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/world/iraq-moves-to-oust-us-and-british-aid-teams.html | Iraq Moves to Oust U.S. and British Aid Teams | False | By Barbara Crossette | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/castro-cure-or-trick-716464.html | Castro: Cure or Trick? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-chambers-isabel.html | Paid Notice: Deaths CHAMBERS, ISABEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/health/high-rates-of-asthma-are-found-in-athletes.html | High Rates Of Asthma Are Found In Athletes | False | By John O'Neil | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/arts/dance-review-bare-is-the-name-but-not-the-dress-code.html | DANCE REVIEW; 'Bare' Is the Name, But Not the Dress Code | False | By Jack Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/l-methadone-users-don-t-deserve-punishment-724491.html | Methadone Users Don't Deserve Punishment | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-bacharach-miriam.html | Paid Notice: Deaths BACHARACH, MIRIAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/science/l-eroticizing-violence-723991.html | Eroticizing Violence | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/the-euro-is-launched.html | The Euro Is Launched | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-koretz-paul.html | Paid Notice: Deaths KORETZ, PAUL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/spitzer-plans-job-protection-for-gay-aides.html | Spitzer Plans Job Protection For Gay Aides | False | By Raymond Hernandez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/basketball-seton-hall-s-reserves-hold-off-feisty-hoyas.html | BASKETBALL; Seton Hall's Reserves Hold Off Feisty Hoyas | False | By Ron Dicker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-acker-howard-g.html | Paid Notice: Deaths ACKER, HOWARD G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-jacqueney-theodore.html | Paid Notice: Deaths JACQUENEY, THEODORE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-horowitz-jerome.html | Paid Notice: Deaths HOROWITZ, JEROME | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/c-corrections-724920.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/us/jerry-brown-sworn-in-as-oakland-s-mayor.html | Jerry Brown Sworn In as Oakland's Mayor | False | By Evelyn Nieves | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/senator-rodham.html | Senator Rodham? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/world/3d-blair-official-steps-down-in-scandal-over-secret-loan.html | 3d Blair Official Steps Down in Scandal Over Secret Loan | False | By Warren Hoge | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/suit-says-prosecutors-court-notices-to-youths-are-illegal.html | Suit Says Prosecutors' Court Notices to Youths Are Illegal | False | By David Rohde | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/health/vital-signs-behavior-when-vegetarianism-raises-a-red-flag.html | VITAL SIGNS: BEHAVIOR; When Vegetarianism Raises a Red Flag | False | By Liz Neporent | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/style/burberry-modernizes-and-reinvents-itself.html | Burberry Modernizes and Reinvents Itself | False | By Anne-Marie Schiro | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/nyc-late-pension-bureaucracy-just-yawns.html | NYC; Late Pension? Bureaucracy Just Yawns | False | By Clyde Haberman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-turnheim-palmer.html | Paid Notice: Deaths TURNHEIM, PALMER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/worldbusiness/IHT-preemptive-action-puts-central-bank-in-control.html | 'Preemptive Action' Puts Central Bank in Control : Malaysia Takes Over MBf Finance | False | By Thomas Fuller, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/news-summary-723487.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/style/by-design-for-winter-vacations.html | By Design; For Winter Vacations | False | By Anne-Marie Schiro | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/l-methadone-users-don-t-deserve-punishment-724459.html | Methadone Users Don't Deserve Punishment | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/nash-finch-cutbacks.html | Nash Finch Cutbacks | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/IHT-suppose-russia-india-and-china-could-really-get-together.html | Suppose Russia, India and China Could Really Get Together | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/media-business-advertising-fallon-mcelligott-tries-shore-up-its-new-york.html | THE MEDIA BUSINESS: ADVERTISING; Fallon McElligott tries to shore up its New York operations with a new top management team. | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-theobald-ann.html | Paid Notice: Deaths THEOBALD, ANN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/the-media-business-on-line-giant-may-link-to-cbs-news.html | THE MEDIA BUSINESS; On-Line Giant May Link To CBS News | False | By Bill Carter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/mother-and-son-arraigned-in-woman-s-disappearance.html | Mother and Son Arraigned In Woman's Disappearance | False | By David Rohde | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/IHT-netanyahu-may-have-been-just-the-man-israel-needed.html | Netanyahu May Have Been Just the Man Israel Needed | False | By Abraham Rabinovich, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-memorials-spina-philip.html | Paid Notice: Memorials SPINA, PHILIP | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/l-no-coughing-please-724793.html | No Coughing, Please! | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/l-war-without-casualties-724580.html | War Without Casualties | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/science/l-dads-in-the-kitchen-724009.html | Dads in the Kitchen | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/IHT-the-pentagon-seems-stuck-in-a-rut-in-east-asia.html | The Pentagon Seems Stuck in a Rut in East Asia | False | By Robert A. Manning, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/hockey-isles-hope-salo-can-save-their-season.html | HOCKEY; Isles Hope Salo Can Save Their Season | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-ide-dora-donner.html | Paid Notice: Deaths IDE, DORA DONNER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/about-the-euro.html | About the Euro | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/l-on-state-of-union-partisanship-again-724688.html | On State of Union, Partisanship Again | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-clayman-doris.html | Paid Notice: Deaths CLAYMAN, DORIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-nightingale-bertram-maurice.html | Paid Notice: Deaths NIGHTINGALE, BERTRAM MAURICE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-memorials-kieffer-martin.html | Paid Notice: Memorials KIEFFER, MARTIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/us/republicans-warn-clinton-not-to-dilute-satellite-export-law.html | Republicans Warn Clinton Not to Dilute Satellite Export Law | False | By Jeff Gerth | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/science/patient-or-guinea-pig-dilemma-of-clinical-trials.html | Patient or Guinea Pig? Dilemma of Clinical Trials | False | By Denise Grady | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-smith-alexander-dds.html | Paid Notice: Deaths SMITH, ALEXANDER, DDS. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-bonnifay-pierre.html | Paid Notice: Deaths BONNIFAY, PIERRE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/science/q-a-714127.html | Q & A | False | By C. Claiborne Ray | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/international-business-new-rival-arrives-but-dollar-still-world-s-champion.html | INTERNATIONAL BUSINESS; New Rival Arrives, but Dollar Is Still the World's Champion | False | By Jonathan Fuerbringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/soccer-england-fa-chief-is-forced-to-resign.html | SOCCER: ENGLAND; FA Chief Is Forced To Resign | False | By Alex Yannis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-rosen-sidney.html | Paid Notice: Deaths ROSEN, SIDNEY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/news/for-consumers-easy-transition-powerful-debut-for-euro-stock-markets.html | For Consumers, Easy Transition : Powerful Debut for Euro; Stock Markets Also Surge | False | By Barry James, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/arts/footlights-news.html | FOOTLIGHTS; NEWS | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/arts/iron-eyes-cody-94-an-actor-and-tearful-anti-littering-icon.html | Iron Eyes Cody, 94, an Actor And Tearful Anti-Littering Icon | False | By Amy Waldman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/l-no-coughing-please-724807.html | No Coughing, Please! | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/arts/critic-s-choice-pop-cd-s-a-cuban-sound-dancing-north.html | CRITIC'S CHOICE/Pop CD's; A Cuban Sound Dancing North | False | By Peter Watrous | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/metro-news-briefs-new-york-3-children-are-injured-in-bronx-apartment-fire.html | METRO NEWS BRIEFS; NEW YORK; 3 Children Are Injured In Bronx Apartment Fire | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/IHT-new-money-up-against-dollar-powerful-debut-for-euro-stock-markets-also.html | New Money Up Against Dollar : Powerful Debut for Euro; Stock Markets Also Surge | False | By Tom Buerkle, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/l-let-doctors-control-health-care-724130.html | Let Doctors Control Health Care | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/archives/patterns.html | PATTERNS | True | By Marylou Luther | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/us/agriculture-dept-to-settle-lawsuit-by-black-farmers.html | AGRICULTURE DEPT. TO SETTLE LAWSUIT BY BLACK FARMERS | False | By David Firestone | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/company-news-e-trade-announces-2-for-1-stock-split.html | COMPANY NEWS; E*TRADE ANNOUNCES 2-FOR-1 STOCK SPLIT | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/l-let-doctors-control-health-care-724165.html | Let Doctors Control Health Care | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/worldbusiness/IHT-europes-currency-a-global-player-asian-markets-bid.html | Europe's Currency / A Global Player : Asian Markets Bid Euro Up | False | By Philip Segal, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/giuliani-lingers-with-a-new-ally-in-arizona.html | Giuliani Lingers With a New Ally in Arizona | False | By Dan Barry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/dunkin-donuts-sues-shop-owner-over-mice.html | Dunkin' Donuts Sues Shop Owner Over Mice | False | By Benjamin Weiser | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/nyregion/strip-club-admits-minors-in-bid-to-circumvent-zoning-ban.html | Strip Club Admits Minors in Bid to Circumvent Zoning Ban | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-merritt-henry-g.html | Paid Notice: Deaths MERRITT, HENRY G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/science/plumbing-black-sea-for-proof-of-the-deluge.html | Plumbing Black Sea for Proof of the Deluge | False | By John Noble Wilford | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/l-housing-mentally-ill-717738.html | Housing Mentally Ill | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-lapidus-edith-j-judy.html | Paid Notice: Deaths LAPIDUS, EDITH J. (JUDY) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/science/l-shedding-light-on-matter-723932.html | Shedding Light on Matter | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-winston-rubenstein-alice.html | Paid Notice: Deaths WINSTON, RUBENSTEIN, ALICE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/sports-of-the-times-tennessee-is-still-king-of-the-hill.html | Sports of The Times; Tennessee Is Still King of the Hill | False | By George Vecsey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/company-news-penncorp-financial-to-sell-2-units-for-222-million.html | COMPANY NEWS; PENNCORP FINANCIAL TO SELL 2 UNITS FOR $222 MILLION | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/business/international-briefs-7.6-billion-invested-in-thailand-in-1998.html | INTERNATIONAL BRIEFS; $7.6 Billion Invested In Thailand in 1998 | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-widmer-freny.html | Paid Notice: Deaths WIDMER, FRENY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/world/in-south-africa-s-varied-rites-equal-rights.html | In South Africa's Varied Rites, Equal Rights | False | By Suzanne Daley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-schwimmer-irving-sidney.html | Paid Notice: Deaths SCHWIMMER, IRVING SIDNEY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/IHT-for-consumers-easy-transition-powerful-debut-for-euro-stock-markets-also.html | For Consumers, Easy Transition : Powerful Debut for Euro; Stock Markets Also Surge | False | By Barry James, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/opinion/IHT-1949prokofiev-out-in-our-pages100-75-and-50-years-ago.html | 1949:Prokofiev Out : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/sports/pro-basketball-its-offer-spurned-union-will-vote-on-nba-plan.html | PRO BASKETBALL; Its Offer Spurned, Union Will Vote on N.B.A. Plan | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-samett-ed.html | Paid Notice: Deaths SAMETT, ED | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/us/california-s-new-governor-promises-to-overhaul-schools.html | California's New Governor Promises to Overhaul Schools | False | By Todd S. Purdum | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-rollins-foster.html | Paid Notice: Deaths ROLLINS, FOSTER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-waring-bernard-j.html | Paid Notice: Deaths WARING, BERNARD J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/arts/television-review-the-face-of-hate-made-plain.html | TELEVISION REVIEW; The Face of Hate Made Plain | False | By Walter Goodman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/science/spacecraft-speed-to-mars-high-hopes-on-board.html | Spacecraft Speed to Mars, High Hopes on Board | False | By William J. Broad | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/classified/paid-notice-deaths-graff-louis.html | Paid Notice: Deaths GRAFF, LOUIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/us/eye-on-2000-elizabeth-dole-leaves-red-cross.html | Eye on 2000, Elizabeth Dole Leaves Red Cross | False | By Richard L. Berke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-05 | 1999-01-05 | https://www.nytimes.com/1999/01/05/world/imf-weighs-swifter-action-to-bar-economic-crises.html | I.M.F. Weighs Swifter Action to Bar Economic Crises | False | By David E. Sanger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/metro-news-briefs-new-jersey-ex-member-of-assembly-pleads-guilty-in-bribery.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Member of Assembly Pleads Guilty in Bribery | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/books/books-of-the-times-3-french-minds-defiant-and-brave.html | BOOKS OF THE TIMES; 3 French Minds, Defiant and Brave | False | By Richard Bernstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-blumengarten-jeanne.html | Paid Notice: Deaths BLUMENGARTEN, JEANNE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-thornton-richard.html | Paid Notice: Deaths THORNTON, RICHARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/arts/women-dominate-grammy-nominations.html | Women Dominate Grammy Nominations | False | By Neil Strauss | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/l-long-term-care-730360.html | Long-Term Care | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/how-much-military.html | How Much Military? | False | By Michael O'Hanlon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/world/miami-generally-welcomes-easing-of-ban.html | Miami Generally Welcomes Easing of Ban | False | By Mireya Navarro | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/henry-paolucci-77-scholar-and-a-leader-in-conservative-party.html | Henry Paolucci, 77, Scholar and a Leader in Conservative Party | False | By Wolfgang Saxon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/missing-couple-s-landlord-arraigned-in-fraud-case.html | Missing Couple's Landlord Arraigned in Fraud Case | False | By David Rohde | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/IHT-blaming-serbs-nato-general-says-kosovo-nears-new-war.html | Blaming Serbs, NATO General Says Kosovo Nears New War | False | By Joseph Fitchett, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/metro-news-briefs-new-jersey-officer-shot-by-husband-with-her-service-pistol.html | METRO NEWS BRIEFS: NEW JERSEY; Officer Shot by Husband With Her Service Pistol | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/arts/the-pop-life-best-memories-of-a-musical-year-full-of-echoes.html | THE POP LIFE; Best Memories Of a Musical Year Full of Echoes | False | By Neil Strauss | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/commercial-real-estate-making-new-yorker-hotel-new-again.html | Commercial Real Estate; Making New Yorker Hotel New Again | False | By Mervyn Rothstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/c-corrections-730637.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/l-apply-common-law-in-a-senate-trial-741264.html | Apply Common Law In a Senate Trial | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-howe-robert-e.html | Paid Notice: Deaths HOWE, ROBERT E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-paolucci-henry.html | Paid Notice: Deaths PAOLUCCI, HENRY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/business-travel-many-those-headed-europe-are-bit-bewildered-about-coping-with.html | Business Travel; Many of those headed to Europe are a bit bewildered about coping with the euro. | False | By Edwin McDowell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-lapidus-edith-j-judy.html | Paid Notice: Deaths LAPIDUS, EDITH J. (JUDY) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/hockey-devils-add-insult-to-andreychuk-s-injury-against-sharks.html | HOCKEY; Devils Add Insult to Andreychuk's Injury Against Sharks | False | By Steve Popper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-grennan-philip.html | Paid Notice: Deaths GRENNAN, PHILIP | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/business-digest-737607.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/about-new-york-neighborhood-is-the-source-of-real-capital.html | About New York; Neighborhood Is the Source of Real Capital | False | By David Gonzalez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/arts/tv-notes-an-analytical-channel.html | TV NOTES; An Analytical Channel | False | By Lawrie Mifflin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/us/lott-says-a-trial-on-impeachment-begins-tomorrow.html | LOTT SAYS A TRIAL ON IMPEACHMENT BEGINS TOMORROW | False | By Alison Mitchell and Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/world/forsaken-in-russia-s-arctic-9-million-stranded-workers.html | Forsaken in Russia's Arctic: 9 Million Stranded Workers | False | By Michael R. Gordon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-cohen-violet.html | Paid Notice: Deaths COHEN, VIOLET | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/c-corrections-741035.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-stone-elaine.html | Paid Notice: Deaths STONE, ELAINE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/world/500-are-massacred-in-congo-missionaries-report.html | 500 Are Massacred in Congo, Missionaries Report | False | By Ian Fisher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-lamalva-raymond-p.html | Paid Notice: Deaths LAMALVA, RAYMOND P. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-roseman-lawrence-s.html | Paid Notice: Deaths ROSEMAN, LAWRENCE S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/us/2-bipartisan-mavericks-behind-clinton-trial-plan.html | 2 Bipartisan Mavericks Behind Clinton Trial Plan | False | By Frank Bruni | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/l-technology-and-tv-731986.html | Technology and TV | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-brown-sylvia.html | Paid Notice: Deaths BROWN, SYLVIA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/IHT-senates-proceedings-to-begin-thursday-details-remain-sketchy-clinton.html | Senate's Proceedings To Begin Thursday; Details Remain Sketchy : Clinton Trial Will Be 'Fair And Quick,' Lott Vows | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/international-briefs-deutsche-bank-invests-in-unicredito-italiano.html | INTERNATIONAL BRIEFS; Deutsche Bank Invests In Unicredito Italiano | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/d-amato-sounds-anything-but-down-ex-senator-talks-issues-business-reflections.html | D'Amato, Out, Sounds Anything but Down; Ex-Senator Talks Issues, Business, Reflections, Maybe Even the Senate | False | By Francis X. Clines | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/arts/tv-notes-romantic-films-trump-thrillers.html | TV NOTES; Romantic Films Trump Thrillers | False | By Bill Carter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-goldberg-emanuel.html | Paid Notice: Deaths GOLDBERG, EMANUEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/us/magnets-lessen-foot-pain-of-diabetics-a-study-finds.html | Magnets Lessen Foot Pain Of Diabetics, a Study Finds | False | By Holcomb B. Noble | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/worldbusiness/IHT-saps-report-of-profit-slowdown-shocks-the-market.html | SAP's Report of Profit Slowdown Shocks the Market | False | By John Schmid, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/the-media-business-advertising-addenda-people-740489.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/IHT-tokyo-aide-questions-bubblelike-us-economy-dollar-takes-a-pounding-as.html | Tokyo Aide Questions 'Bubble-Like' U.S. Economy : Dollar Takes a Pounding As Investors Flock to Yen | False | By Philip Segal, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/hewlett-packard-plans-inexpensive-printers.html | Hewlett-Packard Plans Inexpensive Printers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/international-business-japan-that-can-t-say-no-overcapacity-manufacturing-sector.html | INTERNATIONAL BUSINESS: The Japan Inc. That Can't Say No; Overcapacity in Manufacturing Sector Slows Recovery | False | By Stephanie Strom | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/IHT-expanding-ties-clinton-extends-a-hand-to-cuba.html | Expanding Ties, Clinton Extends a Hand to Cuba | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-spitz-dr-arthur-c.html | Paid Notice: Deaths SPITZ, DR. ARTHUR C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/wrong-hose-was-used-in-fire-that-killed-3-officials-say.html | Wrong Hose Was Used in Fire That Killed 3, Officials Say | False | By Kevin Flynn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/jumping-on-the-pan-american-express-on-menus-the-ticket-is-nuevo-latino.html | Jumping on the Pan-American Express; On Menus, the Ticket Is Nuevo Latino | False | By Eric Asimov | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/to-go-spiced-to-give-off-heat-and-light.html | TO GO; Spiced to Give Off Heat and Light | False | By Eric Asimov | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/theater/broadway-and-museums-set-records-for-holidays.html | Broadway And Museums Set Records For Holidays | False | By Jesse McKinley and Carol Vogel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/us/engineering-school-names-its-founding-president.html | Engineering School Names Its Founding President | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/l-apply-common-law-in-a-senate-trial-741248.html | Apply Common Law In a Senate Trial | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/bits-and-bytes-shopping-for-groceries-in-electronic-aisles-a-revolution-at-hand.html | BITS AND BYTES; Shopping for Groceries in Electronic Aisles: A Revolution at Hand | False | By S. A. Belzer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/communications-chief-gains-as-mayor-shifts-assignments.html | Communications Chief Gains As Mayor Shifts Assignments | False | By Dan Barry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/the-nba-misfires.html | The N.B.A. Misfires | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-baum-martha-marge.html | Paid Notice: Deaths BAUM, MARTHA (MARGE) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/economists-reject-notion-of-stock-market-bubble.html | Economists Reject Notion Of Stock Market 'Bubble' | False | By Louis Uchitelle | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/arts/tv-notes-more-prime-time-news.html | TV NOTES; More Prime Time News | False | By Lawrie Mifflin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/man-accused-in-subway-death-says-he-tried-a-similar-attack-before-the-police-say.html | Man Accused in Subway Death Says He Tried a Similar Attack Before, the Police Say | False | By Michael Cooper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/qualms-over-uconn-s-big-plans.html | Qualms Over UConn's Big Plans | False | By William H. Honan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/international-business-aggressive-competitor-outside-of-britain.html | INTERNATIONAL BUSINESS; Aggressive Competitor Outside of Britain | False | By Alan Cowell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/robert-kirby-80-former-chief-who-helped-save-westinghouse.html | Robert Kirby, 80, Former Chief Who Helped Save Westinghouse | False | By Leslie Wayne | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-altman-dr-samuel-p.html | Paid Notice: Deaths ALTMAN, DR. SAMUEL P. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/pricing-at-issue-as-us-finishes-microsoft-case.html | Pricing at Issue As U.S. Finishes Microsoft Case | False | By Steve Lohr and Joel Brinkley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/most-of-the-mob-scene-in-times-square-hails-from-elsewhere.html | Most of the Mob Scene in Times Square Hails From Elsewhere | False | By Terry Pristin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-degenshein-edward-david.html | Paid Notice: Deaths DEGENSHEIN, EDWARD DAVID | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/IHT-police-beat-anwar-malaysia-says-but-culprits-are-mystery.html | Police Beat Anwar, Malaysia Says, but Culprits Are Mystery | False | By Thomas Fuller, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/friends-in-buffalo-reflect-on-an-all-too-short-life.html | Friends in Buffalo Reflect On an All-Too-Short Life | False | By Charlie Leduff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-neufeld-abraham.html | Paid Notice: Deaths NEUFELD, ABRAHAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/jumping-on-the-panamerican-express-the-hidden-beauty-of-latin-roots.html | Jumping on the Pan-American Express; The Hidden Beauty of Latin Roots | False | By John Willoughby and Chris Schlesinger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/the-chef.html | THE CHEF | False | By Alfred Portale | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-visitacion-florendo-m.html | Paid Notice: Deaths VISITACION, FLORENDO M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/gun-marketing-is-issue-in-trial-against-makers.html | Gun Marketing Is Issue in Trial Against Makers | False | By Joseph P. Fried | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/IHT-1949russian-theory-in-our-pages100-75-and-50-years-ago.html | 1949:Russian Theory : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/calendar.html | CALENDAR | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/arts/television-review-thou-rodgers-thou-hart-so-fizzy-so-smart.html | TELEVISION REVIEW; Thou Rodgers, Thou Hart, So Fizzy, So Smart | False | By Stephen Holden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/c-corrections-740993.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/boxing-notebook-agitated-tyson-lays-out-his-plan-to-fight-botha.html | BOXING; NOTEBOOK; Agitated Tyson Lays Out His Plan to Fight Botha | False | By Timothy W. Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/college-football-mission-accomplished-if-sloppily-by-the-bcs.html | COLLEGE FOOTBALL; Mission Accomplished, If Sloppily, by the B.C.S. | False | By Joe Drape | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-laub-helen.html | Paid Notice: Deaths LAUB, HELEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/IHT-civilized-borrowings-letters-to-the-editor.html | Civilized Borrowings : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/IHT-whats-behind-doubling-the-workload-blatter-proposal-fills-the-cup.html | What's Behind Doubling the Workload?: Blatter Proposal Fills The Cup to Overflow | False | By Rob Hughes, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/IHT-1899peace-prospects-in-our-pages100-75-and-50-years-ago.html | 1899:Peace Prospects : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/liberties-discipline-us-please.html | Liberties; Discipline Us, Please | False | By Maureen Dowd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/international-briefs-german-software-maker-falls-short-on-profits.html | INTERNATIONAL BRIEFS; German Software Maker Falls Short on Profits | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-wechter-shosha-sophie.html | Paid Notice: Deaths WECHTER, SHOSHA (SOPHIE) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/by-the-book-65-cents-and-sometimes-worth-it.html | BY THE BOOK; 65 Cents, and Sometimes Worth It | False | By William Grimes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/world/anti-castro-exiles-won-limit-on-changes.html | Anti-Castro Exiles Won Limit on Changes | False | By Tim Weiner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/inside-740535.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/tenneco-expects-earnings-below-estimates.html | Tenneco Expects Earnings Below Estimates | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/us/panelist-says-new-taxes-are-needed-for-medicare.html | Panelist Says New Taxes Are Needed For Medicare | False | By Robert Pear | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/world/japanese-is-sorry-he-called-us-a-bully.html | Japanese Is Sorry He Called U.S. a Bully | False | By Nicholas D. Kristof | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/bidding-for-publicity-and-touchy-about-it.html | Bidding for Publicity, and Touchy About It | False | By Joyce Wadler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/IHT-bombing-gm-and-ford-letters-to-the-editor.html | Bombing GM and Ford : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-doyle-paul-r.html | Paid Notice: Deaths DOYLE, PAUL R. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-heching-herta.html | Paid Notice: Deaths HECHING, HERTA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/schedule-may-force-top-lawyer-off-gotti-team.html | Schedule May Force Top Lawyer Off Gotti Team | False | By Selwyn Raab | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/IHT-1924holy-typewriter-in-our-pages100-75-and-50-years-ago.html | 1924:Holy Typewriter : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/arts/television-review-the-news-is-old-but-the-joke-lies-elsewhere.html | TELEVISION REVIEW; The News Is Old, but the Joke Lies Elsewhere | False | By Ron Wertheimer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/a-small-world-classes-in-home-kitchens.html | A Small World: Classes In Home Kitchens | False | By Polly Frost | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/a-hot-sweet-taste-of-the-spanish-north.html | A Hot, Sweet Taste Of the Spanish North | False | By Mark Bittman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/basketball-players-vote-today-on-endorsing-their-negotiators.html | BASKETBALL; Players Vote Today on Endorsing Their Negotiators | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/transactions-741337.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/style/IHT-a-centennial-kicks-off-lingering-tunes-of-carmichael.html | A Centennial Kicks Off : Lingering Tunes Of Carmichael | False | By Mike Zwerin, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/reduction-in-car-insurance-rates-set-for-march-but-not-all-wil-benefit.html | Reduction in Car Insurance Rates Set For March, but Not All Wil Benefit | False | By Jennifer Preston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/l-in-euro-s-leap-some-look-for-net-741205.html | In Euro's Leap, Some Look for Net | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/first-atlantic-capital-deal.html | First Atlantic Capital Deal | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/governor-to-emphasize-fighting-crime.html | Governor to Emphasize Fighting Crime | False | By Richard Perez-Pena | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/sports-of-the-times-yogi-and-the-boss-complete-makeup-game.html | Sports of The Times; Yogi and the Boss Complete Makeup Game | False | By Harvey Araton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/changed-terrain-on-cuba.html | Changed Terrain on Cuba | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/restaurants-old-fashioned-in-an-up-to-date-way.html | RESTAURANTS; Old-Fashioned in an Up-to-Date Way | False | By Ruth Reichl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/basketball-women-s-roundup-sluggish-uconn-overcomes-pirates.html | BASKETBALL: WOMEN'S ROUNDUP; Sluggish UConn Overcomes Pirates | False | By Frank Litsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/nfl-roundup-jets-namath-likes-team-s-chances.html | N.F.L.: ROUNDUP -- JETS; Namath Likes Team's Chances | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/retrial-moves-ahead-in-westhampton-beach-beating-case.html | Retrial Moves Ahead in Westhampton Beach Beating Case | False | By John T. McQuiston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-nightingale-bertram-maurice.html | Paid Notice: Deaths NIGHTINGALE, BERTRAM MAURICE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/movies/film-review-scenes-from-a-marriage-this-time-mom-and-dad-s.html | FILM REVIEW; Scenes From a Marriage, This Time Mom and Dad's | False | By Janet Maslin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/pro-football-depleted-dolphins-focus-on-davis.html | PRO FOOTBALL; Depleted Dolphins Focus on Davis | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-gandolfo-riccardo-n.html | Paid Notice: Deaths GANDOLFO, RICCARDO N. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/25-and-under-for-pre-theater-a-little-club-with-classic-cuisine.html | $25 AND UNDER; For Pre-Theater, a Little Club With Classic Cuisine | False | By Eric Asimov | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/mayor-threatens-to-cut-off-funds-for-campaign-board.html | Mayor Threatens to Cut Off Funds for Campaign Board | False | By Bruce Lambert | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/basketball-more-than-the-season-rests-on-players-vote.html | BASKETBALL; More Than the Season Rests on Players' Vote | False | By Murray Chass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-turnheim-palmer.html | Paid Notice: Deaths TURNHEIM, PALMER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/quotation-of-the-day-737143.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/media-business-advertising-man-more-than-one-hat-finds-he-likes-unconventional.html | THE MEDIA BUSINESS: ADVERTISING; A man of more than one hat finds he likes an unconventional arrangement with Quaker State. | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/style/IHT-a-bountiful-and-dramatic-1999.html | A Bountiful and Dramatic 1999? | False | By Sheridan Morley, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/hearing-brings-out-city-university-s-staunchest-defenders.html | Hearing Brings Out City University's Staunchest Defenders | False | By Karen W. Arenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/the-neediest-cases-little-push-helps-family-to-begin-to-right-itself.html | The Neediest Cases; 'Little Push' Helps Family to Begin to Right Itself | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/l-prisons-are-deterrent-732117.html | Prisons Are Deterrent | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/at-t-wins-at-home-deal-and-a-foothold-as-a-data-carrier.html | AT&T Wins At Home Deal and a Foothold as a Data Carrier | False | By Seth Schiesel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/IHT-europe-gives-the-world-an-extraordinary-lesson.html | Europe Gives the World an Extraordinary Lesson | False | By Donald J. Johnston, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/us/to-vestige-of-black-farmers-bias-settlement-is-too-late.html | To Vestige of Black Farmers, Bias Settlement Is Too Late | False | By Kevin Sack | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/the-media-business-advertising-addenda-chupa-chups-usa-hires-richards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chupa Chups USA Hires Richards | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/world/iraqi-s-angry-call-for-revolt-splits-the-arab-nations.html | IRAQI'S ANGRY CALL FOR REVOLT SPLITS THE ARAB NATIONS | False | By Douglas Jehl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/the-markets-market-place-under-pressure-kellogg-speeds-a-shift-at-the-top.html | THE MARKETS: Market Place; Under Pressure, Kellogg Speeds a Shift at the Top | False | By Dana Canedy and Reed Abelson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/world/us-and-iraqi-jets-tangle-in-the-southern-no-flight-zone.html | U.S. and Iraqi Jets Tangle in the Southern 'No Flight' Zone | False | By Philip Shenon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/company-news-springs-industries-to-sell-a-unit-to-management-group.html | COMPANY NEWS; SPRINGS INDUSTRIES TO SELL A UNIT TO MANAGEMENT GROUP | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-pollack-rae.html | Paid Notice: Deaths POLLACK, RAE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/crime-rate-hits-33-year-low-all-major-categories-decline.html | Crime Rate Hits 33-Year Low; All Major Categories Decline | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-bacharach-miriam.html | Paid Notice: Deaths BACHARACH, MIRIAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-afzelius-roland-carl.html | Paid Notice: Deaths AFZELIUS, ROLAND CARL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/metro-news-briefs-new-york-seeking-stolen-cars-police-find-mans-body.html | METRO NEWS BRIEFS: NEW YORK; Seeking Stolen Cars, Police Find Man's Body | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/c-corrections-741019.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/sports-of-the-times-the-players-will-give-in-to-get-a-deal.html | Sports of The Times; The Players Will Give In To Get a Deal | False | By Ira Berkow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/cadence-raises-quickturn-offer.html | Cadence Raises Quickturn Offer | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-coleman-robert-spalding.html | Paid Notice: Deaths COLEMAN, ROBERT SPALDING | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/news/tokyo-aide-questions-bubblelike-us-economy-dollar-takes-a-pounding-as.html | Tokyo Aide Questions 'Bubble-Like' U.S. Economy : Dollar Takes a Pounding As Investors Flock to Yen | False | By Philip Segal, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/metro-news-briefs-new-york-attack-is-investigated-as-possible-bias-incident.html | METRO NEWS BRIEFS: NEW YORK; Attack Is Investigated As Possible Bias Incident | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-hudson-audrey-m.html | Paid Notice: Deaths HUDSON, AUDREY M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/international-business-top-british-wireless-carrier-joins-battle-acquire.html | INTERNATIONAL BUSINESS; Top British Wireless Carrier Joins Battle to Acquire Airtouch | False | By Laura M. Holson and Seth Schiesel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-rikelman-richard-a.html | Paid Notice: Deaths RIKELMAN, RICHARD A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-drake-thomas-e.html | Paid Notice: Deaths DRAKE, THOMAS E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/golf-a-new-season-begins-with-new-questions.html | GOLF; A New Season Begins With New Questions | False | By Clifton Brown | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-rosen-benjamin.html | Paid Notice: Deaths ROSEN, BENJAMIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Christopher S. Wren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-o-malley-thomas-j-jr.html | Paid Notice: Deaths O'MALLEY, THOMAS J., JR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-foley-john-francis.html | Paid Notice: Deaths FOLEY, JOHN FRANCIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/worldbusiness/IHT-italy-raises-the-possibility-of-a-rate-cut-but.html | Italy Raises the Possibility of a Rate Cut, but Elsewhere the Emphasis Is Mostly on Stability : How Strong a Euro?Debate Begins in Europe | False | By Alan Friedman, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/dining-north-of-the-border.html | Dining North of the Border | False | By Eric Asimov | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/sports-of-the-times-how-many-of-you-have-made-an-illegal-bet.html | Sports of The Times; 'How Many of You Have Made an Illegal Bet? | False | By Dave Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-lenarsky-maurice-md.html | Paid Notice: Deaths LENARSKY, MAURICE, M.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/us/trial-by-fire-is-set-to-begin-for-untested-speaker-to-be.html | Trial by Fire Is Set to Begin For Untested Speaker-to-Be | False | By Katharine Q. Seelye | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/company-news-quintiles-buys-hoechst-research-center-in-kansas-city.html | COMPANY NEWS; QUINTILES BUYS HOECHST RESEARCH CENTER IN KANSAS CITY | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/nhl-roundup-salo-keeps-chicago-in-check.html | N.H.L.: ROUNDUP; Salo Keeps Chicago In Check | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/company-briefs-740853.html | COMPANY BRIEFS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/l-sunshine-is-good-730807.html | 'Sunshine' Is Good | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/charter-schools-are-not-a-threat.html | Charter Schools Are Not A Threat | False | By Marvin Hoffman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/world/cubans-skeptical-about-expanded-contacts.html | Cubans Skeptical About Expanded Contacts | False | By James C. McKinley Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/new-imac-s-are-introduced-along-with-100-price-cut.html | New iMac's Are Introduced Along With $100 Price Cut | False | By John Markoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/a-fast-trial-with-all-the-facts.html | A Fast Trial, With All the Facts | False | By Ira Reiner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/us/mother-of-suspect-in-killing-of-gay-student-freezes-to-death.html | Mother of Suspect in Killing of Gay Student Freezes to Death | False | By James Brooke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/l-apply-common-law-in-a-senate-trial-741256.html | Apply Common Law In a Senate Trial | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/company-news-mead-has-sold-off-90-million-in-land-and-other-assets.html | COMPANY NEWS; MEAD HAS SOLD OFF $90 MILLION IN LAND AND OTHER ASSETS | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/wine-talk-firehouse-97-and-other-proud-parisian-appellations.html | WINE TALK; Firehouse '97, and Other Proud Parisian Appellations | False | By Frank J. Prial | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/baseball-ryan-brett-and-yount-are-named-to-the-hall.html | BASEBALL; Ryan, Brett and Yount Are Named to the Hall | False | By Murray Chass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/IHT-saddams-sweater-letters-to-the-editor.html | Saddam's Sweater : LETTERS TO THE EDITOR | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/arizona-s-women-at-the-top.html | Arizona's Women at the Top | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/basketball-dehere-backing-union-but-doubts-players-will.html | BASKETBALL; Dehere Backing Union, But Doubts Players Will | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-galbo-marie.html | Paid Notice: Deaths GALBO, MARIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/us/human-drugs-approved-for-mental-problems-in-dogs.html | Human Drugs Approved for Mental Problems in Dogs | False | By Denise Grady | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/l-pension-woes-the-rule-not-the-exception-741230.html | Pension Woes: The Rule, Not the Exception | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/the-media-business-advertising-addenda-thompson-revamps-office-in-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Revamps Office in New York | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/world/iranians-assert-rogue-officers-slew-dissidents.html | Iranians Assert Rogue Officers Slew Dissidents | False | By Douglas Jehl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/us/aviation-agency-delays-debut-of-satellite-navigation-system.html | Aviation Agency Delays Debut of Satellite Navigation System | False | By Matthew L. Wald | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-thompson-lillian-elizabeth.html | Paid Notice: Deaths THOMPSON, LILLIAN ELIZABETH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-memorials-moore-gene.html | Paid Notice: Memorials MOORE, GENE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/journal-the-bloviators-ball.html | Journal; The Bloviators' Ball | False | By Frank Rich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/world/indonesia-leader-offers-aid-to-poor-in-his-new-budget.html | Indonesia Leader Offers Aid To Poor in His New Budget | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-magill-thomas-p-md.html | Paid Notice: Deaths MAGILL, THOMAS P., MD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-snyder-shiekie.html | Paid Notice: Deaths SNYDER, SHIEKIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-malen-eli.html | Paid Notice: Deaths MALEN, ELI | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/world/bogota-sees-drug-war-as-path-to-peace.html | Bogota Sees Drug War as Path to Peace | False | By Diana Jean Schemo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/world/air-skirmish-over-iraq.html | Air Skirmish Over Iraq | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-myers-aimee-fleck.html | Paid Notice: Deaths MYERS, AIMEE FLECK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/the-markets-stocks-bonds-shares-record-big-gains-paced-by-technology-issues.html | THE MARKETS: STOCKS & BONDS; Shares Record Big Gains, Paced by Technology Issues | False | By Kenneth N. Gilpin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/world/death-toll-rises-in-sumatran-violence.html | Death Toll Rises in Sumatran Violence | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/baseball-in-the-news-yankees-steinbrenner-invited-to-visit-cuba.html | BASEBALL: IN THE NEWS -- YANKEES; Steinbrenner Invited To Visit Cuba | False | By Buster Olney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/the-minimalist-the-homey-joys-of-simple-paella.html | THE MINIMALIST; The Homey Joys Of Simple Paella | False | By Mark Bittman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/l-in-euro-s-leap-some-look-for-net-741213.html | In Euro's Leap, Some Look for Net | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/avoiding-a-lengthy-trial.html | Avoiding a Lengthy Trial | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/new-jersey-top-court-hears-arguments-over-gay-scouts.html | New Jersey Top Court Hears Arguments Over Gay Scouts | False | By Robert Hanley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-kennedy-william-h.html | Paid Notice: Deaths KENNEDY, WILLIAM H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/netscape-site-numbers-up.html | Netscape Site Numbers Up | False | By Bridge News | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/pro-football-jets-counting-on-martin-to-stay-cool-and-grind-it-out.html | PRO FOOTBALL; Jets Counting on Martin to Stay Cool and Grind It Out | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/world/family-suffers-double-loss-from-un-crashes-in-angola.html | Family Suffers Double Loss From U.N. Crashes in Angola | False | By Suzanne Daley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-frampton-dr-merle-e.html | Paid Notice: Deaths FRAMPTON, DR. MERLE E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-solomon-dr-alfred.html | Paid Notice: Deaths SOLOMON, DR. ALFRED | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/sports/tv-sports-fiesta-bowl-becomes-jackson-s-long-goodbye.html | TV SPORTS; Fiesta Bowl Becomes Jackson's Long Goodbye | False | By Richard Sandomir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-memorials-duggan-stephen-pierce-jr.html | Paid Notice: Memorials DUGGAN, STEPHEN PIERCE, JR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/books/critic-s-notebook-a-bohemian-spirit-comfortable-with-the-classical.html | CRITIC'S NOTEBOOK; A Bohemian Spirit Comfortable With the Classical | False | By Paul Griffiths | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/arts/jose-vela-zanetti-dies-at-85-painter-of-mural-at-the-un.html | Jose Vela Zanetti Dies at 85; Painter of Mural at the U.N. | False | By Al Goodman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-decker-norma-s.html | Paid Notice: Deaths DECKER, NORMA S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/us/drug-treatment-in-prisons-dips-as-use-rises-study-finds.html | Drug Treatment in Prisons Dips as Use Rises, Study Finds | False | By Fox Butterfield | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/l-pension-woes-the-rule-not-the-exception-741221.html | Pension Woes: The Rule, Not the Exception | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/l-cambodia-faces-past-730270.html | Cambodia Faces Past | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/us/2-chemotherapy-overdoses-lead-to-review-of-nurses.html | 2 Chemotherapy Overdoses Lead to Review of Nurses | False | By Lawrence K. Altman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-corser-paul.html | Paid Notice: Deaths CORSER, PAUL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/l-polluting-cruise-ships-730661.html | Polluting Cruise Ships | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-ross-margaret-haskell.html | Paid Notice: Deaths ROSS, MARGARET HASKELL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/news-summary-738760.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-acker-howard.html | Paid Notice: Deaths ACKER, HOWARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/news/expanding-ties-clinton-extends-a-hand-to-cuba.html | Expanding Ties, Clinton Extends a Hand to Cuba | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/the-media-business-3-appointments-made-at-distribution-unit-of-times-co.html | THE MEDIA BUSINESS; 3 Appointments Made at Distribution Unit of Times Co. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/nyregion/c-corrections-741000.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/arts/television-review-lines-quivering-with-mischief.html | TELEVISION REVIEW; Lines Quivering With Mischief | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-marquardt-william.html | Paid Notice: Deaths MARQUARDT, WILLIAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-baum-joseph.html | Paid Notice: Deaths BAUM, JOSEPH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/IHT-british-foreign-policy-remains-based-on-two-illusions.html | British Foreign Policy Remains Based on Two Illusions | False | By Roy Denman, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/classified/paid-notice-deaths-peck-david-warner.html | Paid Notice: Deaths PECK, DAVID WARNER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/business/texaco-is-said-to-set-payment-over-sex-bias.html | Texaco Is Said To Set Payment Over Sex Bias | False | By Richard W. Stevenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/IHT-a-word-to-the-maven-letters-to-the-editor.html | A Word to the Maven : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-06 | 1999-01-06 | https://www.nytimes.com/1999/01/06/opinion/l-ruling-belarus-732087.html | Ruling Belarus | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/nhl-roundup-islanders.html | N.H.L.: ROUNDUP; ISLANDERS | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/world/israel-s-crowd-pleasing-general-throws-his-civilian-hat-in.html | Israel's Crowd-Pleasing General Throws His (Civilian) Hat In | False | By Deborah Sontag | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/currents-los-angeles-leather-poufs-put-your-feet-up.html | CURRENTS: LOS ANGELES -- LEATHER POUFS; Put Your Feet Up | False | By Frances Anderton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-antonini-sandra-nee-pasimeni.html | Paid Notice: Deaths ANTONINI, SANDRA, NEE PASIMENI | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/l-full-trial-allows-airing-of-evidence-759074.html | Full Trial Allows Airing of Evidence | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/the-neediest-cases-take-charge-tenants-save-a-building.html | The Neediest Cases; Take-Charge Tenants Save a Building | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/disney-plans-to-reduce-chairman-s-bonus.html | Disney Plans to Reduce Chairman's Bonus | False | By Geraldine Fabrikant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/the-media-business-advertising-addenda-new-lowe-executive-is-leaving-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Lowe Executive Is Leaving Agency | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/world/us-spied-on-iraq-under-un-cover-officials-now-say.html | U.S. SPIED ON IRAQ UNDER U.N. COVER, OFFICIALS NOW SAY | False | By Tim Weiner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/IHT-lott-says-agreement-on-outline-for-trial-wont-please-either-side-senate.html | Lott Says Agreement On Outline for Trial Won't Please Either Side : Senate Set To Consider Proceedings On Clinton | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/chase-bank-to-levy-fees-on-atm-users-without-accounts.html | Chase Bank to Levy Fees on A.T.M. Users Without Accounts | False | By Anthony Ramirez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/l-myth-of-reparations-749184.html | Myth of Reparations | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/distributor-accuses-coca-cola-enterprises-of-fraud.html | Distributor Accuses Coca-Cola Enterprises of Fraud | False | By Constance L. Hays | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-farber-viola.html | Paid Notice: Deaths FARBER, VIOLA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-eidenger-abraham-c.html | Paid Notice: Deaths EIDENGER, ABRAHAM C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/where-all-lanes-are-fast-lanes-the-high-tech-bowling-alley.html | Where All Lanes Are Fast Lanes: The High-Tech Bowling Alley | False | By David Kushner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/it-may-have-seen-a-lot-of-miles-but-it-s-home.html | It May Have Seen a Lot of Miles, but It's Home | False | By Sam Howe Verhovek | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/impeachment-federal-panel-urges-overhaul-of-medicare-payment-system.html | IMPEACHMENT; Federal Panel Urges Overhaul of Medicare Payment System | False | By Robert Pear | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/c-corrections-760366.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/news-watch-surf-the-net-by-telephone-that-may-be-possible-soon.html | NEWS WATCH; Surf the Net by Telephone? That May Be Possible Soon | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-konkowski-jadzia.html | Paid Notice: Deaths KONKOWSKI, JADZIA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/IHT-1924beer-is-no-cure-in-our-pages100-75-and-50-years-ago.html | 1924Beer Is No Cure : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/4-childbirth-specialists-challenge-us-goal-of-reducing-caesarean-births.html | 4 Childbirth Specialists Challenge U.S. Goal of Reducing Caesarean Births | False | By Jane E. Brody | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/rare-delicate-books-you-can-maul-to-your-heart-s-content.html | Rare, Delicate Books You Can Maul to Your Heart's Content | False | By Michael Joseph Gross | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/c-corrections-760331.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/impeachment-getting-there-watching-the-trial-limited-tickets.html | IMPEACHMENT: GETTING THERE; Watching the Trial: Limited Tickets | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/pro-basketball-weary-leader-ewing-says-goodbye-one-battle-hello-another.html | PRO BASKETBALL: THE WEARY LEADER; Ewing Says Goodbye to One Battle and Hello to Another | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/106th-congress-house-hastert-sworn-51st-speaker-puts-forth-conciliatory-tone.html | THE 106TH CONGRESS: THE HOUSE; Hastert Is Sworn In as 51st Speaker and Puts Forth a Conciliatory Tone | False | By Katharine Q. Seelye | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/l-libraries-may-be-new-but-problems-are-old-758752.html | Libraries May Be New, but Problems Are Old | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/baltimore-s-push-on-crime-creates-backlog-of-cases.html | Baltimore's Push on Crime Creates Backlog of Cases | False | By Michael Janofsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/pro-basketball-the-settlement-with-little-time-on-clock-nba-and-players-settle.html | PRO BASKETBALL: THE SETTLEMENT; With Little Time on Clock, N.B.A. and Players Settle | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-post-riki.html | Paid Notice: Deaths POST, RIKI | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/c-corrections-760358.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/residential-sales.html | Residential Sales | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/news-watch-vanity-thy-name-is-insert-isp.html | NEWS WATCH; Vanity, Thy Name Is (Insert I.S.P.) | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-turnheim-palmer.html | Paid Notice: Deaths TURNHEIM, PALMER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-rabinowitz-sol.html | Paid Notice: Deaths RABINOWITZ, SOL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/schools-head-has-concerns-about-exam-for-4th-grade.html | Schools Head Has Concerns About Exam For 4th Grade | False | By Lynette Holloway | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/the-markets-stocks-bonds-dow-and-the-other-leading-gauges-advance-to-highs.html | THE MARKETS: STOCKS & BONDS; Dow and the Other Leading Gauges Advance to Highs | False | By Robert D. Hershey Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-schwimmer-irving.html | Paid Notice: Deaths SCHWIMMER, IRVING | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/gun-homicides-by-young-people.html | Gun Homicides by Young People | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/garden-notebook-a-twinkling-terrace-that-reaches-for-the-stars.html | GARDEN NOTEBOOK; A Twinkling Terrace That Reaches for the Stars | False | By Paula Deitz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/bell-atlantic-seeks-to-show-its-system-is-open-to-rivals.html | Bell Atlantic Seeks to Show Its System Is Open to Rivals | False | By Seth Schiesel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/news-watch-hotel-staff-may-include-a-new-technology-butler.html | NEWS WATCH; Hotel Staff May Include A New 'Technology Butler' | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-warshauer-rose.html | Paid Notice: Deaths WARSHAUER, ROSE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/pro-football-away-from-spotlight-jaguar-rookie-thrives.html | PRO FOOTBALL; Away From Spotlight, Jaguar Rookie Thrives | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron, With Raymond Hernandez and Mike Allen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-rosenkrantz-yetta.html | Paid Notice: Deaths ROSENKRANTZ, YETTA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/immigrant-dies-while-detained-by-the-ins.html | Immigrant Dies While Detained By the I.N.S. | False | By Mirta Ojito | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/pro-basketball-the-big-question-is-jordan-back-when-nba-is.html | PRO BASKETBALL: THE BIG QUESTION; Is Jordan Back When N.B.A. Is? | False | By Frank Litsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/IHT-dealing-with-asias-mass-murderers.html | Dealing With Asia's Mass Murderers | False | By Phyllis Hwang, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/pataki-offers-light-agenda-setting-aside-budget-surplus.html | Pataki Offers Light Agenda, Setting Aside Budget Surplus | False | By Richard Perez-Pena | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-matsakis-steven-c.html | Paid Notice: Deaths MATSAKIS, STEVEN C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/library-garden-design-grass-on-a-roof-no-problem-just-don-t-change-your-mind.html | LIBRARY/GARDEN DESIGN; Grass on a Roof? No Problem. Just Don't Change Your Mind. | False | By Katherine Whiteside | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/news/american-topics-not-much-but-nostalgia-left-of-the-catskills-borscht.html | American Topics : Not Much but Nostalgia Left Of the Catskills Borscht Belt | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/real-help-for-the-mentally-ill.html | Real Help for the Mentally Ill | False | By Sally L. Satel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/man-john-dennis-hastert-106th-congress-speaker-humble-man-helm.html | Man in the News: John Dennis Hastert; THE 106TH CONGRESS; THE SPEAKER -- Humble Man at the Helm | False | The following article was reported by Robert Pear, Pam Belluck and Lizette Alvarez and Written By Ms. Alvarez. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/detective-s-kindness-helps-awaken-city-after-death-poughkeepsie-notices-its-3000.html | Detective's Kindness Helps Awaken City; After a Death, Poughkeepsie Notices Its 3,000 Mexicans and Their Roots | False | By Joseph Berger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/books/arts-abroad-a-japanese-version-of-geisha-well-it-may-sound-easy.html | ARTS ABROAD; A Japanese Version of 'Geisha'? Well, It May Sound Easy | False | By Sheryl WuDunn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/more-than-a-good-morning.html | More Than a Good Morning | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/financiers-plan-to-put-controls-on-derivatives.html | Financiers Plan To Put Controls On Derivatives | False | By Stephen Labaton and Timothy L. O'Brien | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-kanon-herbert.html | Paid Notice: Deaths KANON, HERBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/public-eye-move-over-and-here-comes-the.html | PUBLIC EYE; Move Over, S and S:, Here Comes the . . . | False | By Phil Patton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-roseman-lawrence-s.html | Paid Notice: Deaths ROSEMAN, LAWRENCE S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/sworn-in-as-senator-schumer-promises-money-for-new-york.html | Sworn In as Senator, Schumer Promises Money for New York | False | By James Dao | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/republicans-to-push-for-a-tax-cut-of-up-to-500-billion.html | Republicans to Push for a Tax Cut of Up to $500 Billion | False | By Richard W. Stevenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/basketball-the-deal-six-man-team-settles-in-a-marathon.html | BASKETBALL: THE DEAL; Six-Man Team Settles in a Marathon | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/the-big-city-after-fire-call-for-safety-at-any-cost.html | The Big City; After Fire, Call for Safety At Any Cost | False | By John Tierney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/the-end-for-a-soho-institution.html | 'The End' for a SoHo Institution | False | By Marianne Rohrlich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/economic-scene-president-s-plan-tax-credits-for-disabled-has-new-ideas-but-also.html | Economic Scene; The President's plan on tax credits for the disabled has new ideas but also serious problems. | False | By Michael M. Weinstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/auto-industry-finds-surprises-at-the-end-of-a-rainbow-year.html | Auto Industry Finds Surprises At the End of a Rainbow Year | False | By Keith Bradsher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/small-changes-could-improve-police-hiring-panel-says.html | Small Changes Could Improve Police Hiring, Panel Says | False | By Paul Zielbauer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-goldblatt-florence.html | Paid Notice: Deaths GOLDBLATT, FLORENCE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/IHT-the-rise-and-fall-of-the-modern-king.html | The Rise and Fall of the Modern King | False | By Victoria Shannon, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/l-preventing-subway-tragedies-758647.html | Preventing Subway Tragedies | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/currents-los-angeles-restoration-the-pharaoh-still-beckons.html | CURRENTS: LOS ANGELES -- RESTORATION; The Pharaoh Still Beckons | False | By Frances Anderton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-adams-charles-francis.html | Paid Notice: Deaths ADAMS, CHARLES FRANCIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-abrams-merla.html | Paid Notice: Deaths ABRAMS, MERLA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/basketball-the-insider-a-litigator-to-the-rescue.html | BASKETBALL: THE INSIDER; A Litigator to the Rescue | False | By Murray Chass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/arts/stubbornly-wrapped-notion-christo-rebuffed-clings-to-his-central-park-dream.html | Stubbornly Wrapped Notion; Christo, Rebuffed, Clings to His Central Park Dream | False | By Carol Vogel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-levine-paul.html | Paid Notice: Deaths LEVINE, PAUL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/impeachment-the-leader-lott-juggles-priorities-on-the-high-wire-of-impeachment.html | IMPEACHMENT: THE LEADER; Lott Juggles Priorities on the High Wire of Impeachment | False | By Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/public-lives-he-got-game-again-and-it-s-about-time.html | PUBLIC LIVES; He Got Game Again, and It's About Time | False | By Andrew Jacobs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/world/iran-says-it-displays-candor-with-admission-on-rogue-killings.html | Iran Says It Displays Candor With Admission on Rogue Killings | False | By Douglas Jehl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/world/edward-windsor-prince-will-take-sophie.html | Edward Windsor, Prince, Will Take Sophie . . . | False | By Warren Hoge | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/pro-basketball-the-union-union-leader-faced-mutiny-from-members.html | PRO BASKETBALL; THE UNION; Union Leader Faced Mutiny From Members | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/IHT-lockout-to-give-short-thrill-to-european-hoops-fans.html | Lockout to Give Short Thrill To European Hoops Fans | False | By Frank Lawlor, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/ex-black-panthers-look-hopefully-at-oakland.html | Ex-Black Panthers Look Hopefully at Oakland | False | By Evelyn Nieves | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/l-bad-deal-for-pensioners-758825.html | Bad Deal for Pensioners | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/the-markets-market-place-a-robust-start-to-99-dazzles-stock-investors.html | THE MARKETS: Market Place; A Robust Start To '99 Dazzles Stock Investors | False | By Gretchen Morgenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/state-of-the-art-apple-shows-its-colors.html | STATE OF THE ART; Apple Shows Its Colors | False | By Peter H. Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-malen-eli.html | Paid Notice: Deaths MALEN, ELI | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/essay-let-the-system-work.html | Essay; Let the System Work | False | By William Safire | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/l-the-name-of-the-almighty-759350.html | The Name of the Almighty | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/l-full-trial-allows-airing-of-evidence-759139.html | Full Trial Allows Airing of Evidence | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/nfl-notebook-denver-davis-is-ready-to-run-for-broncos.html | N.F.L.: NOTEBOOK -- DENVER; Davis Is Ready To Run for Broncos | False | By Frank Litsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-corser-paul.html | Paid Notice: Deaths CORSER, PAUL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/c-corrections-760374.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/c-corrections-760340.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/excerpts-from-speech-of-rowland-to-legislature.html | Excerpts From Speech Of Rowland to Legislature | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/arts/a-diplomatic-look-back-at-a-met-career.html | A Diplomatic Look Back at a Met Career | False | By Judith H. Dobrzynski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/impeachment-trial-full-impeachment-trial-including-vote-articles-likely.html | IMPEACHMENT: THE TRIAL; A FULL IMPEACHMENT TRIAL, INCLUDING VOTE ON ARTICLES, LIKELY AS COMPROMISE FADES | False | By Alison Mitchell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-lysohir-walter.html | Paid Notice: Deaths LYSOHIR, WALTER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/inside-759759.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/the-media-business-advertising-addenda-teen-people-to-start-national-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Teen People to Start National Campaign | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/currents-los-angeles-photography-fashion-shoot-decor.html | CURRENTS: LOS ANGELES -- PHOTOGRAPHY; Fashion Shoot Decor | False | By Frances Anderton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/basketball-red-storm-goes-south-as-does-its-game.html | BASKETBALL; Red Storm Goes South, As Does Its Game | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/the-106th-congress-opening-day-in-congress-the-theme-is-resilience.html | THE 106TH CONGRESS: OPENING DAY; In Congress, The Theme Is Resilience | False | By Francis X. Clines | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/golf-notebook-pga-mercedes-championships-duval-focuses-on-1999.html | GOLF: NOTEBOOK -- P.G.A. MERCEDES CHAMPIONSHIPS; Duval Focuses on 1999 | False | By Clifton Brown | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/l-full-trial-allows-airing-of-evidence-759090.html | Full Trial Allows Airing of Evidence | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/news-summary-755877.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/l-libraries-may-be-new-but-problems-are-old-758744.html | Libraries May Be New, but Problems Are Old | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/a-pataki-reprise.html | A Pataki Reprise | False | By Clifford J. Levy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-markel-erich-hans.html | Paid Notice: Deaths MARKEL, ERICH, HANS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-mittelman-beatrice.html | Paid Notice: Deaths MITTELMAN, BEATRICE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/IHT-american-topics-not-much-but-nostalgia-left-of-the-catskills-borscht.html | American Topics : Not Much but Nostalgia Left Of the Catskills Borscht Belt | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-wieder-ethel.html | Paid Notice: Deaths WIEDER, ETHEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/theater/theater-review-in-phedre-a-mix-of-lust-anger-and-chic.html | THEATER REVIEW; In 'Phedre,' A Mix of Lust, Anger and Chic | False | By Ben Brantley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/for-help-with-a-benefits-package-help-yourself.html | For Help With a Benefits Package, Help Yourself | False | By Susan J. Wells | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-rosen-benjamin.html | Paid Notice: Deaths ROSEN, BENJAMIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-boskey-jill-ann.html | Paid Notice: Deaths BOSKEY, JILL ANN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-berk-joseph-dds.html | Paid Notice: Deaths BERK, JOSEPH, D.D.S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/news/the-rise-and-fall-of-the-modem-king.html | The Rise and Fall of the Modem King | False | By Victoria Shannon, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/IHT-trekking-through-the-renoirs-and-longing-to-sit-for-a-while.html | Trekking Through the Renoirs And Longing to Sit for a While | False | By Peter Friedman, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/company-news-hussmann-to-buy-grupo-koxka-for-145-million-in-cash.html | COMPANY NEWS; HUSSMANN TO BUY GRUPO KOXKA FOR $145 MILLION IN CASH | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/paul-corser-aids-group-officer-37.html | Paul Corser; AIDS Group Officer, 37 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/transactions-760161.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/lawyers-for-shooting-victims-clash-with-top-gun-makers.html | Lawyers for Shooting Victims Clash With Top Gun Makers | False | By Joseph P. Fried | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/sports-of-the-times-a-lockout-not-love-in-for-players.html | Sports of The Times; A Lockout, Not Love-In, For Players | False | By William C. Rhoden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/basketball-the-fans-both-sides-lose-with-audience.html | BASKETBALL: THE FANS; Both Sides Lose With Audience | False | By Lena Williams | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/before-anyone-yells-fire.html | Before Anyone Yells 'Fire!' | False | By Julie V. Iovine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/personal-shopper-when-walls-don-t-speak-but-still-shed-light.html | PERSONAL SHOPPER; When Walls Don't Speak but Still Shed Light | False | By Marianne Rohrlich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/pro-basketball-stocks-score-with-the-news.html | PRO BASKETBALL; Stocks Score With the News | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/impeachment-prosecutor-starr-finds-nothing-wrong-with-revealing-details-of-talks.html | IMPEACHMENT: THE PROSECUTOR; Starr Finds Nothing Wrong With Revealing Details of Talks | False | By Neil A. Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/airtouch-now-tries-to-pick-the-best-partner.html | Airtouch Now Tries to Pick the Best Partner | False | By Laura M. Holson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/college-basketball-women-s-roundup-connecticut-vs-tennessee-coaches-play-down.html | COLLEGE BASKETBALL: WOMEN'S ROUNDUP -- CONNECTICUT VS. TENNESSEE; Coaches Play Down Marquee Match | False | By Frank Litsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/office-maintenance-strike-is-averted.html | Office Maintenance Strike Is Averted | False | By Steven Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-gutterman-frances.html | Paid Notice: Deaths GUTTERMAN, FRANCES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/garden-q-a.html | GARDEN Q. & A. | False | By Leslie Land | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/hockey-rangers-are-done-in-by-devils-again.html | HOCKEY; Rangers Are Done In by Devils Again | False | By Joe Lapointe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/buyer-of-a-church-was-no-benefactor.html | Buyer of a Church Was No Benefactor | False | By David M. Halbfinger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/rowland-vows-to-rein-in-state-spending.html | Rowland Vows to Rein In State Spending | False | By Mike Allen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/q-a-when-a-site-won-t-load.html | Q & A; When a Site Won't Load | False | By J. D. Biersdorfer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-serlin-anthony.html | Paid Notice: Deaths SERLIN, ANTHONY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/markets-currencies-stocks-rise-continent-euro-falls-against-dollar.html | THE MARKETS: CURRENCIES; As Stocks Rise on the Continent, Euro Falls Against the Dollar | False | By Jonathan Fuerbringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/governor-pataki-s-state-of-mind.html | Governor Pataki's State of Mind | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/filmmaking-minus-the-camera.html | Filmmaking, Minus the Camera | False | By J. D. Biersdorfer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/landlord-admits-he-is-guilty-of-trying-to-kill-two-tenants.html | Landlord Admits He Is Guilty Of Trying to Kill Two Tenants | False | By David Rohde | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-feinberg-boris.html | Paid Notice: Deaths FEINBERG, BORIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/business-digest-756059.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/l-preventing-subway-tragedies-758663.html | Preventing Subway Tragedies | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/worldbusiness/IHT-euros-first-harvest-eu-farm-policy-should-be-less.html | Euro's First Harvest:EU Farm Policy Should Be Less Costly | False | By Barry James, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/arts/philip-sterling-76-an-actor.html | Philip Sterling, 76, an Actor | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/metro-business-gambling-by-minors-leads-to-casino-fine.html | Metro Business; Gambling by Minors Leads to Casino Fine | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/user-s-guide-web-lust-more-money-more-stuff.html | USER'S GUIDE; Web Lust: More Money, More Stuff | False | By Michelle Slatalla | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/arts/bridge-with-a-doomed-contract-it-can-pay-to-be-sneaky.html | BRIDGE; With a Doomed Contract, It Can Pay to Be Sneaky | False | By Alan Truscott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/metro-news-briefs-new-jersey-morristown-preparing-domestic-partner-law.html | METRO NEWS BRIEFS; NEW JERSEY; Morristown Preparing Domestic-Partner Law | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/clinton-to-pledge-7-billion-for-missile-defense-system.html | Clinton to Pledge $7 Billion For Missile Defense System | False | By Steven Lee Myers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/metro-news-briefs-new-york-progress-in-move-for-law-on-building-sprinklers.html | METRO NEWS BRIEFS; NEW YORK; Progress in Move for Law On Building Sprinklers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/106th-congress-remarks-congress-dennis-hastert-his-first-day-speaker-house.html | THE 106TH CONGRESS; Remarks to Congress by Dennis Hastert in His First Day as Speaker of the House | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/big-rise-urged-for-after-school-programs.html | Big Rise Urged for After School Programs | False | By John M. Broder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/news-watch-dance-is-enhanced-on-an-interactive-site.html | NEWS WATCH; Dance Is Enhanced On an Interactive Site | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/cisco-planning-a-multimedia-network.html | Cisco Planning a Multimedia Network | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-memorials-freydberg-vi.html | Paid Notice: Memorials FREYDBERG, VI | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/world/french-premier-assails-us-over-iraq-air-strikes.html | French Premier Assails U.S. Over Iraq Air Strikes | False | By Craig R. Whitney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/l-full-trial-allows-airing-of-evidence-759031.html | Full Trial Allows Airing of Evidence | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/international-business-lvmh-moet-increases-its-stake-in-gucci.html | INTERNATIONAL BUSINESS; LVMH Moet Increases Its Stake in Gucci | False | By John Tagliabue | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/plus-baseball-hall-of-fame-newest-members-share-old-tales.html | PLUS BASEBALL -- HALL OF FAME; Newest Members Share Old Tales | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-hanlon-r-brendan.html | Paid Notice: Deaths HANLON, R. BRENDAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/library-garden-design-gardening-via-computer-losing-more-than-calluses.html | LIBRARY/GARDEN DESIGN; Gardening Via Computer: Losing More Than Calluses | False | By Katherine Whiteside | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/currents-los-angeles-new-restaurant-out-of-latin-america.html | CURRENTS: LOS ANGELES -- NEW RESTAURANT; Out of Latin America | False | By Frances Anderton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/currents-los-angeles-retro-chic-pucci-for-the-home.html | CURRENTS: LOS ANGELES -- RETRO CHIC; Pucci for the Home | False | By Frances Anderton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-cook-charles-t.html | Paid Notice: Deaths COOK, CHARLES T. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/company-news-mindspring-is-in-245-million-deal-with-icg.html | COMPANY NEWS; MINDSPRING IS IN $245 MILLION DEAL WITH ICG | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-stoler-elias-a.html | Paid Notice: Deaths STOLER, ELIAS A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/arts/at-brooklyn-academy-an-international-lineup.html | At Brooklyn Academy, An International Lineup | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/arts/opera-review-after-fluff-a-fat-free-production.html | OPERA REVIEW; After Fluff, A Fat-Free Production | False | By James R. Oestreich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/l-methadone-in-pregnancy-748846.html | Methadone in Pregnancy | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/world/congo-rebels-say-400-hutu-died-in-battle-not-massacre.html | Congo Rebels Say 400 Hutu Died in Battle, Not Massacre | False | By Ian Fisher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/pro-basketball-the-players-return-to-work-prompts-general-feeling-of-relief.html | PRO BASKETBALL: THE PLAYERS; Return to Work Prompts General Feeling of Relief | False | By Judy Battista | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/l-full-trial-allows-airing-of-evidence-759112.html | Full Trial Allows Airing of Evidence | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/c-corrections-760323.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/the-great-pork-gap-hog-prices-have-plummeted-why-haven-t-store-prices.html | The Great Pork Gap; Hog Prices Have Plummeted. Why Haven't Store Prices? | False | By David Barboza | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/c-corrections-760315.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-peck-david-warner.html | Paid Notice: Deaths PECK, DAVID WARNER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/news-watch-irish-debate-forums-are-reined-in-by-aol.html | NEWS WATCH; Irish Debate Forums Are Reined In by AOL | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/maybe-less-basketball-is-more.html | Maybe Less Basketball Is More | False | By Kareem Abdul-Jabbar | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/worldbusiness/IHT-with-euro-stabilized-pension-funds-wash-onto-wall.html | With Euro Stabilized, Pension Funds Wash Onto Wall Street : U.S. Stocks Race to Records | False | By Mitchell Martin, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/if-only-demille-had-owned-a-desktop.html | If Only DeMille Had Owned a Desktop | False | By Michel Marriott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/arts/dance-review-modernism-rerun-ballet-at-50-in-leotards.html | DANCE REVIEW; Modernism Rerun: Ballet, at 50, in Leotards | False | By Anna Kisselgoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-memorials-swanson-elston-h.html | Paid Notice: Memorials SWANSON, ELSTON H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/new-jersey-to-provide-full-day-preschool-in-its-28-poorest-districts.html | New Jersey to Provide Full-Day Preschool in Its 28 Poorest Districts | False | By Maria Newman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/l-the-ultimate-y2k-solution-759368.html | The Ultimate Y2K Solution | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/arts/goro-yamaguchi-65-a-master-of-traditional-japanese-music.html | Goro Yamaguchi, 65, a Master Of Traditional Japanese Music | False | By Jon Pareles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/the-ski-report-improved-koznick-sheds-notes-and-pounds.html | THE SKI REPORT; Improved Koznick Sheds Notes and Pounds | False | By Barbara Lloyd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/union-suspends-three-top-officials-in-inquiry-into-mismanagement-of-funds.html | Union Suspends Three Top Officials in Inquiry Into Mismanagement of Funds | False | By Steven Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-saxon-don.html | Paid Notice: Deaths SAXON, DON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/world/detour-on-capitalist-road-die-hard-maoist-collective.html | Detour on Capitalist Road: Die-Hard Maoist Collective | False | By Erik Eckholm | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-galbo-marie.html | Paid Notice: Deaths GALBO, MARIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/pro-football-jets-are-at-the-ramparts-for-jacksonville-s-elusive-brunell.html | PRO FOOTBALL; Jets Are at the Ramparts for Jacksonville's Elusive Brunell | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/metro-news-briefs-new-york-queens-man-arrested-in-clerk-s-fatal-stabbing.html | METRO NEWS BRIEFS: NEW YORK; Queens Man Arrested In Clerk's Fatal Stabbing | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/microsoft-presses-its-view-about-rivals-3-way-deal.html | Microsoft Presses Its View About Rivals' 3-Way Deal | False | By Steve Lohr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/the-106th-congress-the-rules-house-eases-restrictions-on-inexpensive-gifts.html | THE 106TH CONGRESS: THE RULES; House Eases Restrictions on Inexpensive Gifts | False | By John H. Cushman Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/currents-los-angeles-pan-pacific-sipping-sake-in-style.html | CURRENTS: LOS ANGELES -- PAN-PACIFIC; Sipping Sake in Style | False | By Frances Anderton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/metro-news-briefs-new-jersey-mother-of-2-killed-in-fire-is-released-on-bail.html | METRO NEWS BRIEFS: NEW JERSEY; Mother of 2 Killed in Fire Is Released on Bail | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-bloom-billha.html | Paid Notice: Deaths BLOOM, BILHA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/the-media-business-advertising-the-nba-finally-returns-and-marketers-yawn.html | THE MEDIA BUSINESS: ADVERTISING; The N.B.A. Finally Returns and Marketers Yawn | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Christopher S. Wren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-bass-leonard.html | Paid Notice: Deaths BASS, LEONARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/l-preventing-subway-tragedies-758710.html | Preventing Subway Tragedies | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/excerpts-from-the-governor-s-address-to-the-legislature.html | Excerpts From the Governor's Address to the Legislature | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/arts/arts-council-chairman-resigns.html | Arts Council Chairman Resigns | False | By Felicia R. Lee | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-memorials-kieffer-martin.html | Paid Notice: Memorials KIEFFER, MARTIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-lauffer-dr-paul-gi.html | Paid Notice: Deaths LAUFFER, DR. PAUL G.I. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/house-proud-building-up-to-bedrock.html | HOUSE PROUD; Building Up to Bedrock | False | By Patricia Leigh Brown | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/northrop-to-take-a-charge-profits-seen-below-analyst-forecasts.html | Northrop to Take a Charge; Profits Seen Below Analyst Forecasts | False | By Leslie Wayne | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/boxing-whitaker-s-comeback-a-tonic-for-sport.html | BOXING; Whitaker's Comeback a Tonic for Sport | False | By Timothy W. Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/college-basketball-men-s-roundup-connecticut-91-boston-college-78-hamilton.html | COLLEGE BASKETBALL: MEN'S ROUNDUP -- CONNECTICUT 91, BOSTON COLLEGE 78; Hamilton Scores 39 To Lead a Husky Rout | False | By Jack Cavanaugh | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/averting-retrial-queens-man-pleads-guilty-to-long-island-beating.html | Averting Retrial, Queens Man Pleads Guilty to Long Island Beating | False | By John T. McQuiston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/currents-los-angeles-architecture-with-a-theatrical-flair.html | CURRENTS: LOS ANGELES -- ARCHITECTURE; With a Theatrical Flair | False | By Frances Anderton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-cohn-martin-lewis-iii.html | Paid Notice: Deaths COHN, MARTIN LEWIS, III | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/defenders-of-jefferson-renew-attack-on-dna-data-linking-him-to-slave-child.html | Defenders of Jefferson Renew Attack on DNA Data Linking Him to Slave Child | False | By Nicholas Wade | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/books/making-books-from-gutenberg-to-cyberstories.html | MAKING BOOKS; From Gutenberg to Cyberstories | False | By Martin Arnold | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/metro-business-whistleblower-complaint.html | Metro Business; Whistleblower Complaint | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/pro-football-giants-dismiss-line-coach.html | PRO FOOTBALL; Giants Dismiss Line Coach | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/arts/michel-petrucciani-romantic-of-jazz-piano-is-dead-at-36.html | Michel Petrucciani, Romantic Of Jazz Piano, Is Dead at 36 | False | By Stephen Holden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/l-profitable-forecasts-759376.html | Profitable Forecasts | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/IHT-the-euro-and-sovereignty-letters-to-the-editor.html | The Euro and Sovereignty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/impeachment-the-moderates-2-votes-in-house-are-defended-as-not-in-conflict.html | IMPEACHMENT: THE MODERATES; 2 Votes in House Are Defended as Not in Conflict | False | By James Dao | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/boat-crewman-dies-in-sea-and-three-men-are-missing.html | Boat Crewman Dies in Sea And Three Men Are Missing | False | By Andy Newman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/international-business-an-order-for-airbus-hits-its-rival-boeing-close-to-home.html | INTERNATIONAL BUSINESS; An Order for Airbus Hits Its Rival, Boeing, Close to Home | False | By Laurence Zuckerman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/essay-net-presence-if-no-one-sees-a-web-site-is-it-really-there.html | ESSAY; Net Presence: If No One Sees a Web Site, Is It Really There? | False | By Katie Hafner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/sports-times-for-commissioner-stern-a-battle-is-won-but-an-image-is-changed.html | Sports of The Times; For Commissioner Stern, a Battle Is Won but an Image Is Changed | False | By Harvey Araton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/arts/dance-review-more-distinctive-than-downtown.html | DANCE REVIEW; More Distinctive Than Downtown | False | By Jennifer Dunning | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/IHT-1899trade-discord-in-our-pages100-75-and-50-years-ago.html | 1899:Trade Discord : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/IHT-1949taxing-women-in-our-pages100-75-and-50-years-ago.html | 1949:Taxing Women : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/pro-basketball-the-season-season-is-on-now-it-s-who-what-when-and-where.html | PRO BASKETBALL: THE SEASON; Season Is On, Now It's Who, What, When and Where? | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/l-about-school-uniforms-749630.html | About School Uniforms | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/the-106th-congress-address-by-minority-leader-at-opening-of-106th-congress.html | THE 106TH CONGRESS; Address by Minority Leader At Opening of 106th Congress | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/house-pushes-to-open-report-on-china-and-us-technology.html | House Pushes to Open Report on China and U.S. Technology | False | By Jeff Gerth | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-neufeld-abraham.html | Paid Notice: Deaths NEUFELD, ABRAHAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-ziporkes-hortense.html | Paid Notice: Deaths ZIPORKES, HORTENSE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/dwarf-galaxies-may-hold-more-dark-matter-new-studies-show.html | Dwarf Galaxies May Hold More Dark Matter, New Studies Show | False | By John Noble Wilford | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/company-briefs-759554.html | COMPANY BRIEFS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/sports/pro-football-sideline-or-booth-reeves-s-call-today.html | PRO FOOTBALL; Sideline Or Booth? Reeves's Call Today | False | By Bill Pennington | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/international-briefs-total-says-98-net-may-be-10-lower.html | INTERNATIONAL BRIEFS; Total Says '98 Net May Be 10% Lower | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/business/international-briefs-a-215-million-bid-for-finansbanken.html | INTERNATIONAL BRIEFS; A $215 Million Bid For Finansbanken | False | By Bridge News | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/metro-news-briefs-new-york-male-officers-accuse-internal-affairs-inspector.html | METRO NEWS BRIEFS: NEW YORK; Male Officers Accuse Internal Affairs Inspector | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/books/books-of-the-times-trading-wheels-for-hope-on-a-road-less-traveled.html | BOOKS OF THE TIMES; Trading Wheels for Hope on a Road Less Traveled | False | By Christopher Lehmann-Haupt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/in-america-mr-lott-s-big-mistake.html | In America; Mr. Lott's 'Big Mistake' | False | By Bob Herbert | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/metro-news-briefs-new-york-bronx-man-arrested-in-child-s-sexual-abuse.html | METRO NEWS BRIEFS: NEW YORK; Bronx Man Arrested In Child's Sexual Abuse | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-harwood-dean-b.html | Paid Notice: Deaths HARWOOD, DEAN B. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-solomon-alfred.html | Paid Notice: Deaths SOLOMON, ALFRED | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/library-garden-design-challenging-system-to-master.html | LIBRARY/GARDEN DESIGN; Challenging System to Master | False | By Katherine Whiteside | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/news-watch-forget-the-oscars-here-come-the-webbys.html | NEWS WATCH; Forget the Oscars, Here Come the Webbys | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/us/impeachment-the-past-johnson-s-trial-2-bitter-months-for-a-still-torn-nation.html | IMPEACHMENT: THE PAST; Johnson's Trial: 2 Bitter Months for a Still-Torn Nation | False | By Susan Sachs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/IHT-unilateral-sanctions-letters-to-the-editor.html | Unilateral Sanctions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/nyregion/quotation-of-the-day-752983.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/a-spy-enigma-in-iraq.html | A Spy Enigma in Iraq | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/l-bad-deal-for-pensioners-758833.html | Bad Deal for Pensioners | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/technology/game-theory-a-game-that-melds-fighting-and-dancing.html | GAME THEORY; A Game That Melds Fighting and Dancing | False | By J. C. Herz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/garden/calendar-shows-tours-talks.html | CALENDAR; Shows, Tours, Talks | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/opinion/l-preventing-subway-tragedies-758698.html | Preventing Subway Tragedies | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-07 | https://www.nytimes.com/1999/01/07/world/israel-s-who-is-a-jew-perennial-sprouts-anew.html | Israel's 'Who Is a Jew' Perennial Sprouts Anew | False | By Deborah Sontag | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-07 | 1999-01-08 | https://www.nytimes.com/1999/01/07/classified/paid-notice-deaths-spector-meri-m.html | Paid Notice: Deaths SPECTOR, MERI M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/pro-basketball-houston-wants-knicks-to-get-the-ball-rolling.html | PRO BASKETBALL; Houston Wants Knicks To Get the Ball Rolling | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/hockey-caps-crush-lackluster-rangers.html | HOCKEY; Caps Crush Lackluster Rangers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/plan-to-cut-electric-rates-in-new-jersey.html | Plan to Cut Electric Rates In New Jersey | False | By David Kocieniewski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/theater-review-fluffy-eggs-and-a-haze-of-medication.html | THEATER REVIEW; Fluffy Eggs and a Haze of Medication | False | By Peter Marks | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/company-news-parker-drilling-and-superior-energy-call-off-merger.html | COMPANY NEWS; PARKER DRILLING AND SUPERIOR ENERGY CALL OFF MERGER | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/golf-pate-using-anger-control-shares-lead-with-3-others.html | GOLF; Pate, Using Anger Control, Shares Lead With 3 Others | False | By Clifton Brown | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/hockey-dominating-flyers-leave-isles-and-palffy-frustrated.html | HOCKEY; Dominating Flyers Leave Isles, and Palffy, Frustrated | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/l-the-nba-lockout-is-over-who-won-778508.html | The N.B.A. Lockout Is Over? Who Won? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/l-rules-shouldn-t-say-who-is-a-jew-778460.html | Rules Shouldn't Say Who Is a Jew | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/metro-news-briefs-new-jersey-man-accused-of-murder-is-competent-for-trial.html | METRO NEWS BRIEFS: NEW JERSEY; Man Accused of Murder Is Competent for Trial | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/news-summary-776726.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/trial-president-grand-jury-starr-indicts-ex-friend-accuser-clinton.html | THE TRIAL OF THE PRESIDENT: THE GRAND JURY; Starr Indicts an Ex-Friend Of an Accuser of Clinton | False | By Jill Abramson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-dachs-richard-a.html | Paid Notice: Deaths DACHS, RICHARD A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/company-briefs-777552.html | COMPANY BRIEFS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/l-rules-shouldn-t-say-who-is-a-jew-778451.html | Rules Shouldn't Say Who Is a Jew | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/the-trial-of-the-president-rival-plans-for-trial.html | THE TRIAL OF THE PRESIDENT; Rival Plans for Trial | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/style/IHT-the-fading-tradition-of-tang-the-toymaker.html | The Fading Tradition of Tang the Toymaker | False | By Mia Turner, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/IHT-1949no-1-fascist-in-our-pages100-75-and-50-years-ago.html | 1949:'No. 1 Fascist' ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/markets-stocks-bonds-dow-recovers-early-slide-close-down-7.21-9537.76.html | THE MARKETS: STOCKS & BONDS; Dow Recovers From an Early Slide to Close Down 7.21, to 9,537.76 | False | By Robert D. Hershey Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/pro-football-dolphins-scoffing-at-sharpe-s-criticism.html | PRO FOOTBALL; Dolphins Scoffing at Sharpe's Criticism | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Christopher S. Wren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/college-basketball-thompson-reportedly-ready-to-step-down-at-georgetown.html | COLLEGE BASKETBALL; Thompson Reportedly Ready to Step Down at Georgetown | False | By Judy Battista | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-twomey-jerome-d.html | Paid Notice: Deaths TWOMEY, JEROME D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/architecture-review-steel-dreams-that-the-eye-can-cherish.html | ARCHITECTURE REVIEW; Steel Dreams That the Eye Can Cherish | False | By Herbert Muschamp | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/business-digest-777366.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/nyc-a-chance-for-giuliani-to-bend-a-bit.html | NYC; A Chance For Giuliani To Bend a Bit | False | By Clyde Haberman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-memorials-gold-beatrice-jan.html | Paid Notice: Memorials GOLD, BEATRICE, JAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/2-killed-in-harlem-in-apparent-case-of-mistaken-identity.html | 2 Killed in Harlem in Apparent Case of Mistaken Identity | False | By Kit R. Roane | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/on-my-mind.html | On My Mind | False | By A. M. Rosenthal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/art-in-review-777838.html | ART IN REVIEW | False | By Grace Glueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-cohn-martin-lewis-iii.html | Paid Notice: Deaths COHN, MARTIN LEWIS, III | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/in-the-end-most-retailers-had-a-happy-holiday.html | In the End, Most Retailers Had a Happy Holiday | False | By Leslie Kaufman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/jane-cushman-68-a-writer-and-agent.html | Jane Cushman, 68, A Writer and Agent | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/world/many-flaws-blamed-in-embassy-attacks.html | Many Flaws Blamed in Embassy Attacks | False | By Philip Shenon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/giuliani-calls-for-high-rise-sprinklers.html | Giuliani Calls for High-Rise Sprinklers | False | By Bruce Lambert | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/trial-president-overview-clinton-trial-opens-but-process-talks-go.html | THE TRIAL OF THE PRESIDENT: THE OVERVIEW; Clinton Trial Opens, but Process Talks Go On | False | By Alison Mitchell and Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/the-senate-takes-over.html | The Senate Takes Over | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/critic-s-choice-film-a-reimagining-what-if-big-ben-tolled-for-hitler.html | CRITIC'S CHOICE / FILM; A Reimagining: What If Big Ben Tolled for Hitler? | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-baer-james-b.html | Paid Notice: Deaths BAER, JAMES B. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-adler-herbert.html | Paid Notice: Deaths ADLER, HERBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-memorials-newman-elizabeth-c.html | Paid Notice: Memorials NEWMAN, ELIZABETH C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/the-markets-market-place-wall-st-firms-nimbly-handle-a-hard-quarter.html | THE MARKETS: Market Place; Wall St. Firms Nimbly Handle A Hard Quarter | False | By Timothy L. O'Brien | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-feinberg-boris.html | Paid Notice: Deaths FEINBERG, BORIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/c-corrections-778095.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-solomon-dr-alfred.html | Paid Notice: Deaths SOLOMON, DR. ALFRED | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/IHT-interest-grows-in-sweden-denmark-and-britain-the-success-of-the-euro.html | Interest Grows in Sweden, Denmark and Britain : The Success of the Euro Tempts the 3 Holdouts | False | By Tom Buerkle, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/some-hmo-s-plan-limited-coverage-for-new-arthritis-drug.html | Some H.M.O.'s Plan Limited Coverage for New Arthritis Drug | False | By David J. Morrow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/theater-guide.html | THEATER GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/home-video-new-video-releases.html | HOME VIDEO; New Video Releases | False | By Peter M. Nichols | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/inside-art-casting-folk-art-to-the-winds.html | INSIDE ART; Casting Folk Art To the Winds | False | By Carol Vogel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/c-corrections-778060.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/books/art-review-a-historian-who-wielded-a-brush-as-well-as-a-pen.html | ART REVIEW; A Historian Who Wielded a Brush as Well as a Pen | False | By Grace Glueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/art-in-review-777803.html | ART IN REVIEW | False | By Ken Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/automobiles/ford-s-idea-for-safer-safety.html | Ford's Idea for Safer Safety | False | By James G. Cobb | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/olympics-investigators-cite-cash-payments-in-salt-lake-city-bid-for-olympics.html | OLYMPICS; Investigators Cite Cash Payments In Salt Lake City Bid for Olympics | False | By Jere Longman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/flavors-of-mexico.html | Flavors of Mexico | False | | 1999-03-25 | | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/trial-president-scene-capitol-sketchbook-for-senate-stirring-time-worry.html | THE TRIAL OF THE PRESIDENT: THE SCENE -- Capitol Sketchbook; For Senate, a Stirring Time Of Worry and Wonderment | False | By Francis X. Clines | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/for-some-divers-an-epiphany-for-all-their-lives.html | For Some Divers, an Epiphany for All Their Lives | False | By Rick Bragg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/l-starr-s-actions-cast-doubt-on-senate-trial-778311.html | Starr's Actions Cast Doubt on Senate Trial | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/inside-777471.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/l-rules-shouldn-t-say-who-is-a-jew-778435.html | Rules Shouldn't Say Who Is a Jew | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-zelin-jeffrey.html | Paid Notice: Deaths ZELIN, JEFFREY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-stonesifer-richard-james.html | Paid Notice: Deaths STONESIFER, RICHARD JAMES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/trial-president-chief-justice-rehnquist-new-arena-appears-home.html | THE TRIAL OF THE PRESIDENT: THE CHIEF JUSTICE; Rehnquist, in New Arena, Appears at Home | False | By Linda Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/cabaret-review-an-out-of-the-way-mix-of-humor-and-nostalgia.html | CABARET REVIEW; An Out-of-the-Way Mix Of Humor and Nostalgia | False | By Stephen Holden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/foes-of-li-mansion-lose-a-zoning-battle.html | Foes of L.I. Mansion Lose a Zoning Battle | False | By Charlie Leduff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/on-pro-basketball-in-final-staredown-players-take-the-hit.html | ON PRO BASKETBALL; In Final Staredown, Players Take the Hit | False | By Murray Chass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/theater-review-the-voices-of-the-chosen-ok-but-who-chose-these.html | THEATER REVIEW; The Voices of the Chosen? O.K., but Who Chose These? | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/art-in-review-777811.html | ART IN REVIEW | False | By Roberta Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/city-ballet-50-years-of-thrills-for-stars.html | City Ballet: 50 Years Of Thrills For Stars | False | By Jennifer Dunning | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/the-media-business-advertising-addenda-dairy-group-to-end-work-with-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dairy Group to End Work With Burnett | False | By Constance L. Hays | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/a-more-or-less-proven-liaison.html | A More or Less Proven Liaison | False | By E. M. Halliday | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/gm-and-union-are-near-deal-on-new-plants.html | G.M. and Union Are Near Deal on New Plants | False | By Keith Bradsher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/boating-conner-to-merge-teams-for-america-s-cup.html | BOATING; Conner to Merge Teams for America's Cup | False | By Barbara Lloyd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/prosecution-almost-rests-in-the-microsoft-trial.html | Prosecution Almost Rests in the Microsoft Trial | False | By Steve Lohr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/l-the-nba-lockout-is-over-who-won-778486.html | The N.B.A. Lockout Is Over? Who Won? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/pro-basketball-next-step-is-courting-the-fans.html | PRO BASKETBALL; Next Step Is Courting The Fans | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/baseball-commissioner-s-office-won-t-take-on-umpires.html | BASEBALL; Commissioner's Office Won't Take On Umpires | False | By Murray Chass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/chicago-options-exchange-ends-merger-plan.html | Chicago Options Exchange Ends Merger Plan | False | By David Barboza | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/foreign-affairs-while-you-were-sleeping.html | Foreign Affairs; While You Were Sleeping | False | By Thomas L. Friedman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/man-in-carjacking-is-found-dead-in-hudson-river.html | Man in Carjacking Is Found Dead In Hudson River | False | By Robert Hanley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/baseball-surgery-to-keep-payton-out-for-4-to-6-months.html | BASEBALL; Surgery to Keep Payton Out for 4 to 6 Months | False | By Jason Diamos | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/l-starr-s-actions-cast-doubt-on-senate-trial-778320.html | Starr's Actions Cast Doubt on Senate Trial | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-kavesh-nathaniel.html | Paid Notice: Deaths KAVESH, NATHANIEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/health-care-aide-pleads-guilty-in-a-plot-to-kidnap-brooklyn-boy.html | Health Care Aide Pleads Guilty in a Plot to Kidnap Brooklyn Boy | False | By Joseph P. Fried | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/transactions-778010.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/l-the-nba-lockout-is-over-who-won-778478.html | The N.B.A. Lockout Is Over? Who Won? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/IHT-white-house-seeks-to-bar-witnesses-senate-opens-impeachment-trial-of.html | White House Seeks to Bar Witnesses : Senate Opens Impeachment Trial of Clinton | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/a-conductor-with-a-soul-matched-to-balanchine-s.html | A Conductor With a Soul Matched to Balanchine's | False | By Jennifer Dunning | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/dance-review-outsize-visions-crammed-with-shapes.html | DANCE REVIEW; Outsize Visions Crammed With Shapes | False | By Jennifer Dunning | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/worldbusiness/IHT-duisenberg-says-he-sees-no-rate-cut.html | Duisenberg Says He Sees No Rate Cut | False | By John Schmid, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/worldbusiness/IHT-thinking-ahead-commentary-euro-should-push-uk-to-a.html | Thinking Ahead / Commentary : Euro Should Push U.K. To a Decision on Europe | False | By Reginald Dale, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/trial-president-defense-clinton-trial-opens-but-process-talks-go.html | THE TRIAL OF THE PRESIDENT: THE DEFENSE; Clinton Trial Opens, but Process Talks Go On | False | By James Bennet | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/art-in-review-777790.html | ART IN REVIEW | False | By Ken Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/weight-watchers-tool-plain-old-restlessness.html | Weight Watchers' Tool: Plain Old Restlessness | False | By Denise Grady | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/on-stage-and-off-like-cash-in-the-bank.html | ON STAGE AND OFF; Like Cash In the Bank | False | By Jesse McKinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/17-syllables-to-share-and-a-captive-audience.html | 17 Syllables to Share, And a Captive Audience | False | By Stephen Labaton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-turnheim-palmer.html | Paid Notice: Deaths TURNHEIM, PALMER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/art-in-review-777781.html | ART IN REVIEW | False | By Ken Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/after-kendra-webdale-s-death.html | After Kendra Webdale's Death | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/c-corrections-778087.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/world/us-jet-fires-missile-at-an-iraqi-battery-after-being-targeted.html | U.S. Jet Fires Missile at an Iraqi Battery After Being Targeted | False | By Steven Lee Myers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/metro-news-briefs-new-york-buildings-destroyed-at-brotherhood-winery.html | METRO NEWS BRIEFS; NEW YORK; Buildings Destroyed At Brotherhood Winery | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/critic-s-choice-film-so-dashing-yet-humble-and-forlorn.html | CRITIC'S CHOICE / FILM; So Dashing, Yet Humble And Forlorn | False | By Stephen Holden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/art-review-a-loving-home-life-right-down-to-the-nits.html | ART REVIEW; A Loving Home Life, Right Down to the Nits | False | By Grace Glueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/pro-football-behind-parcells-12-silent-soldiers.html | PRO FOOTBALL; Behind Parcells, 12 Silent Soldiers | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/sports-of-the-times-players-saw-it-was-time-to-provide.html | Sports of The Times; Players Saw It Was Time To Provide | False | By George Veecsey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/automobiles/autos-on-friday-safety-danger-under-construction.html | AUTOS ON FRIDAY/Safety; Danger, Under Construction | False | By Matthew L. Wald | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/trial-president-media-critic-s-notebook-television-highlights-discordance.html | THE TRIAL OF THE PRESIDENT: THE MEDIA -- Critic's Notebook; Television Highlights Discordance Between History and Emotional Force | False | By Caryn James | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/at-the-movies-reaching-for-a-glass-ceiling.html | AT THE MOVIES; Reaching for A Glass Ceiling | False | By Bernard Weinraub | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/l-progress-on-environment-778230.html | Progress on Environment? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/style/IHT-the-frequent-traveler-challenges-for-the-new-year.html | THE FREQUENT TRAVELER : Challenges for the New Year | False | By Roger Collis, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/world/five-dissident-army-officers-are-reportedly-detained-in-mexico.html | Five Dissident Army Officers Are Reportedly Detained in Mexico | False | By Sam Dillon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/family-s-love-is-focus-at-subway-victim-s-funeral.html | Family's Love Is Focus at Subway Victim's Funeral | False | By David W. Chen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/mci-worldcom-may-join-the-bidding-for-airtouch.html | MCI Worldcom May Join The Bidding for Airtouch | False | By Seth Schiesel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/art-in-review-777773.html | ART IN REVIEW | False | By Roberta Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-matsakis-steven-c.html | Paid Notice: Deaths MATSAKIS, STEVEN C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/art-guide.html | ART GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/metro-news-briefs-new-jersey-doctor-is-sentenced-to-prison-for-fraud.html | METRO NEWS BRIEFS: NEW JERSEY; Doctor Is Sentenced To Prison for Fraud | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/palisades-center-rumor-mall-rosie-o-donnell-wants-know-it-really-going-sink.html | Palisades Center, the Rumor Mall; Rosie O'Donnell Wants to Know: Is It Really Going to Sink? | False | By Debra West | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-soifer-rose.html | Paid Notice: Deaths SOIFER, ROSE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/IHT-1924science-sermon-in-our-pages100-75-and-50-years-ago.html | 1924:Science Sermon : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/head-of-housing-authority-quits-under-rising-scrutiny.html | Head of Housing Authority Quits Under Rising Scrutiny | False | By Dan Barry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/books/art-in-review-777455.html | ART IN REVIEW | False | By Roberta Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/critics-gather-to-fight-plans-for-a-shelter.html | Critics Gather To Fight Plans For a Shelter | False | By Julian E. Barnes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-hammerstein-james-b.html | Paid Notice: Deaths HAMMERSTEIN, JAMES B. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/company-news-thermo-instrument-to-pay-cash-for-spectra-physics.html | COMPANY NEWS; THERMO INSTRUMENT TO PAY CASH FOR SPECTRA-PHYSICS | False | By Bridge News | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/fishermen-recount-perils-as-search-continues-for-3-off-jersey-shore.html | Fishermen Recount Perils as Search Continues for 3 Off Jersey Shore | False | By Iver Peterson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-eichel-terry.html | Paid Notice: Deaths EICHEL, TERRY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/paul-manheim-93-partner-at-lehman-for-many-years.html | Paul Manheim, 93, Partner At Lehman for Many Years | False | By David Cay Johnston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-kutny-frank-j.html | Paid Notice: Deaths KUTNY, FRANK J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-almodovar-joan-karen.html | Paid Notice: Deaths ALMODOVAR, JOAN KAREN, | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/family-fare-a-frolic-with-flutes.html | FAMILY FARE; A Frolic With Flutes | False | By Laurel Graeber | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-diefendorf-john-b.html | Paid Notice: Deaths DIEFENDORF, JOHN B. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/IHT-the-euro-as-a-catalyst-for-asia.html | The Euro as a Catalyst for Asia | False | By Philip Bowring, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/IHT-police-chief-resigns-over-anwar-case.html | Police Chief Resigns Over Anwar Case | False | By Thomas Fuller, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/television-review-sure-mom-may-be-dead-but-that-won-t-stop-her.html | TELEVISION REVIEW; Sure, Mom May Be Dead, But That Won't Stop Her | False | By Caryn James | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/cabaret-review-purring-along-nicely-thank-you.html | CABARET REVIEW; Purring Along Nicely, Thank You | False | By Stephen Holden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/l-starr-s-actions-cast-doubt-on-senate-trial-778290.html | Starr's Actions Cast Doubt on Senate Trial | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/world/amnesiac-gets-his-name-and-a-jail-cell.html | 'Amnesiac' Gets His Name, and a Jail Cell | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/art-in-review-777820.html | ART IN REVIEW | False | By Grace Glueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/l-rules-shouldn-t-say-who-is-a-jew-778443.html | Rules Shouldn't Say Who Is a Jew | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-pasmantier-catherine-margaret.html | Paid Notice: Deaths PASMANTIER, CATHERINE MARGARET | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/city-ends-contract-with-a-foster-agency.html | City Ends Contract With a Foster Agency | False | By Anthony Ramirez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/world/reports-of-spying-dim-outlook-for-inspections.html | Reports of Spying Dim Outlook for Inspections | False | By Barbara Crossette | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/IHT-the-tiny-un-and-its-tasks-etters-to-the-editor.html | The Tiny UN and Its Tasks : ETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-corser-paul.html | Paid Notice: Deaths CORSER, PAUL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-mehlman-rae.html | Paid Notice: Deaths MEHLMAN, RAE. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/high-mark-for-new-york-student-standards.html | High Mark for New York Student Standards | False | By Ethan Bronner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/style/IHT-questioning-the-classics-ducasse-iva-mixed-bag.html | Questioning the Classics : Ducasse IV:A Mixed Bag | False | By Patricia Wells, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-goldberg-rabbi-morton.html | Paid Notice: Deaths GOLDBERG, RABBI MORTON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/antiques-much-more-than-meets-the-eye.html | ANTIQUES; Much More Than Meets The Eye | False | By Wendy Moonan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-roseman-lawrence-s.html | Paid Notice: Deaths ROSEMAN, LAWRENCE S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/deal-struck-for-ending-busing-plan-in-st-louis.html | Deal Struck For Ending Busing Plan In St. Louis | False | By Pam Belluck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/world/us-used-un-team-to-place-spy-device-in-iraq-aides-say.html | U.S. Used U.N. Team to Place Spy Device in Iraq, Aides Say | False | By Tim Weiner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/the-media-business-advertising-john-lennon-s-sketches-find-an-innovative-outlet.html | THE MEDIA BUSINESS: ADVERTISING; John Lennon's Sketches Find an Innovative Outlet | False | By Constance L. Hays | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/watchdog-for-abused-children-has-its-own-woes.html | Watchdog for Abused Children Has Its Own Woes | False | By Rachel L Swarns | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/quotation-of-the-day-771260.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/company-news-rite-aid-and-general-nutrition-agree-to-an-alliance.html | COMPANY NEWS; RITE AID AND GENERAL NUTRITION AGREE TO AN ALLIANCE | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-markel-erich-hans.html | Paid Notice: Deaths MARKEL, ERICH, HANS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/pro-basketball-labor-deal-improves-odds-of-keeping-nets-core-intact.html | PRO BASKETBALL; Labor Deal Improves Odds of Keeping Nets' Core Intact | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/l-progress-on-environment-778265.html | Progress on Environment? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/youth-says-he-got-idea-for-sexual-abuse-from-springer-show.html | Youth Says He Got Idea for Sexual Abuse From Springer Show | False | By Mireya Navarro | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/the-rural-life-the-everyday-returns.html | The Rural Life; The Everyday Returns | False | By Verlyn Klinkenborg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-manheim-paul-e.html | Paid Notice: Deaths MANHEIM, PAUL E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-bernstein-zalman-chaim.html | Paid Notice: Deaths BERNSTEIN, ZALMAN CHAIM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/c-corrections-778109.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/trial-president-case-representatives-say-they-want-call-up-15-witnesses-for.html | THE TRIAL OF THE PRESIDENT: THE CASE; Representatives Say They Want to Call Up to 15 as Witnesses for Senate Trial | False | By Frank Bruni | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/spare-times-attractions.html | SPARE TIMES; ATTRACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/what-a-full-trial-means.html | What a 'Full Trial' Means | False | By James M. Cole | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/a-puppeteer-thrives-in-a-watery-wonderland.html | A Puppeteer Thrives in a Watery Wonderland | False | By Jesse McKinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/l-union-with-canada-768189.html | Union With Canada | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-edwards-veronica-greeven.html | Paid Notice: Deaths EDWARDS, VERONICA GREEVEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/IHT-1899friendly-spirit-in-our-pages100-75-and-50-years-ago.html | 1899:Friendly Spirit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/college-hockey-notebook-hockey-east-a-kariya-is-leading-maine-s-turnaround.html | COLLEGE HOCKEY: NOTEBOOK -- HOCKEY EAST; A Kariya Is Leading Maine's Turnaround | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/national-news-briefs-woman-killed-by-police-was-legally-drunk.html | National News Briefs; Woman Killed by Police Was Legally Drunk | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/international-business-clinton-takes-a-middle-path-on-steel-curbs.html | INTERNATIONAL BUSINESS; Clinton Takes A Middle Path On Steel Curbs | False | By David E. Sanger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/metro-business-german-fund-buys-jersey-city-tower.html | Metro Business; German Fund Buys Jersey City Tower | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-finkelstein-herbert.html | Paid Notice: Deaths FINKELSTEIN, HERBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-memorials-swanson-elston-h.html | Paid Notice: Memorials SWANSON, ELSTON H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/IHT-japans-leader-seeks-a-tripolar-system-to-keep-up-with-dollar-and-euro.html | Japan's Leader Seeks a 'Tripolar' System to Keep Up With Dollar and Euro : Obuchi Calls for Currency Cooperation | False | By Alan Friedman, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/c-corrections-778079.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-roselle-dr-leone-rose.html | Paid Notice: Deaths ROSELLE, DR. LEONE ROSE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/news/police-chief-resigns-over-anwar-case.html | Police Chief Resigns Over Anwar Case | False | By Thomas Fuller, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/tv-sports-excited-to-be-headed-back-to-the-sideline.html | TV SPORTS; Excited to Be Headed Back to the Sideline | False | By Richard Sandomir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/c-corrections-778117.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/parent-cells-found-in-brain-may-be-key-to-nerve-repair.html | Parent Cells Found in Brain May Be Key to Nerve Repair | False | By Nicholas Wade | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/IHT-despite-many-alumni-playing-in-the-us-league-is-struggling-an.html | Despite Many Alumni Playing in the U.S., League Is Struggling : An Identity Crisis for NFL Europe | False | By Mike Carlson, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/residential-real-estate-brooklyn-project-aims-at-people-75-and-older.html | Residential Real Estate; Brooklyn Project Aims At People 75 and Older | False | By Rachelle Garbarine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/l-progress-on-environment-778257.html | Progress on Environment? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/international-business-bank-of-england-cuts-a-key-interest-rate.html | INTERNATIONAL BUSINESS; Bank of England Cuts a Key Interest Rate | False | By Alan Cowell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/boeing-received-orders-for-656-planes-in-98.html | Boeing Received Orders for 656 Planes in '98 | False | By Laurence Zuckerman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/the-trial-of-the-president-the-politics-partisanship-lapping-at-senate-too.html | THE TRIAL OF THE PRESIDENT: THE POLITICS; Partisanship Lapping at Senate, Too | False | By Richard L. Berke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/IHT-time-for-an-overhaul-letters-to-the-editor.html | Time for an Overhaul?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/weekend-warrior-following-her-bliss-into-a-blast-of-jabs-hooks-and-crosses.html | Weekend Warrior; Following Her Bliss Into a Blast of Jabs, Hooks and Crosses | False | By Stefani Jackenthal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-petrucciani-michel.html | Paid Notice: Deaths PETRUCCIANI, MICHEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/home-video-two-big-names-on-small-screen.html | HOME VIDEO; Two Big Names On Small Screen | False | By Peter M. Nichols | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/public-lives-new-officer-posted-to-a-listing-abc-ship.html | PUBLIC LIVES; New Officer Posted to a Listing ABC Ship | False | By Elisabeth Bumiller | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-cohen-ruth.html | Paid Notice: Deaths COHEN, RUTH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/pro-football-no-complaint-filed-over-fine.html | PRO FOOTBALL; No Complaint Filed Over Fine | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/photography-review-when-trouble-was-harder-to-find.html | PHOTOGRAPHY REVIEW; When Trouble Was Harder to Find | False | By Sarah Boxer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/l-starr-s-actions-cast-doubt-on-senate-trial-778303.html | Starr's Actions Cast Doubt on Senate Trial | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-banner-andree-w.html | Paid Notice: Deaths BANNER, ANDREE W. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/IHT-milosevics-defense-letters-to-the-editor.html | Milosevic's Defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/books/books-of-the-times-the-final-years-when-elvis-left-the-building.html | BOOKS OF THE TIMES; The Final Years: When Elvis Left the Building | False | By Michiko Kakutani | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/style/IHT-movie-guide-el-abuelo.html | Movie Guide : El Abuelo | False | By Al Goodman, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/my-manhattan-next-stop-subway-s-past.html | MY MANHATTAN; Next Stop: Subway's Past | False | By Andre Aciman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/l-the-nba-lockout-is-over-who-won-778494.html | The N.B.A. Lockout Is Over? Who Won? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/pro-basketball-lockout-left-many-cash-drawers-locked.html | PRO BASKETBALL; Lockout Left Many Cash Drawers Locked | False | By Richard Sandomir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-samett-ed.html | Paid Notice: Deaths SAMETT, ED | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/amazoncom-is-adding-a-warehouse.html | Amazon.com Is Adding A Warehouse | False | By David Cay Johnston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-siegel-paula.html | Paid Notice: Deaths SIEGEL, PAULA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/paul-m-zoll-is-dead-at-87-pioneered-use-of-pacemakers.html | Paul M. Zoll Is Dead at 87; Pioneered Use of Pacemakers | False | By Lawrence K. Altman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/the-neediest-cases-first-pair-of-glasses-is-unexpected-joy.html | THE NEEDIEST CASES; First Pair of Glasses Is Unexpected Joy | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/justice-dept-will-review-capital-police.html | Justice Dept. Will Review Capital Police | False | By Michael Janofsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/opinion/a-senate-conviction-could-be-overturned.html | A Senate Conviction Could Be Overturned | False | By Martin Garbus | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-jossen-ira-a.html | Paid Notice: Deaths JOSSEN, IRA A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-horowitz-lillian.html | Paid Notice: Deaths HOROWITZ, LILLIAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-cohn-martin-l.html | Paid Notice: Deaths COHN, MARTIN L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/world/khmer-rouge-haven-past-or-future.html | Khmer Rouge Haven: Past or Future? | False | By Seth Mydans | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-pompei-bruno-m.html | Paid Notice: Deaths POMPEI, BRUNO M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/trial-president-chamber-setting-for-debates-oratory-legend.html | THE TRIAL OF THE PRESIDENT: THE CHAMBER; A Setting for Debates And Oratory of Legend | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/dance-review-classic-balanchine-pared-of-distractions.html | DANCE REVIEW; Classic Balanchine, Pared of Distractions | False | By Jack Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/times-makes-appointment.html | Times Makes Appointment | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/trial-president-witness-for-lewinsky-some-risk-senate-appearance.html | THE TRIAL OF THE PRESIDENT: THE WITNESS; For Lewinsky, Some Risk In a Senate Appearance | False | By Don van Natta Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/world/kinshasa-journal-tintin-at-70-colonialism-s-comic-book-puppet.html | Kinshasa Journal; Tintin at 70: Colonialism's Comic-Book Puppet? | False | By Norimitsu Onishi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-langford-velma-mourine.html | Paid Notice: Deaths LANGFORD, VELMA MOURINE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-stone-lester.html | Paid Notice: Deaths STONE, LESTER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/business/international-business-brazilian-stocks-fall-sharply-after-state-threatens.html | INTERNATIONAL BUSINESS; Brazilian Stocks Fall Sharply After State Threatens Default | False | By Jonathan Fuerbringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-krupenie-harriet-ruth.html | Paid Notice: Deaths KRUPENIE, HARRIET RUTH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/trial-president-white-house-striving-make-extraordinary-days-look-so-ordinary.html | THE TRIAL OF THE PRESIDENT: THE WHITE HOUSE; Striving to Make Extraordinary Days Look So Ordinary | False | By John M. Broder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/world/colombian-rebel-chief-is-absent-as-peace-talks-start.html | Colombian Rebel Chief Is Absent as Peace Talks Start | False | By Diana Jean Schemo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/classified/paid-notice-deaths-wolf-silvia-r.html | Paid Notice: Deaths WOLF, SILVIA R. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/hubble-s-power-bolsters-count-of-galaxies.html | Hubble's Power Bolsters Count Of Galaxies | False | By John Noble Wilford | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/tv-weekend-no-horse-heads-but-plenty-of-prozac.html | TV WEEKEND; No Horse Heads, but Plenty of Prozac | False | By Caryn James | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/nyregion/c-corrections-778052.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/us/trial-president-public-network-opposes-provision-hold-private-deliberations.html | THE TRIAL OF THE PRESIDENT: THE PUBLIC; Network Opposes a Provision To Hold Private Deliberations | False | By David Johnston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/movies/pop-and-jazz-guide-763861.html | POP AND JAZZ GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/arts/art-review-inside-out-meditations-on-the-poison-of-racism.html | ART REVIEW; Inside-Out Meditations On the Poison of Racism | False | By Holland Cotter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-08 | 1999-01-08 | https://www.nytimes.com/1999/01/08/sports/pro-basketball-jackson-refuses-bulls-offer.html | PRO BASKETBALL; Jackson Refuses Bulls' Offer | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/style/IHT-urban-designan-experiment-building-tokyo.html | Urban Design:An Experiment : Building Tokyo | False | By Naomi Pollock, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/arts/jazz-review-spontaneity-that-begins-in-repetition.html | JAZZ REVIEW; Spontaneity That Begins In Repetition | False | By Peter Watrous | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/the-preteen-sexual-harasser.html | The Preteen Sexual Harasser | False | By Christina Hoff Sommers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/l-doggy-angst-pet-or-owner-issue-795330.html | Doggy Angst: Pet or Owner Issue? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/limelight-owner-admits-tax-evasion.html | Limelight Owner Admits Tax Evasion | False | By David Rohde | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/news/malaysian-prime-minister-acts-to-consolidate-power.html | Malaysian Prime Minister Acts to Consolidate Power | False | By Tom Fuller, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/movies/into-minefield-cold-war-tv-three-historians-three-perspectives-some-discord.html | Into a Minefield: 'Cold War' on TV; Three Historians, Three Perspectives And Some Discord | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/business/mci-won-t-make-bid-for-airtouch.html | MCI Won't Make Bid for Airtouch | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/business/international-business-hyundai-announces-plan-to-sell-11-of-its-affiliates.html | INTERNATIONAL BUSINESS; Hyundai Announces Plan To Sell 11 of Its Affiliates | False | By Stephanie Strom | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/us/new-postal-rates.html | New Postal Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-weisberg-charlotte.html | Paid Notice: Deaths WEISBERG, CHARLOTTE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/us/gore-on-a-visit-to-iowa-accentuates-the-positive-from-washington.html | Gore, on a Visit to Iowa, Accentuates the Positive From Washington | False | By Michael Janofsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/fixing-embassy-insecurity.html | Fixing Embassy Insecurity | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/us/senate-s-unanimous-agreement-on-how-to-proceed-in-clinton-trial.html | Senate's Unanimous Agreement on How to Proceed in Clinton Trial | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/the-scale-of-mr-trump-s-dreams.html | The Scale of Mr. Trump's Dreams | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/pro-football-if-weather-is-frightful-jets-won-t-mind-at-all.html | PRO FOOTBALL; If Weather Is Frightful, Jets Won't Mind at All | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/c-corrections-796379.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/world/many-us-officials-adamantly-oppose-clemency-for-pollard.html | Many U.S. Officials Adamantly Oppose Clemency for Pollard | False | By David Johnston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/business/company-briefs-795780.html | COMPANY BRIEFS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/business/international-business-currencies-sinking-in-buoyant-waters.html | INTERNATIONAL BUSINESS; CURRENCIES; Sinking in Buoyant Waters | False | By David E. Sanger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/pro-football-destiny-and-falcons-confront-the-49ers.html | PRO FOOTBALL; Destiny and Falcons Confront the 49ers | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/l-slavery-s-legacy-795410.html | Slavery's Legacy | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-bernstein-zalman-c.html | Paid Notice: Deaths BERNSTEIN, ZALMAN C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/pro-football-seahawks-make-holmgren-top-paid.html | PRO FOOTBALL; Seahawks Make Holmgren Top Paid | False | By Frank Litsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/about-new-york-street-name-for-impasse-homeless.html | About New York; Street Name For Impasse: Homeless | False | By David Gonzalez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-rothman-henry-h.html | Paid Notice: Deaths ROTHMAN, HENRY H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/school-construction-trustee-quits-after-being-criticized.html | School Construction Trustee Quits After Being Criticized | False | By Jacques Steinberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-feldman-martha.html | Paid Notice: Deaths FELDMAN, MARTHA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/arts/james-holmes-59-composer-choir-director-and-organist.html | James Holmes, 59, Composer, Choir Director and Organist | False | By Anthony Tommasini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/world/iraq-damage-more-severe-than-reported-pentagon-says.html | Iraq Damage More Severe Than Reported, Pentagon Says | False | By Steven Lee Myers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/that-sniffly-sneezy-achy-feeling-again-dreaded-cold-flu-season-crowding.html | That Sniffly, Sneezy, Achy Feeling Again; The Dreaded Cold and Flu Season Is Crowding Emergency Rooms | False | By Paul Zielbauer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/IHT-1924the-king-live-in-our-pages100-75-and-50-years-ago.html | 1924:The King, Live : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/basketball-in-bow-to-reality-nba-allows-talks-with-agents.html | BASKETBALL; In Bow to Reality, N.B.A. Allows Talks With Agents | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/transactions-796476.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/us/trial-president-past-where-comity-prevails-there-was-day-it-didn-t.html | THE TRIAL OF THE PRESIDENT: THE PAST; Where Comity Prevails, There Was a Day It Didn't | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/us/120-twin-engine-jets-under-caution-after-3-have-trouble-in-flight.html | 120 Twin-Engine Jets Under Caution After 3 Have Trouble in Flight | False | By Matthew L. Wald | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/nyregion/metro-news-briefs-new-jersey-ev-official-is-accused-in-vote-machine-rentals.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Official Is Accused In Vote-Machine Rentals | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-marcus-jay-m.html | Paid Notice: Deaths MARCUS, JAY M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/carriage-horse-is-electrocuted-on-street.html | Carriage Horse Is Electrocuted on Street | False | By Amy Waldman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/l-a-badge-for-tolerance-795518.html | A Badge for Tolerance | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/as-parents-sweat-it-out-4th-graders-cram-for-new-test.html | As Parents Sweat It Out, 4th Graders Cram for New Test | False | By Randal C. Archibold | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/basketball-thompson-suddenly-steps-down.html | BASKETBALL; Thompson Suddenly Steps Down | False | By Judy Battista | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/olympics-2-officials-quit-in-salt-lake-city-as-olympic-scandal-details-grow.html | OLYMPICS; 2 Officials Quit in Salt Lake City As Olympic Scandal Details Grow | False | By Jere Longman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/business/hiring-last-month-kept-a-brisk-pace.html | HIRING LAST MONTH KEPT A BRISK PACE | False | By Sylvia Nasar | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/arts/television-review-a-quick-draw-and-yet-so-slow-it-s-excruciating.html | TELEVISION REVIEW; A Quick Draw, and Yet, So Slow It's Excruciating | False | By Anita Gates | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-weiner-ruth-lessall.html | Paid Notice: Deaths WEINER, RUTH LESSALL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/IHT-to-the-relief-of-the-upper-house-decision-on-witnesses-postponed-senate.html | To the Relief of the Upper House, Decision on Witnesses Postponed : Senate Forges Bipartisan Agreement on Trial | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/news-summary-792861.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/your-money/IHT-briefcase-american-express-aboard-euro-train.html | Briefcase : American Express Aboard Euro Train | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/your-money/IHT-around-the-world-all-over-again.html | Around the World, All Over Again | False | By Aline Sullivan, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/metro-news-briefs-new-jersey-bouncer-in-lounge-killed-after-patron-is-ejected.html | METRO NEWS BRIEFS: NEW JERSEY; Bouncer in Lounge Killed After Patron Is Ejected | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/IHT-1949soviet-fashion-in-our-pages100-75-and-50-years-ago.html | 1949:Soviet Fashion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/arts/james-hammerstein-67-producer-and-director.html | James Hammerstein, 67, Producer and Director | False | By Jesse McKinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/bid-is-awarded-for-times-sq-subway-project.html | Bid Is Awarded for Times Sq. Subway Project | False | By Thomas J. Lueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-petrucciani-michel.html | Paid Notice: Deaths PETRUCCIANI, MICHEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/business/business-digest-795224.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/us/unanswered-questions-in-a-fatal-police-shooting.html | Unanswered Questions in a Fatal Police Shooting | False | By Don Terry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/writing-dangerously-in-iran.html | Writing Dangerously in Iran | False | By K. Anthony Appiah | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/arts/think-tank-very-espresso-philosophy.html | THINK TANK; Very Espresso Philosophy | False | By Peter Applebome | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/IHT-take-off-the-rosecolored-glassesits-the-same-china.html | Take Off the Rose-Colored Glasses:It's the Same China | False | By Gerald Segal, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/pro-football-for-broncos-dolphins-up-to-old-tricks.html | PRO FOOTBALL; For Broncos, Dolphins Up To Old Tricks | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/style/IHT-the-path-of-a-renaissance-artist.html | The Path of a Renaissance Artist | False | By Souren Melikian, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/world/colombian-rebel-chief-says-threats-made-him-miss-talks.html | Colombian Rebel Chief Says Threats Made Him Miss Talks | False | By Diana Jean Schemo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-castro-muriel.html | Paid Notice: Deaths CASTRO, MURIEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/your-money/IHT-briefcase-uncertain-allure-of-us-real-estate.html | Briefcase : Uncertain Allure Of U.S. Real Estate | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/business/international-business-sinking-buoyant-waters-meanwhile-euro-sails-through-week.html | INTERNATIONAL BUSINESS; Sinking in Buoyant Waters; Meanwhile, Euro Sails Through Week | False | By Edmund L. Andrews | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/metro-news-briefs-new-jersey-7-year-term-for-leader-in-betting-chip-thefts.html | METRO NEWS BRIEFS: NEW JERSEY; 7-Year Term for Leader In Betting-Chip Thefts | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/l-mayor-puts-the-defenseless-into-the-crossfire-troubling-turn-in-policy-795372.html | Mayor Puts the Defenseless Into the Crossfire; Troubling Turn in Policy | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-goodwin-james-m.html | Paid Notice: Deaths GOODWIN, JAMES M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/business/at-t-alters-a-key-term-in-tci-deal.html | AT&T Alters A Key Term In TCI Deal | False | By Seth Schiesel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/golf-duval-roars-into-lead-with-a-10-under-round.html | GOLF; Duval Roars Into Lead With a 10-Under Round | False | By Clifton Brown | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/IHT-what-the-eu-needs-is-a-copy-of-the-federalist-papers.html | What the EU Needs Is a Copy of 'The Federalist' Papers | False | By Robert A. Levine, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/business/international-briefs-mannesmann-profit-grew-50-in-1998.html | INTERNATIONAL BRIEFS; Mannesmann Profit Grew 50% in 1998 | False | By Bridge News | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/us/trial-president-agreement-rarely-used-venue-rarely-seen-bipartisanship.html | THE TRIAL OF THE PRESIDENT: THE AGREEMENT; In a Rarely Used Venue, Rarely Seen Bipartisanship | False | By Katharine Q. Seelye and Lizette Alvarez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/journal-go-for-the-full-monty.html | Journal; Go for the Full Monty | False | By Frank Rich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-mann-linda.html | Paid Notice: Deaths MANN, LINDA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/l-impeachment-trial-finding-a-balance-when-closed-is-fair-795879.html | Impeachment Trial: Finding a Balance; When Closed is Fair | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/books/music-review-a-beloved-pachyderm-enlivens-a-poulenc-party.html | MUSIC REVIEW; A Beloved Pachyderm Enlivens a Poulenc Party | False | By Anthony Tommasini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/business/the-markets-stocks-bonds-stocks-take-a-wild-rise-to-new-highs.html | THE MARKETS: STOCKS & BONDS; Stocks Take A Wild Rise To New Highs | False | By Jonathan Fuerbringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/push-to-require-sprinklers-raises-complex-issues.html | Push to Require Sprinklers Raises Complex Issues | False | By Kevin Flynn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/IHT-behind-the-ridicule-the-french-may-see-peril-in-too-much-truth-senate.html | Behind the Ridicule, the French May See Peril in Too Much Truth : Senate Forgas Bipartisan Agreement on Trial | False | By John Vinocur, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/arts/television-review-the-case-of-the-unlikely-sleuth.html | TELEVISION REVIEW; The Case of the Unlikely Sleuth | False | By Ron Wertheimer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/movies/into-minefield-cold-war-tv-finding-moral-difference-between-us-soviets.html | Into a Minefield: 'Cold War' on TV; Finding a Moral Difference Between U.S. and the Soviets | False | By Ronald Radosh | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/c-corrections-796417.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-corser-paul.html | Paid Notice: Deaths CORSER, PAUL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/metro-news-briefs-new-york-bribery-attempt-added-to-disorderly-conduct.html | METRO NEWS BRIEFS: NEW YORK; Bribery Attempt Added To Disorderly Conduct | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/l-impeachment-trial-finding-a-balance-795836.html | Impeachment Trial: Finding a Balance | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/world/1-killed-in-indonesia-riot.html | 1 Killed in Indonesia Riot | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/us/justices-will-decide-the-issue-of-correctable-disabilities.html | Justices Will Decide the Issue of Correctable Disabilities | False | By Linda Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-gorman-owen-t.html | Paid Notice: Deaths GORMAN, OWEN T. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-custer-virginia-estabrook.html | Paid Notice: Deaths CUSTER, VIRGINIA ESTABROOK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-hansen-frederick-h.html | Paid Notice: Deaths HANSEN, FREDERICK H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/business/charles-francis-adams-88-former-chairman-of-raytheon.html | Charles Francis Adams, 88, Former Chairman of Raytheon | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/world/beijing-journal-china-s-pigeons-perch-on-pedestal-not-just-statues.html | Beijing Journal; China's Pigeons Perch on Pedestal, Not Just Statues | False | By Elisabeth Rosenthal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/movies/in-the-politics-of-film-awards-cantankerousness-has-a-role.html | In the Politics of Film Awards, Cantankerousness Has a Role | False | By Peter Applebome | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/us/trial-president-president-economy-long-friend-brings-clinton-more-help.html | THE TRIAL OF THE PRESIDENT: THE PRESIDENT; Economy, Long a Friend, Brings Clinton More Help | False | By John M. Broder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/l-impeachment-trial-finding-a-balance-is-our-business-795852.html | Impeachment Trial: Finding a Balance; Trial Is Our Business | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/l-impeachment-trial-finding-a-balance-exedience-or-justice-795844.html | Impeachment Trial: Finding a Balance; Exedience or Justice? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/arts/bridge-east-can-t-save-the-queen-in-von-zedtwitz-playoff-deal.html | BRIDGE; East Can't Save the Queen In Von Zedtwitz Playoff Deal | False | By Alan Truscott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/boxing-policeman-hoping-for-the-best-vs-jones.html | BOXING; Policeman Hoping for The Best Vs. Jones | False | By Timothy W. Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/world/in-rare-visit-to-vatican-ex-marxist-pays-a-call.html | In Rare Visit To Vatican, Ex-Marxist Pays a Call | False | By Alessandra Stanley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-dolgenos-david.html | Paid Notice: Deaths DOLGENOS, DAVID | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/inside-794864.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/us/tripp-seeks-donors-to-pay-her-lawyers.html | Tripp Seeks Donors To Pay Her Lawyers | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/business/surging-internet-stock-s-trading-halted-for-a-time.html | Surging Internet Stock's Trading Halted for a Time | False | By Jeri Clausing | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/extent-of-sprinkler-law-at-issue-as-fire-s-survivors-share-their-horror.html | Extent of Sprinkler Law at Issue as Fire's Survivors Share Their Horror | False | By Bruce Lambert | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/your-money/IHT-as-interest-rates-on-bonds-wane-preferred-stocks-offer-an.html | As Interest Rates on Bonds Wane, Preferred Stocks Offer an Alternative | False | By Mitchell Martin, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/basketball-unavailable-for-now-jordan-weighs-choice.html | BASKETBALL; Unavailable for Now, Jordan Weighs Choice | False | By Ira Berkow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/l-mayor-puts-the-defenseless-into-the-crossfire-795364.html | Mayor Puts the Defenseless Into the Crossfire | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/IHT-1899lawless-chicago-in-our-pags100-75-and-50-years-ago.html | 1899:Lawless Chicago : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/your-money/IHT-online-brokers-shy-away-from-offering-accounts-to-foreign.html | On-Line Brokers Shy Away From Offering Accounts to Foreign Firms: Tricky Trading for Non-U.S. Companies | False | ByHolly Hubbard Preston, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/your-money/IHT-how-dividends-can-be-put-to-work.html | How Dividends Can Be Put to Work | False | By Mitchell Martin, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/andrew-cuomo-decides-against-seeking-moynihan-s-seat-in-2000.html | Andrew Cuomo Decides Against Seeking Moynihan's Seat in 2000 | False | By James Dao | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/business/company-news-mentor-graphics-abruptly-drops-quickturn-bid.html | COMPANY NEWS; MENTOR GRAPHICS ABRUPTLY DROPS QUICKTURN BID | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/us/trial-president-overview-senate-unanimity-sets-rules-for-trial-witness-issue-put.html | THE TRIAL OF A PRESIDENT: THE OVERVIEW; SENATE, IN UNANIMITY, SETS RULES FOR TRIAL; WITNESS ISSUE PUT OFF | False | By Alison Mitchell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/l-doggy-angst-pet-or-owner-issue-795305.html | Doggy Angst: Pet or Owner Issue? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/l-mayor-puts-the-defenseless-into-the-crossfire-795356.html | Mayor Puts the Defenseless Into the Crossfire | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-lanyi-george-r.html | Paid Notice: Deaths LANYI, GEORGE R. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/your-money/IHT-pointing-a-finger-asian-investors-have-trouble-buying-index.html | Pointing a Finger: Asian Investors Have Trouble Buying Index Funds | False | By Philip Segal, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/new-york-democrats-pin-hopes-on-clinton-hillary-that-is.html | New York Democrats Pin Hopes On Clinton (Hillary, That Is) | False | By Adam Nagourney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/us/louis-j-west-74-psychiatrist-who-studied-extremes-dies.html | Louis J. West, 74, Psychiatrist Who Studied Extremes, Dies | False | By Philip J. Hilts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/your-money/IHT-behind-the-images-luring-japanese-to-the-art-of-investing.html | Behind the Images, Luring Japanese to the Art of Investing | False | By Miki Tanikawa, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/style/IHT-from-caravaggio-to-ceruti-how-genre-painting-grew-in-italy-low-life.html | From Caravaggio to Ceruti, How Genre Painting Grew in Italy : Low Life and Vagabond Days | False | By Roderick Conway Morris, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-blecher-sheila-janet.html | Paid Notice: Deaths BLECHER, SHEILA JANET | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/the-neediest-cases-memories-of-hardship-inspire-many-to-give-to-fund.html | THE NEEDIEST CASES; Memories of Hardship Inspire Many to Give to Fund | False | By Matthew J. Rosenberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-manheim-paul-e.html | Paid Notice: Deaths MANHEIM, PAUL E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/c-corrections-791199.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/arts/dance-review-the-grace-between-the-notes.html | DANCE REVIEW; The Grace Between The Notes | False | By Anna Kisselgoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/business/worldbusiness/IHT-pressure-on-bonn-mounts-as-unemployment-surges.html | Pressure on Bonn Mounts As Unemployment Surges | False | By John Schmid, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/failing-the-1868-test.html | Failing the 1868 Test | False | By James Reston Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/l-impeachment-trial-finding-a-balance-right-time-to-vote-795860.html | Impeachment Trial: Finding a Balance; Right Time to Vote | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/l-slavery-s-legacy-795429.html | Slavery's Legacy | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/business/international-business-asian-stocks-take-a-rest-from-a-dizzying-rally.html | INTERNATIONAL BUSINESS; Asian Stocks Take a Rest From a Dizzying Rally | False | By Mark Landler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/coming-on-sunday-the-sat-numbers-game.html | COMING ON SUNDAY; THE S.A.T. NUMBERS GAME | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/in-firearms-suit-mother-recalls-night-her-son-was-slain.html | In Firearms Suit, Mother Recalls Night Her Son Was Slain | False | By Joseph P. Fried | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/basketball-for-knicks-only-ward-will-do-to-start-as-point-guard.html | BASKETBALL; For Knicks, Only Ward Will Do to Start As Point Guard | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/business/zalman-c-bernstein-72-iconoclastic-broker.html | Zalman C. Bernstein, 72, Iconoclastic Broker | False | By Robert Mcg. Thomas Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/at-long-last-leadership.html | At Long Last, Leadership | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/l-impeachment-trial-finding-a-balance-rehnquist-s-option-795587.html | Impeachment Trial: Finding a Balance; Rehnquist's Option | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/pro-football-jets-notebook-parcells-tailored-dress-for-success.html | PRO FOOTBALL: JETS NOTEBOOK; Parcells Tailored Dress for Success | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/arts/into-a-minefield-cold-war-on-tv-soviet-ambition-worried-all-but-its-not.html | Into a Minefield: 'Cold War' on TV; Soviet Ambition Worried All, But It's Not the Whole Story | False | By Lloyd C. Gardner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-hammerstein-james-b.html | Paid Notice: Deaths HAMMERSTEIN, JAMES B. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-rizzo-aida.html | Paid Notice: Deaths RIZZO, AIDA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/recompense-for-black-farmers.html | Recompense for Black Farmers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/sports-of-the-times-resignation-doesn-t-mean-retirement.html | Sports of The Times; Resignation Doesn't Mean Retirement | False | By William C. Rhoden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/us/marine-prosecutor-subpoenas-60-minutes-interview-tapes.html | Marine Prosecutor Subpoenas '60 Minutes' Interview Tapes | False | By Felicity Barringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/sports/nfl-notebook-cleveland-a-former-buckeye-signs-with-browns.html | N.F.L.: NOTEBOOK -- CLEVELAND; A Former Buckeye Signs With Browns | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/l-aid-to-colombia-788090.html | Aid to Colombia | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-markel-erich-hans.html | Paid Notice: Deaths MARKEL, ERICH, HANS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/a-modest-snowfall-leaves-a-blanket-for-playfulness-and-panic.html | A Modest Snowfall Leaves a Blanket for Playfulness and Panic | False | By Barbara Stewart | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/c-corrections-796441.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/us/trial-president-analysis-senate-unanimity-sets-rules-for-trial-witness-issue-put.html | THE TRIAL OF THE PRESIDENT: NEWS ANALYSIS; SENATE, IN UNANIMITY, SETS RULES FOR TRIAL; WITNESS ISSUE PUT OFF | False | By Adam Clymer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/movies/into-a-minefield-cold-war-on-tv-the-view-from-inside-answering-some-criticism.html | Into a Minefield: 'Cold War' on TV; The View From Inside: Answering Some Criticism | False | By John Lewis Gaddis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/world/unheeded-warnings-a-special-report-before-bombings-omens-and-fears.html | UNHEEDED WARNINGS: A special report.; Before Bombings, Omens and Fears | False | By James Risen and Benjamin Weiser | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/quotation-of-the-day-796492.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/2-child-welfare-workers-suspended-after-girl-dies.html | 2 Child Welfare Workers Suspended After Girl Dies | False | By Rachel L Swarns | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/nyregion/facing-a-suit-cuny-board-to-vote-again.html | Facing a Suit, CUNY Board To Vote Again | False | By Karen W. Arenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/business/company-news-general-chemical-group-in-deal-to-add-defiance.html | COMPANY NEWS; GENERAL CHEMICAL GROUP IN DEAL TO ADD DEFIANCE | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/world/report-on-security-suggests-closing-some-us-embassies.html | Report on Security Suggests Closing Some U.S. Embassies | False | By Philip Shenon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/business/company-news-texaco-sets-a-350-million-charge-against-earnings.html | COMPANY NEWS; TEXACO SETS A $350 MILLION CHARGE AGAINST EARNINGS | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/us/rights-groups-are-suing-florida-for-failure-to-educate-pupils.html | Rights Groups Are Suing Florida for Failure to Educate Pupils | False | By Ethan Bronner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-pasmantier-catherine-margaret.html | Paid Notice: Deaths PASMANTIER, CATHERINE MARGARET | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/us/couple-who-feared-a-breakup-are-found-shot-in-a-restroom.html | Couple Who Feared a Breakup Are Found Shot in a Restroom | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/opinion/l-mayor-puts-the-defenseless-into-the-crossfire-795348.html | Mayor Puts the Defenseless Into the Crossfire | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/us/court-overturns-its-ruling-on-plea-deals-for-witnesses.html | Court Overturns Its Ruling On Plea Deals for Witnesses | False | By Jo Thomas | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/IHT-malaysian-prime-minister-acts-to-consolidate-power.html | Malaysian Prime Minister Acts to Consolidate Power | False | By Tom Fuller, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/us/the-trial-of-the-president-the-scene-one-senate-indivisible-for-now.html | THE TRIAL OF THE PRESIDENT: THE SCENE; One Senate, Indivisible (For Now) | False | By Francis X. Clines | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-09 | 1999-01-09 | https://www.nytimes.com/1999/01/09/classified/paid-notice-deaths-mcglynn-rita-mary.html | Paid Notice: Deaths MCGLYNN, RITA MARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/mutual-funds-report-avoiding-the-worms-when-bobbing-for-overseas-investments.html | MUTUAL FUNDS REPORT; Avoiding the Worms When Bobbing for Overseas Investments | False | By Rick Gladstone | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/sports-of-the-times-bribing-millionaires-and-other-idiocies.html | Sports Of The Times; Bribing Millionaires, And Other Idiocies | False | By George Vecsey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/movies/l-musicals-on-film-what-of-show-boat-760250.html | MUSICALS ON FILM; What of 'Show Boat'? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-blechman-burt.html | Paid Notice: Deaths BLECHMAN, BURT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/world/election-panel-in-mexico-sees-party-revenge-in-budget-cut.html | Election Panel In Mexico Sees Party Revenge In Budget Cut | False | By Sam Dillon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/track-and-field-with-5000-bonuses-at-stake-two-tear-up-a-fast-track.html | TRACK AND FIELD; With $5,000 Bonuses at Stake, Two Tear Up a Fast Track | False | By Frank Litsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/for-decorous-dijon-a-splash-of-miami-flair.html | For Decorous Dijon, a Splash of Miami Flair | False | By Alan Riding | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/archives/pulse-dancing-in-their-seats.html | PULSE; Dancing in Their Seats | True | By Kevin Bisch | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-marcus-jay-m.html | Paid Notice: Deaths MARCUS, JAY M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/boxing-contender-proves-no-match-for-jones.html | BOXING; Contender Proves No Match For Jones | False | By Timothy W. Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/travel-advisory-716227.html | TRAVEL ADVISORY | False | By Joseph Siano | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/pro-football-problem-1-great-cover-man-3-top-ends.html | PRO FOOTBALL; Problem: 1 Great Cover Man, 3 Top Ends | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/gardening-contemplative-time-catalogues-in-hand.html | GARDENING; Contemplative Time, Catalogues in Hand | False | By Joan Lee Faust | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/pro-football-falcons-gain-title-game-behind-anderson-s-running.html | PRO FOOTBALL; Falcons Gain Title Game Behind Anderson's Running | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/art-architecture-where-the-venues-are-virtually-infinite.html | ART/ARCHITECTURE; Where the Venues Are Virtually Infinite | False | By Steven Henry Madoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/l-protecting-mentally-ill-and-society-807320.html | Protecting Mentally Ill and Society | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/life-in-the-semi-limelight.html | Life in the Semi-Limelight | False | By Stuart Elliot | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/movies/film-becoming-an-auteur-with-help-from-mom.html | FILM; Becoming an Auteur, With Help From Mom | False | By Marek Fuchs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/private-sector-this-is-no-pie-in-the-sky-concept.html | Private Sector; This Is No Pie-in-the-Sky Concept | False | By Sarah Lyall | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-brief-library-gift.html | IN BRIEF; Library Gift | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/world/in-congo-carnage-how-many-died.html | In Congo Carnage, How Many Died? | False | By Ian Fisher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-brief-car-insurance-reductions-are-set-for-march.html | IN BRIEF; Car Insurance Reductions Are Set for March | False | By Karen Demasters | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/road-and-rail-one-track-two-loads.html | ROAD AND RAIL; One Track, Two Loads | False | By Andrea Kannapell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-gavrieli-frances-cetron-nee-leibman.html | Paid Notice: Deaths GAVRIELI, FRANCES CETRON (NEE LEIBMAN) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/dream-weaver.html | Dream Weaver | False | By Diana Postlethwaite | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/q-a-dr-penelope-j-ryan-catholicism-as-seen-by-a-loyal-dissenter.html | Q&A/Dr. Penelope J. Ryan; Catholicism, as Seen by a Loyal Dissenter | False | By Donna Greene | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/l-what-welfare-to-work-really-means-725145.html | What Welfare-to-Work Really Means | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/the-nation-timetables-the-speech-the-trial-and-the-state-of-the-politics.html | The Nation: Timetables; The Speech, the Trial and the State of the Politics | False | By James Bennet | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/choice-tables-dining-fashionably-in-sao-paulo.html | CHOICE TABLES; Dining Fashionably in Sao Paulo | False | By Patricia Wells | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/paperback-best-sellers-january-10-1999.html | PAPERBACK BEST SELLERS: January 10, 1999 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/monica-on-the-stand.html | Monica on the Stand? | False | By Gerald B. Lefcourt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/l-baby-talk-on-tv-inspired-by-a-writer-760242.html | BABY TALK ON TV; Inspired by a Writer | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-bernstein-zalman.html | Paid Notice: Deaths BERNSTEIN, ZALMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/court-v-court.html | Court v. Court | False | By Roger Parloff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/market-watch-the-oil-patch-shows-signs-of-new-life.html | MARKET WATCH; The Oil Patch Shows Signs Of New Life | False | By Gretchen Morgenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/cn8-new-jerseys-test-tube-a-statewide-television-network-part-of.html | CN8, New Jersey's Test Tube; A Statewide Television Network, Part of Comcast's Grand Design, Is Getting Some Static | False | By Lee Berton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/rebellion-in-white-doctors-pulling-out-of-hmo-systems.html | Rebellion in White: Doctors Pulling Out Of H.M.O. Systems | False | By Jennifer Steinhauer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/pulse-to-dial-for.html | PULSE; TO DIAL FOR | False | By Jennifer Tung | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/twilight-of-a-soap-opera.html | Twilight Of a Soap Opera | False | By Chris Offutt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/college-basketball-mountaineering-proves-much-to-uconn-s-liking.html | COLLEGE BASKETBALL; Mountaineering Proves Much to UCONN's Liking | False | By Ron Dicker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/l-the-face-of-eco-terrorism-725226.html | The Face of Eco-Terrorism | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/museums-experiment-with-new-exhibition-strategies.html | Museums Experiment With New Exhibition Strategies | False | By Marcia Tucker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-goldberg-herbert.html | Paid Notice: Deaths GOLDBERG, HERBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/in-the-region-connecticut-casino-traffic-pointing-way-to-revival-in-norwich.html | In the Region / Connecticut; Casino Traffic Pointing Way to Revival in Norwich | False | By By Robert A. Hamilton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/video-review-a-legend-captured-in-five-sets.html | VIDEO REVIEW; A Legend Captured in Five Sets | False | By Robert Greskovic | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/st-john-unfinished-dean-cathedral-morningside-heights-vows-fix-what-he-s-got-not.html | St. John The Unfinished; Dean of Cathedral on Morningside Heights Vows to Fix What He's Got, Not Build More | False | By David Kirby | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/ideas-trends-measuring-floor-space-and-cyberspace.html | Ideas & Trends; Measuring Floor Space And Cyberspace | False | By David Barboza | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/music-sorrow-in-deeper-darker-tones.html | MUSIC; Sorrow in Deeper, Darker Tones | False | By Matthew Gurewitsch | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-berman-laura.html | Paid Notice: Deaths BERMAN, LAURA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/ideas-trends-you-can-look-it-up-hopefully.html | Ideas & Trends; You Can Look It Up, Hopefully | False | By Ethan Bronner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/extortion-cases-expose-mob-ties-to-minority-hiring-groups.html | Extortion Cases Expose Mob Ties to Minority-Hiring Groups | False | By Selwyn Raab | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-washington-heights-collared-subway-elevator-loses-its-pet.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Collared: Subway Elevator Loses its Pet Pantheon | False | By Julian E. Barnes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/baseball-strawberry-has-surgery.html | BASEBALL; Strawberry Has Surgery | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/1-architecture-98-grand-but-lacking-760234.html | ARCHITECTURE '98; Grand, but Lacking | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/world/british-researchers-on-animal-rights-death-list.html | British Researchers on Animal Rights Death List | False | By Warren Hoge | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/c-correction-727954.html | Correction | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/travel-advisory-never-on-sunday-says-cayman-islands.html | TRAVEL ADVISORY; Never on Sunday, Says Cayman Islands | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/baseball-notebook-marlins-rebuild-but-uncertainly.html | BASEBALL; NOTEBOOK; Marlins Rebuild, but Uncertainly | False | By Murray Chass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/parents-learn-skills-in-teaching.html | Parents Learn Skills in Teaching | False | By Merri Rosenberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/after-a-roller-coaster-year-optimism.html | After a Roller-Coaster Year, Optimism | False | By John Holusha | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/recordings-authoritative-fiddling.html | RECORDINGS; Authoritative Fiddling | False | By David Mermelstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-park-slope-five-and-dime-counts-down.html | NEIGHBORHOOD REPORT: PARK SLOPE; Five-and-Dime Counts Down | False | By Marcia Biederman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/world/in-russia-even-holidays-are-long-and-perplexing.html | In Russia, Even Holidays Are Long and Perplexing | False | By Celestine Bohlen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/world/a-canadian-rousts-diplomacy-and-ruffles-the-us.html | A Canadian Rousts Diplomacy (and Ruffles the U.S.) | False | By Anthony Depalma | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-memorials-bailey-dora.html | Paid Notice: Memorials BAILEY, DORA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/cuttings-too-rare-to-grow-anywhere-but-in-a-catalogue.html | CUTTINGS; Too Rare to Grow Anywhere but in a Catalogue | False | By Cass Peterson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/capitol-couples.html | Capitol Couples | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/mutual-funds-report-joining-fray-more-funds-blacks-blacks-for-blacks.html | MUTUAL FUNDS REPORT; Joining the Fray, More Funds by Blacks, of Blacks and for Blacks | False | By David J. Dent | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/by-the-way-four-dog-nights.html | BY THE WAY; Four-Dog Nights | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-jones-mary-carter.html | Paid Notice: Deaths JONES, MARY CARTER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/hockey-with-berard-for-potvin-islanders-go-on-defensive.html | HOCKEY; With Berard for Potvin, Islanders Go on Defensive | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/travel-advisory-ski-web-site-lists-resorts-snow-reports.html | TRAVEL ADVISORY; Ski Web Site Lists Resorts, Snow Reports | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-brief-airport-fumes.html | IN BRIEF; Airport Fumes | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/books-in-brief-nonfiction-682624.html | BOOKS IN BRIEF: NONFICTION | False | By David Walton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/postings-developer-s-town-house-east-61st-street-sold-durst-city-memorabilia.html | POSTINGS: Developer's Town House on East 61st Street Is Sold; Durst City Memorabilia Gets a New Home | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/music-trying-out-for-conductor.html | MUSIC; Trying Out for Conductor | False | By Robert Sherman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/news-summary-805777.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-sonnenschein-edith-h.html | Paid Notice: Deaths SONNENSCHEIN, EDITH H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/c-corrections-807605.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/good-eating-a-culinary-frame-for-museum-mile.html | GOOD EATING; A Culinary Frame For Museum Mile | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/playing-neighborhood-lincoln-center-jewish-life-hit-films-premieres.html | PLAYING IN THE NEIGHBORHOOD -- LINCOLN CENTER; Jewish Life, in Hit Films and Premieres | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/pulse-an-end-to-burnout.html | PULSE; An End to Burnout | False | By Bill Powers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-east-harlem-a-kids-store-no-charge.html | NEIGHBORHOOD REPORT: EAST HARLEM; A Kids' Store, No Charge | False | By Nina Siegal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/best-sellers-january-10-1999.html | BEST SELLERS: January 10, 1999 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-furman-abraham-l-dds.html | Paid Notice: Deaths FURMAN, ABRAHAM L, DDS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/leon-m-goldstein-dies-at-66-led-a-city-university-college.html | Leon M. Goldstein Dies at 66; Led a City University College | False | By Karen W. Arenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-bernstein-sanford.html | Paid Notice: Deaths BERNSTEIN, SANFORD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/dear-diary.html | Dear Diary | False | By Margalit Fox | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/books-in-brief-fiction-smart-women-foolish-choices.html | BOOKS IN BRIEF: FICTION; Smart Women, Foolish Choices | False | By Stephanie Zacharek | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-brief-crime-in-the-state-falls-to-a-33-year-low.html | IN BRIEF; Crime in the State Falls To a 33-Year Low | False | By Kirsty Sucato | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-abrams-edith.html | Paid Notice: Deaths ABRAMS, EDITH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/c-corrections-778583.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/theater-in-the-county-stages-come-and-stages-go.html | THEATER; In the County, Stages Come and Stages Go | False | By Alvin Klein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/dance-back-to-america-trailing-his-legend.html | DANCE; Back to America, Trailing His Legend | False | By Sophia Kishkovsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/c-correction-768111.html | Correction | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/databank-stocks-catch-fire-in-the-new-year.html | DataBank; Stocks Catch Fire in the New Year | False | By Kenneth N. Gilpin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/hockey-a-goalie-is-in-the-islanders-future.html | HOCKEY; A Goalie Is in the Islanders' Future | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/books-in-brief-fiction-682683.html | BOOKS IN BRIEF: FICTION | False | By Richard E. Nicholls | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/streetscapes-grand-prospect-hall-brooklyn-colorful-restoration-1903-ballroom.html | Streetscapes / Grand Prospect Hall in Brooklyn; Colorful Restoration of a 1903 Ballroom/Concert Hall | False | By Christopher Gray | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/fyi-780359.html | F.Y.I. | False | By Daniel B. Schneider | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/on-sunday-january-10-1999-lost-in-space-meatballs-devour-worms.html | ON SUNDAY, JANUARY 10, 1999; LOST IN SPACE; Meatballs Devour Worms!! | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/l-a-wrapped-central-park-no-way-807346.html | A 'Wrapped' Central Park: No Way! | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/banks-put-their-faith-in-building-churches-lending-to-improve-neighborhoods.html | Banks Put Their Faith In Building Churches; Lending to Improve Neighborhoods | False | By Leslie Eaton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-sack-susan-van-wyck.html | Paid Notice: Deaths SACK, SUSAN VAN WYCK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/l-in-iraq-preserve-unscom-s-mission-congress-is-the-problem-807419.html | In Iraq, Preserve Unscom's Mission; Congress Is the Problem | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/league-loses-its-glow-special-report-nba-once-dream-team-torn-fight-for-control.html | A LEAGUE LOSES ITS GLOW: A special report.; N.B.A., Once a Dream Team, Is Torn by Fight for Control | False | By Mike Wise With Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/books-in-brief-fiction-682560.html | BOOKS IN BRIEF: FICTION | False | By James Polk | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-manheim-paul-e.html | Paid Notice: Deaths MANHEIM, PAUL E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/us/trial-president-politics-gulfs-among-republicans-weren-t-too-wide-bridge.html | THE TRIAL OF THE PRESIDENT: THE POLITICS; Gulfs Among Republicans Weren't Too Wide to Bridge | False | By Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/books-in-brief-fiction-working-on-commission.html | BOOKS IN BRIEF: FICTION; Working on Commission | False | By Robin Lippincott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-gordon-solomon-judith.html | Paid Notice: Deaths GORDON, SOLOMON, JUDITH. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/off-the-shelf-go-team-and-other-familiar-cheers.html | OFF THE SHELF; Go Team! And Other Familiar Cheers | False | By Deborah Stead | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/movies/television-radio-taking-13-hours-to-fix-the-errors-made-in-90-minutes.html | TELEVISION / RADIO; Taking 13 Hours To Fix the Errors Made in 90 Minutes | False | By Margy Rochlin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/hockey-devils-get-into-the-game-too-late.html | HOCKEY; Devils Get Into the Game Too Late | False | By Steve Popper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/us/in-new-discoveries-a-planetary-mystery.html | In New Discoveries, a Planetary Mystery | False | By John Noble Wilford | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/weddings-miss-pickering-mr-bullard.html | WEDDINGS; Miss Pickering, Mr. Bullard | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/quotation-of-the-day-804215.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-lower-east-side-defense-inalienable-right-boogie.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; In Defense of the Inalienable Right to . . . Boogie | False | By Colin Moynihan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/world/20-years-on-anger-ignites-against-khmer-rouge.html | 20 Years On, Anger Ignites Against Khmer Rouge | False | By Seth Mydans | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/l-the-anti-trump-725234.html | The Anti-Trump | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/us/eliminating-parole-boards-isn-t-a-cure-all-experts-say.html | Eliminating Parole Boards Isn't a Cure-All, Experts Say | False | By Fox Butterfield | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/road-and-rail-on-the-expressway-a-set-time-to-grieve.html | ROAD AND RAIL; On the Expressway, a (Set) Time to Grieve | False | By Kirsty Sucato | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/gaslight.html | Gaslight | False | By J. Hoberman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/benefits-779334.html | BENEFITS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/l-another-indictment-807427.html | Another Indictment? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/tv/cover-story-wilder-goes-back-in-time-to-move-ahead.html | COVER STORY; Wilder Goes Back in Time to Move Ahead | False | By Anthony Depalma | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-leyton-phyllis.html | Paid Notice: Deaths LEYTON, PHYLLIS. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/making-it-work-an-artist-at-work-on-two-kinds-of-canvas.html | MAKING IT WORK; An Artist at Work on Two Kinds of Canvas | False | By Jory Des Jardins | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/l-the-military-mind-set-796743.html | The Military Mind-Set | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/new-yorkers-co-radio-pirates-drop-anchor-together.html | NEW YORKERS & CO.; Radio Pirates Drop Anchor Together | False | By Edward Lewine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/music-choral-arts-society-in-irvington.html | MUSIC; Choral Arts Society in Irvington | False | By Robert Sherman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/opinion-lets-get-a-land-bank-for-nassau.html | OPINION; Let's Get a Land Bank for Nassau | False | By Martin R. Cantor | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/l-canal-st-problems-predated-change-in-verrazano-toll-794996.html | Canal St. Problems Predated Change in Verrazano Toll | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/weddings-joanna-fein-herrick-siegel.html | WEDDINGS; Joanna Fein, Herrick Siegel | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/c-corrections-807613.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/playing-in-the-neighborhood-779458.html | PLAYING IN THE NEIGHBORHOOD | False | By Michael Goldman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-mclaughlin-myles-p.html | Paid Notice: Deaths MCLAUGHLIN, MYLES P. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/movies/one-one-of-a-kind-comic-impersonating-another.html | One One-of-a-Kind Comic Impersonating Another | False | By Peter Applebome | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-petrucciani-michel.html | Paid Notice: Deaths PETRUCCIANI, MICHEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/us/trial-president-chief-prosecutor-henry-hyde-s-resolve-was-shaped-against-clinton.html | THE TRIAL OF THE PRESIDENT: THE CHIEF PROSECUTOR; How Henry Hyde's Resolve Was Shaped Against Clinton | False | By Melinda Henneberger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/court-rejects-suit-by-professor-challenging-harassment-case.html | Court Rejects Suit by Professor Challenging Harassment Case | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/archives/cuttings-this-week-feed-the-birds-startle-the-squirrels.html | CUTTINGS: THIS WEEK; Feed the Birds, Startle the Squirrels | True | By Patricia Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/evening-hours-events-that-made-1998-memorable-eleven-parties-whose-organization.html | EVENING HOURS; Events That Made 1998 Memorable Eleven parties whose organization was forward-looking, and some of the stylish guests who set a standard for fashion to bridge millenniums. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/there-s-money-to-spend-but-priorities-differ.html | There's Money to Spend But Priorities Differ | False | By Mike Allen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/if-a-lion-could-talk-682799.html | 'If a Lion Could Talk' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-memorials-wexler-rose-kupchick.html | Paid Notice: Memorials WEXLER, ROSE KUPCHICK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/private-sector-a-lot-of-money-is-going-to-the-dogs.html | Private Sector; A Lot of Money Is Going to the Dogs | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/biography-the-short-form.html | Biography: The Short Form | False | By Peter Ackroyd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/lethal-chemistry-at-harvard-725242.html | Lethal Chemistry at Harvard | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/sports-of-the-times-will-jets-wizards-trap-jaguars.html | Sports of The Times; Will Jets' Wizards Trap Jaguars? | False | By Dave Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/hamptons-hubbub-the-birds-have-flown.html | Hamptons Hubbub: The Birds Have Flown | False | By Rick Murphy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/us/trial-president-case-trial-accord-shifts-focus-back-starr-s-evidence.html | THE TRIAL OF THE PRESIDENT: THE CASE; Trial Accord Shifts Focus Back to Starr's Evidence | False | By Jill Abramson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/pulse-throwaway-bags.html | PULSE; Throwaway Bags | False | By Anna Holmes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/the-state-of-the-art-museum-ever-changing.html | The State of the Art Museum, Ever Changing | False | By Glenn D. Lowry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/up-front-on-the-map-giving-the-state-s-literary-lights-a-place-to-shine.html | UP FRONT: ON THE MAP; Giving the State's Literary Lights a Place to Shine | False | By Eric Epstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-herrick-ira-t.html | Paid Notice: Deaths HERRICK, IRA T. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/architecture-98-the-st-moritz-760226.html | ARCHITECTURE '98; The St. Moritz | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-blumenthal-ruth-d.html | Paid Notice: Deaths BLUMENTHAL, RUTH D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/theater/music-one-show-lives-one-languishes.html | MUSIC; One Show Lives, One Languishes | False | By Bernard Holland | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/on-sunday-january-10-1999-many-happy-returns.html | ON SUNDAY, JANUARY 10, 1999; MANY HAPPY RETURNS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-shaul-john-melvin.html | Paid Notice: Deaths SHAUL, JOHN MELVIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/theater/finally-his-chance-to-play-pierrot.html | Finally, His Chance to Play Pierrot | False | By Don Shewey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-memorials-holmes-james.html | Paid Notice: Memorials HOLMES, JAMES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/the-neediest-cases-refusing-to-let-disability-rob-him-of-independence.html | THE NEEDIEST CASES; Refusing to Let Disability Rob Him of Independence | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/art-7-artists-integrate-color-and-rudeness.html | ART; 7 Artists Integrate Color and Rudeness | False | By William Zimmer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/home-clinic-giving-hot-air-a-push-toward-cold-corners.html | HOME CLINIC; Giving Hot Air a Push Toward Cold Corners | False | By Edward R. Lipinski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/l-learning-theories-give-hope-to-parents-795640.html | Learning Theories Give Hope to Parents | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-person-cleansing-and-writing.html | IN PERSON; Cleansing and Writing | False | By Alvin Klein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/college-basketball-no-1-huskies-competition-about-to-get-a-lot-tougher.html | COLLEGE BASKETBALL; No. 1 Huskies' Competition About to Get a Lot Tougher | False | By Jack Cavanaugh | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/us/a-teamsters-leader-known-for-honesty-may-be-expelled-over-finance-reports.html | A Teamsters Leader Known for Honesty May Be Expelled Over Finance Reports | False | By Steven Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/theater/theater-on-video-avoid-the-crazed-fan-in-this-house-of-games.html | THEATER ON VIDEO; Avoid the Crazed Fan in This House of Games | False | By Wilborn Hampton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/books-in-brief-fiction-682608.html | BOOKS IN BRIEF: FICTION | False | By Sally Eckhoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/private-sector-still-he-risked-getting-wet.html | Private Sector; Still, He Risked Getting Wet | False | By Abby Ellin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/l-canal-st-problems-predated-change-in-verrazano-toll-795011.html | Canal St. Problems Predated Change in Verrazano Toll | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/automobiles/behind-the-wheel-ferrari-f355-f1-a-performance-edge-and-it-s-an-automatic.html | BEHIND THE WHEEL/Ferrari F355-F1; A Performance Edge, And It's an Automatic | False | By Peter Passell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/the-revolution-will-be-in-stereo.html | The Revolution Will Be in Stereo | False | By Silvana Paternostro | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/dining-out-snappy-sauce-not-so-snappy-service.html | DINING OUT; Snappy Sauce, Not So Snappy Service | False | By Joanne Starkey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/america-s-role-in-iraq.html | America's Role in Iraq | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/soapbox-shes-leaving-home.html | SOAPBOX; She's Leaving Home | False | By Kimberley Snow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/world/moving-gingerly-toward-civilian-rule-nigerians-cast-ballots.html | Moving Gingerly Toward Civilian Rule, Nigerians Cast Ballots | False | By Norimitsu Onishi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/stretching-a-town-car-into-something-special.html | Stretching a Town Car Into Something Special | False | By Stewart Kampel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/world/ntsu-mokhehle-80-fractious-land-s-premier.html | Ntsu Mokhehle, 80; Fractious Land's Premier | False | By Donald G. McNeil Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/tracking-campaign-financing.html | Tracking Campaign Financing | False | By Donna Greene | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/when-it-comes-to-cable-television-comcast-isnt-seen-as-the-only.html | When It Comes to Cable Television, Comcast Isn't Seen as the Only Villain | False | By Lee Berton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/on-sunday-january-10-1999-tequila-sunset.html | ON SUNDAY, JANUARY 10, 1999; TEQUILA SUNSET | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/where-architecture-is-multilingual.html | Where Architecture Is Multilingual | False | By Clifford Krauss | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-bedford-stuyvesant-founders-gone-school-adjusts.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT; Founders Gone, School Adjusts | False | By Richard Weir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/private-sector-high-over-manhattan-a-downbeat-farewell.html | Private Sector; High Over Manhattan, A Downbeat Farewell | False | By Charles V Bagli | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/a-mountain-lake-teeming-with-myths.html | A Mountain Lake Teeming With Myths | False | By Melanie Wallace | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-albany-openly-gay-state-senator-tests-unfamiliar-conservative-turf.html | In Albany, Openly Gay State Senator Tests Unfamiliar, Conservative Turf | False | By Jodi Wilgoren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/it-s-a-guy-thing-now-at-the-spa.html | It's a Guy Thing Now at the Spa | False | By David Howard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/word-image-capital-carousel.html | WORD & IMAGE; Capital Carousel | False | By Max Frankel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/c-corrections-778591.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-goldstein-leon-m.html | Paid Notice: Deaths GOLDSTEIN, LEON M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/us/wellstone-says-he-won-t-seek-presidency-in-2000-after-all.html | Wellstone Says He Won't Seek Presidency in 2000 After All | False | By Richard L. Berke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/business-investing-diary-what-s-in-a-fund-name-in-japan-a-dead-italian.html | BUSINESS & INVESTING: DIARY; What's in a Fund Name? In Japan, a Dead Italian | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/as-gas-prices-fall-east-end-feels-left-out.html | As Gas Prices Fall, East End Feels Left Out | False | By Elizabeth Kiggen Miller | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/road-and-rail-fewer-firefighters-but-lots-of-chiefs.html | ROAD AND RAIL; Fewer Firefighters But Lots of Chiefs | False | By Steve Strunsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/shopping-with-joshua-redman-a-jazz-virtuoso-is-picky-about-the-details.html | SHOPPING WITH: Joshua Redman; A Jazz Virtuoso Is Picky About the Details | False | By Eric Asimov | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/business-pacts-at-hospital-that-goes-it-alone.html | Business Pacts at Hospital That Goes It Alone | False | By Penny Singer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/january-3-9-ed-formerly-known-as-prince-to-wed.html | January 3-9; Ed, Formerly Known As Prince, to Wed | False | By Warren Hoge | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/practical-traveler-euro-airport-as-regional-hub.html | PRACTICAL TRAVELER; Euro Airport as Regional Hub | False | By Roger Collis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/travel-advisory-silver-collections-on-view-in-virginia.html | TRAVEL ADVISORY; Silver Collections On View in Virginia | False | By Irvin Molotsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/books-in-brief-fiction-682705.html | BOOKS IN BRIEF: FICTION | False | By Mary Grace Butler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/on-sunday-january-10-1999-questions-for-cry-cry-cry.html | ON SUNDAY, JANUARY 10, 1999; QUESTIONS FOR:; Cry Cry Cry | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/pro-football-nfl-teams-tape-players-while-they-tape-up.html | PRO FOOTBALL; N.F.L. Teams Tape Players While They Tape Up | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-the-garden-contemplative-time-catalogues-in-hand.html | IN THE GARDEN; Contemplative Time, Catalogues in Hand | False | By Joan Lee Faust | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/travel-advisory-last-holdout-joins-airline-smoking-ban.html | TRAVEL ADVISORY; Last Holdout Joins Airline Smoking Ban | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/l-protecting-mentally-ill-and-society-807290.html | Protecting Mentally Ill and Society | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/world/in-a-parish-in-peru-the-priest-his-2-sons-and-a-very-angry-bishop.html | In a Parish in Peru: The Priest, His 2 Sons and a Very Angry Bishop | False | By Clifford Krauss | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/television-radio-the-power-of-personality-how-divine.html | TELEVISION/RADIO; The Power Of Personality: How Divine! | False | By Ariel Swartley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/personal-business-diary-for-small-businesses-credit-cards-are-handy.html | PERSONAL BUSINESS: DIARY; For Small Businesses, Credit Cards Are Handy | False | By Daniel M. Gold | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/travel-advisory-letting-your-fingers-reserve-a-campsite.html | TRAVEL ADVISORY; Letting Your Fingers Reserve a Campsite | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-mehlman-rae.html | Paid Notice: Deaths MEHLMAN, RAE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/books-in-brief-fiction-682659.html | BOOKS IN BRIEF: FICTION | False | By Andrea Higbie | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-memorials-mones-arthur.html | Paid Notice: Memorials MONES, ARTHUR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/style-the-end-game.html | Style; The End Game | False | By Amy M. Spindler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/mutual-funds-report-strategies-from-conservative-steps-liberal-gains.html | MUTUAL FUNDS REPORT: STRATEGIES; From Conservative Steps, Liberal Gains | False | By Mark Hulbert | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/l-surfin-nba-807753.html | Surfin' N.B.A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/new-yorkers-co-if-proust-had-lived-in-coney-island.html | NEW YORKERS & CO.; If Proust Had Lived In Coney Island . . . | False | By Alexandra McGinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/dreaming-the-impossible-dream.html | Dreaming the Impossible Dream | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/l-different-views-796638.html | Different Views | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/l-canal-st-problems-predated-change-in-verrazano-toll-795603.html | Canal St. Problems Predated Change in Verrazano Toll | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/january-3-9-us-admits-using-spies-in-arms-inspection-team.html | January 3-9; U.S. Admits Using Spies In Arms Inspection Team | False | By Tim Weiner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/in-the-region-long-island-the-movies-are-the-new-stars-of-the-mall.html | In the Region / Long Island; The Movies Are the New Stars of the Mall | False | By Diana Shaman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/l-in-praise-of-poetry-preferably-brief-795631.html | In Praise of Poetry, Preferably Brief | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/postings-for-unseen-excellence-preservationists-reach-upward.html | POSTINGS: 'For Unseen Excellence'; Preservationists Reach Upward | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/crime-682063.html | Crime | False | By Marilyn Stasio | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/theater/theater-in-cabaret-evolution-repositions-the-stars.html | THEATER; In 'Cabaret,' Evolution Repositions the Stars | False | By Vincent Canby | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-bucklin-edward-robbins-ted.html | Paid Notice: Deaths BUCKLIN, EDWARD ROBBINS (TED) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-upper-east-side-restoring-a-peninsula-of-serenity.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Restoring A Peninsula Of Serenity | False | By Corey Kilgannon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/l-protecting-mentally-ill-and-society-807303.html | Protecting Mentally Ill and Society | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/l-jazz-singers-credit-due-760196.html | JAZZ SINGERS; Credit Due | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/small-change-that-counts.html | Small Change That Counts | False | By Joseph Siano | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/advocates-joining-forces-to-fight-pataki-dna-plan.html | Advocates Joining Forces To Fight Pataki DNA Plan | False | By Susan Sachs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/l-jazz-and-race-neglected-blacks-760170.html | JAZZ AND RACE; Neglected Blacks | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/frauds-fakes-phonies.html | Frauds! Fakes! Phonies! | False | By Timothy Ferris | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/l-beethoven-s-hair-tells-all-725250.html | Beethoven's Hair Tells All! | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-howitt-lillian.html | Paid Notice: Deaths HOWITT, LILLIAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/theater/theater-a-director-who-sees-ancients-as-realists.html | THEATER; A Director Who Sees Ancients As Realists | False | By Matt Wolf | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/l-corrections-807621.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/l-questioning-the-cause-of-dylan-thomas-s-death-795658.html | Questioning The Cause Of Dylan Thomas's Death | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/l-in-iraq-preserve-unscom-s-mission-not-a-violation-807400.html | In Iraq, Preserve Unscom's Mission; Not a Violation | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-harlem-sharing-fears-of-a-cancer-cluster.html | NEIGHBORHOOD REPORT: HARLEM; Sharing Fears of a Cancer Cluster | False | By Nina Siegal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/economic-view-for-the-fed-a-sideshow-takes-center-ring.html | ECONOMIC VIEW; For the Fed, a Sideshow Takes Center Ring | False | By Louis Uchitelle | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/whats-in-a-name-magic-mystery-allure.html | What's in a Name? Magic, Mystery, Allure | False | By John Krich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/world-frightening-reassurances-iran-some-officials-ran-hit-squad-it-s-over-still.html | The World: Frightening Reassurances in Iran; Some Officials Ran a Hit Squad. It's Over. Still Worried? | False | By Elaine Sciolino | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/mutual-funds-report-saying-no-to-summer-panic-brings-a-winter-of-content.html | MUTUAL FUNDS REPORT; Saying No to Summer Panic Brings a Winter of Content | False | By Robert D. Hershey Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/college-basketball-red-storm-regains-confidence-and-its-touch.html | COLLEGE BASKETBALL; Red Storm Regains Confidence and Its Touch | False | By Judy Battista | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/personal-business-collectors-are-going-hollywood.html | Personal Business; Collectors Are Going Hollywood | False | By David J. Morrow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/mortgage-tax-break-who-gets-what.html | Mortgage Tax Break: Who Gets What | False | By David Cay Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/co-op-must-meet-once-every-year.html | Co-op Must Meet Once Every Year | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/from-the-black-marble-shoeshine-stand.html | From 'The Black Marble Shoeshine Stand' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/a-new-boathouse-for-yale.html | A New Boathouse for Yale | False | By Reg Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/l-mounting-a-defense-of-centralized-religion-796280.html | Mounting a Defense of 'Centralized Religion' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/pro-football-oddest-couple-johnson-chrebet-have-little-common-except-uncommon.html | PRO FOOTBALL; The Oddest Couple; Johnson and Chrebet Have Little In Common, Except Uncommon Ability | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/the-ad-world-recognizes-a-good-thing-obscurity.html | The Ad World Recognizes a Good Thing: Obscurity | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/on-the-towns-the-arts-healing-the-wounds-of-racism-through-expression.html | ON THE TOWNS: THE ARTS; Healing the Wounds of Racism Through Expression | False | By Ronald Smothers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/art-reviews-phyllis-braff-modern-views-from-springs-and-elsewhere.html | ART REVIEWS;Phyllis Braff; Modern Views, From Springs and Elsewhere | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/l-memories-of-the-bronx-714526.html | Memories Of the Bronx | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/asheville-public-market-hoping-to-bloom.html | Asheville Public Market Hoping to Bloom | False | By Lyn Riddle | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-kent-josephine.html | Paid Notice: Deaths KENT, JOSEPHINE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/no-headline-713872.html | No Headline | False | By Rick Lyman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/out-of-order-forget-the-datebook-start-a-diary.html | OUT OF ORDER; Forget the Datebook. Start a Diary. | False | By David Bouchier | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/gift-of-a-piano-is-a-grace-note-for-a-school-s-new-auditorium.html | Gift of a Piano Is a Grace Note for a School's New Auditorium | False | By Roberta Hershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/con-ed-workers-protest-union-s-takeover-of-local-and-leader-s-ouster.html | Con Ed Workers Protest Union's Takeover of Local and Leader's Ouster | False | By Steven Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/music-jazz-s-best-known-label-at-60.html | MUSIC; Jazz's Best-Known Label at 60 | False | By Peter Watrous | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/coping-healing-a-strained-bond.html | COPING; Healing A Strained Bond | False | By Robert Lipsyte | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/l-protecting-mentally-ill-and-society-807338.html | Protecting Mentally Ill and Society | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/l-west-side-story-article-overlooked-a-major-figure-795054.html | 'West Side Story' Article Overlooked a Major Figure | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-memorials-brownlee-john.html | Paid Notice: Memorials BROWNLEE, JOHN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/c-corrections-743879.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/long-island-vines-up-and-down-whites.html | LONG ISLAND VINES; Up and Down Whites | False | By Howard G. Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/q-a-nancy-wyman-one-woman-s-passion-for-the-budget.html | Q&A/Nancy Wyman; One Woman's Passion for the Budget | False | By Nancy Polk | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-ackerman-seymour-cy.html | Paid Notice: Deaths ACKERMAN, SEYMOUR "CY" | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/personal-business-some-credit-for-those-who-must-give-care.html | Personal Business; Some Credit For Those Who Must Give Care | False | By Robert Pear | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/january-3-9-a-british-scandal-claims-another-victim.html | January 3-9; A British Scandal Claims Another Victim | False | By Warren Hoge | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-new-york-up-close-permits-expire-vending-dispute-gets.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; As Permits Expire, a Vending Dispute Gets Knottier | False | By Julian E. Barnes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-upper-east-side-makeover-spot-shows-age.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Makeover Spot Shows Age | False | By Andrew Jacobs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/residential-sales.html | Residential Sales | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-memorials-zelin-jeffrey.html | Paid Notice: Memorials ZELIN, JEFFREY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/my-money-my-life-dont-be-shocked-but-money-isnt-everything.html | MY MONEY, MY LIFE; Don't Be Shocked, But Money Isn't Everything | False | By Jeffrey Nesteruk | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-seideman-dr-thomas.html | Paid Notice: Deaths SEIDEMAN, DR. THOMAS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/back-to-ifrik.html | Back to Ifrik | False | By Michael Upchurch | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/l-protecting-mentally-ill-and-society-807311.html | Protecting Mentally Ill and Society | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/world/allies-are-cool-to-french-plan-to-monitor-iraq.html | Allies Are Cool To French Plan To Monitor Iraq | False | By Craig R. Whitney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/january-3-9-a-small-break-for-black-farmers.html | January 3-9; A Small Break For Black Farmers | False | By Kevin Sack | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/l-johnson-s-actions-unforgivable-807737.html | Johnson's Actions Unforgivable | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/mutual-funds-report-funds-watch-retirement-happy-funds.html | MUTUAL FUNDS REPORT: FUNDS WATCH; Retirement-Happy Funds | False | By Carole Gould | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-brief-joining-the-aquarium-a-children-s-garden.html | IN BRIEF; Joining the Aquarium: A Children's Garden | False | By Karen Demasters | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/in-america-the-real-disgrace.html | In America; The Real Disgrace | False | By Bob Herbert | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/metro-news-briefs-new-york-ejected-patrons-suspected-in-killing-outside-a-club.html | METRO NEWS BRIEFS: NEW YORK; Ejected Patrons Suspected In Killing Outside a Club | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/world/cuba-attacks-as-deceptive-clinton-s-easing-of-embargo.html | Cuba Attacks as 'Deceptive' Clinton's Easing of Embargo | False | By James C. McKinley Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/connecticut-guide-747971.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/l-immigrants-deserve-deportation-not-help-796263.html | Immigrants Deserve Deportation, Not Help | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/evoking-in-song-a-mellow-city-s-hard-edges.html | Evoking in Song a Mellow City's Hard Edges | False | By Ariel Swartley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/weddings-janet-prindle-charles-seidler-jr.html | WEDDINGS; Janet Prindle, Charles Seidler Jr. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/on-my-desk-jane-rinzler-buckingham.html | ON MY ... DESK; JANE RINZLER BUCKINGHAM | False | By Roy Furchgott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/new-yorkers-co-northern-italian-with-hints-of-the-south.html | NEW YORKERS & CO.; Northern Italian With Hints of the South | False | By Alexandra McGinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/working-the-promotion-that-wasn-t.html | WORKING; The Promotion That Wasn't | False | By Michelle Cottle | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/crime-creeps-into-a-suburb.html | Crime Creeps Into a Suburb | False | By David M. Herszenhorn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/symphony-orchestras-test-their-survival-skills.html | Symphony Orchestras Test Their Survival Skills | False | By Julie Miller | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/travel-advisory-in-new-orleans-madame-john-s-legacy.html | TRAVEL ADVISORY; In New Orleans, Madame John's Legacy | False | By Francis Frank Marcus | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/weddings-lisa-hicks-and-elliot-swan.html | WEDDINGS; Lisa Hicks and Elliot Swan | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/view-spiritual-cosmetics-no-kidding.html | VIEW; Spiritual Cosmetics. No Kidding. | False | By Penelope Green | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/liberties-avid-ovid-readers.html | Liberties; Avid Ovid Readers | False | By Maureen Dowd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/dining-out-when-the-taste-buds-cry-out-for-pizza.html | DINING OUT; When the Taste Buds Cry Out for Pizza | False | By M. H. Reed | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/new-yorkers-co-an-un-soho-store-in-an-old-world-milieu.html | NEW YORKERS & CO.; An Un-SoHo Store In an Old-World Milieu | False | By Alexandra McGinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-cohen-kate-nee-hirsch.html | Paid Notice: Deaths COHEN, KATE (NEE HIRSCH) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/destinations-big-night-sushi-a-show-and-a-sundae.html | DESTINATIONS; Big Night: Sushi, a Show and a Sundae | False | By Joseph D'Agnese | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/fatal-attractions.html | Fatal Attractions | False | By Barbara Fisher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/to-get-from-here-to-there-more-long-islanders-choosing-a-limo.html | To Get From Here to There, More Long Islanders Choosing a Limo | False | By Stewart Kampel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/l-what-welfare-to-work-really-means-725170.html | What Welfare-to-Work Really Means | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/making-films-making-waves.html | Making Films, Making Waves | False | By Kate Stone Lombardi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/books-in-brief-fiction-682578.html | BOOKS IN BRIEF: FICTION | False | By Nora Krug | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/birding-gaining-stature-becomes-peacock-54-million-people-20-billion-year.html | Birding, Gaining Stature, Becomes a Peacock; 54 Million People and a $20 Billion a Year Business Work to Protect Threatened Habitats | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/weddings-rachel-miller-and-gregg-dick.html | WEDDINGS; Rachel Miller and Gregg Dick | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/funny-they-don-t-look-like-fat-cats.html | Funny, They Don't Look Like Fat Cats | False | By David Cay Johnston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/the-world-the-khmer-rouge-legacy-in-the-killing-fields-even-the-future-died.html | The World: The Khmer Rouge Legacy; In the Killing Fields, Even the Future Died | False | By Seth Mydans | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Jenny McPhee | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-hansen-frederick-h.html | Paid Notice: Deaths HANSEN, FREDERICK H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-weiner-ruth-lessall.html | Paid Notice: Deaths WEINER, RUTH LESSALL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/c-corrections-778605.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-bensonhurst-broccoli-for-young-palates.html | NEIGHBORHOOD REPORT: BENSONHURST; Broccoli for Young Palates | False | By Richard Weir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/l-more-bad-calls-807745.html | More Bad Calls | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/police-brutality-claim-roils-southold.html | Police Brutality Claim Roils Southold | False | By John Rather | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/weddings-brenda-earl-michael-de-paola.html | WEDDINGS; Brenda Earl, Michael De Paola | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/off-the-urban-rust-heap-a-factory-goes-to-work.html | Off the Urban Rust Heap, a Factory Goes to Work | False | By Alex PrudʹHomme | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/l-what-welfare-to-work-really-means-725200.html | What Welfare-to-Work Really Means | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/word-for-word-kissinger-transcripts-sex-spooks-hereafter-private-banter-with.html | Word for Word/Kissinger Transcripts; Sex, Spooks and the Hereafter: Private Banter With Brezhnev and Mao | False | By Tim Weiner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/pigging-out.html | Pigging Out | False | By Alexandra Hall | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/pulse-before-a-trim-a-quiz.html | PULSE; Before a Trim, a Quiz | False | By Ellen Tien | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/to-russia-with-gifts-for-a-partner-on-ice.html | To Russia With Gifts For a Partner on Ice | False | By Marcia Biederman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/l-fireworks-in-chinatown-807435.html | Fireworks in Chinatown | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-dworzan-george-r.html | Paid Notice: Deaths DWORZAN, GEORGE R. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/l-lucky-parcells-807788.html | Lucky Parcells | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/mutual-funds-report-these-pilots-see-a-bumpy-flight.html | MUTUAL FUNDS REPORT; These Pilots See a Bumpy Flight | False | By Carole Gould | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-brief-morristown-mayor-proposes-domestic-partners-coverage.html | IN BRIEF; Morristown Mayor Proposes Domestic Partners Coverage | False | By Karen Demasters | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-ellenbogen-evelyn-jackter.html | Paid Notice: Deaths ELLENBOGEN, EVELYN JACKTER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/us/tobacco-windfall-begins-tug-of-war-among-lawmakers.html | TOBACCO WINDFALL BEGINS TUG-OF-WAR AMONG LAWMAKERS | False | By Barry Meier | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/art-architecture-outreach-the-wandering-museum-s-specialty.html | ART/ARCHITECTURE; Outreach, the Wandering Museum's Specialty | False | By Vicki Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/january-3-9-the-happiest-michael-jordan.html | January 3-9; The Happiest Michael Jordan | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/tv/movies-this-week-681393.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/l-wnba-got-game-807761.html | W.N.B.A. Got Game | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/l-tipping-the-teachers-796751.html | Tipping the Teachers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-marquez-cecil-g.html | Paid Notice: Deaths MARQUEZ, CECIL G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-pasmantier-catharine-margaret.html | Paid Notice: Deaths PASMANTIER, CATHARINE MARGARET | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/official-urges-fire-placards-in-apartments.html | Official Urges Fire Placards In Apartments | False | By Bruce Lambert | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/on-language-impeachmentese.html | ON LANGUAGE; Impeachmentese | False | By William Safire | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/us/clinton-revives-proposal-to-expand-medicare.html | Clinton Revives Proposal to Expand Medicare | False | By Robert Pear | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-gallop-luis-a.html | Paid Notice: Deaths GALLOP, LUIS A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/us/trial-president-defense-clinton-field-much-practiced-legal-team.html | THE TRIAL OF THE PRESIDENT: THE DEFENSE; Clinton to Field a Much-Practiced Legal Team | False | By James Bennet | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/food-a-sea-change.html | FOOD; A Sea Change | False | By Molly O'Neill | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/towns-music-opera-for-ear-alone-wagner-s-ring-distilled-for-pure-listening.html | ON THE TOWNS; MUSIC; Opera for the Ear Alone: Wagner's 'Ring,' Distilled for Pure Listening | False | By Leslie Kandell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/weddings-maura-starkey-nicholas-balaban.html | WEDDINGS; Maura Starkey, Nicholas Balaban | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/nothing-but-stars-and-beach.html | Nothing but Stars and Beach | False | By Diana Jean Schemo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/boy-8-a-witness-in-a-murder-case-is-found-slain-with-his-mother.html | Boy, 8, a Witness in a Murder Case, Is Found Slain With His Mother | False | By Amy Waldman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/pro-football-fundamental-issues-for-the-jets-who-will-run-and-who-will-not.html | PRO FOOTBALL; Fundamental Issues for the Jets: Who Will Run and Who Will Not? | False | By Bill Pennington | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/plus-soccer-england-chelsea-jumps-into-the-lead.html | PLUS: SOCCER -- ENGLAND; Chelsea Jumps Into the Lead | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/l-introduction-725137.html | Introduction | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/an-awe-inspiring-proliferation-of-life-under-the-sea.html | An Awe-Inspiring Proliferation of Life Under the Sea | False | By Bess Liebenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/us/trial-presidency-strategies-two-sides-shape-their-tactics-for-trial.html | THE TRIAL OF THE PRESIDENCY: THE STRATEGIES; Two Sides Shape Their Tactics for the Trial | False | By Katharine Q. Seelye and Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-settel-anita.html | Paid Notice: Deaths SETTEL, ANITA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/weddings-ashley-williams-brian-rieck.html | WEDDINGS; Ashley Williams, Brian Rieck | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-mackler-mildred.html | Paid Notice: Deaths MACKLER, MILDRED. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/soapbox-the-tyranny-of-testing.html | SOAPBOX; The Tyranny of Testing | False | By Frank Schwartz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-brief-crime-down-in-county.html | IN BRIEF; Crime Down in County | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/the-capitalist-euro-neurosis.html | THE CAPITALIST; Euro Neurosis | False | By Jeffrey E. Garten | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/olympics-sex-enters-the-fray-in-inquiry-in-utah.html | OLYMPICS; Sex Enters the Fray in Inquiry in Utah | False | By Jere Longman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-mann-linda.html | Paid Notice: Deaths MANN, LINDA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/l-a-wrapped-central-park-no-way-807362.html | A 'Wrapped' Central Park: No Way! | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/movies/film-in-a-higher-state-of-being-that-is-dying.html | FILM; In a Higher State of Being (That Is, Dying) | False | By Franz Lidz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/the-one-state-solution.html | The One-State Solution | False | By Edward Said | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/us/a-prisoner-is-the-focus-of-an-abortion-debate.html | A Prisoner Is the Focus of an Abortion Debate | False | By Tamar Lewin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-chelsea-growing-into-old-age-some-its-support-services.html | NEIGHBORHOOD REPORT: CHELSEA; Growing Into Old Age and Some of Its Support Services | False | By Nina Siegal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-weisberg-charlotte.html | Paid Notice: Deaths WEISBERG, CHARLOTTE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/l-canal-st-problems-predated-change-in-verrazano-toll-795020.html | Canal St. Problems Predated Change in Verrazano Toll | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/wines-under-20-strength-to-face-a-cold-night.html | WINES UNDER $20; Strength to Face A Cold Night | False | By Howard G. Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/art-modern-views-from-springs-and-elsewhere.html | ART; Modern Views, From Springs and Elsewhere | False | By William Zimmer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/us/trial-president-congress-creative-competition-between-chambers-heating-up.html | THE TRIAL OF THE PRESIDENT: THE CONGRESS; Creative Competition Between Chambers Heating Up | False | By Frank Bruni | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/l-different-views-796620.html | Different Views | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/next.html | Next! | False | By Paul Raeburn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/nj-law-smoke-signals.html | N.J. LAW; Smoke Signals | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/business-investing-buying-in-to-communicopia-a-rich-new-data-landscape.html | Business & Investing; Buying In to 'Communicopia,' a Rich New Data Landscape | False | By Kenneth N. Gilpin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/business-investing-diary-in-france-it-s-zone-euro-oui-euroland-non.html | BUSINESS & INVESTING: DIARY; In France, It's Zone Euro, Oui; Euroland, Non. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/medical-center-charts-own-course.html | Medical Center Charts Own Course | False | By Donna Greene | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/national-international-arts-guide.html | NATIONAL/INTERNATIONAL ARTS GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/yacht-racing-surveying-the-course-for-cup-s-challengers.html | YACHT RACING; Surveying The Course For Cup's Challengers | False | By Barbara Lloyd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/weddings-maureen-tsao-paul-manetti.html | WEDDINGS; Maureen Tsao, Paul Manetti | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/in-the-region-new-jersey-in-the-last-2-years-rental-construction-spurts.html | In the Region / New Jersey; In the Last 2 Years, Rental Construction Spurts | False | By Rachelle Garbarine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/l-corrections-796506.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/dear-dr-petshrink-help-my-cat-is-driving-me-crazy.html | Dear Dr. Petshrink: Help! My Cat Is Driving Me Crazy. | False | By Joe Sharkey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/dance-passion-and-will-undimmed-by-80-years-of-ballet.html | DANCE; Passion and Will, Undimmed by 80 Years of Ballet | False | By Margaret Henry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-blecher-sheila.html | Paid Notice: Deaths BLECHER, SHEILA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/film-snared-in-politics.html | FILM; Snared in Politics | False | By Peter Gay | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/inside-805980.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/movies/symphonic-film-score-antisymphony-symphony.html | Symphonic Film Score, Antisymphony Symphony | False | By K. Robert Schwarz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/cemetery-for-the-elite-of-argentina.html | Cemetery For the Elite Of Argentina | False | By Barbara Cansino | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/pro-football-promise-kept-broncos-of-old-dominate-dolphins.html | PRO FOOTBALL; Promise Kept: Broncos of Old Dominate Dolphins | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-eichel-terri.html | Paid Notice: Deaths EICHEL, TERRI | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-brief-money-for-homeless.html | IN BRIEF; Money for Homeless | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/westchester-guide-748552.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/officer-wounded-and-assailant-killed-in-newark.html | Officer Wounded and Assailant Killed in Newark | False | By Amy Waldman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-upper-west-side-parents-chafe-at-teacher-s-arrival.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Parents Chafe at Teacher's Arrival | False | By Julian E. Barnes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/empty-net-strong-back-long-memory-won-t-help-bayman-if-fish-freedom-haul-them.html | The Empty Net; A Strong Back and a Long Memory Won't Help a Bayman if the Fish, and the Freedom to Haul Them In, Grow Scarce | False | By Charlie Leduff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/mutual-funds-report-yes-those-junk-bond-funds-are-still-cheap-but-go-on-tiptoes.html | MUTUAL FUNDS REPORT; Yes, Those Junk-Bond Funds Are Still Cheap, but Go on Tiptoes | False | By Abby Schultz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/the-test-under-stress.html | The Test Under Stress | False | By Tony Schwartz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/food-ah-sausage-and-noble-potato-a-marriage-made-in-heaven.html | FOOD; Ah, Sausage and Noble Potato, a Marriage Made in Heaven | False | By Moira Hodgson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-upper-east-side-update-french-bakery-isn-t-saying-adieu-quite-yet.html | NEIGHBORHOOD: UPPER EAST SIDE -- UPDATE; French Bakery Isn't Saying Adieu Quite Yet | False | By Corey Kilgannon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/if-it-doesn-t-rain-or-snow-you-might-not-wash.html | If It Doesn't Rain or Snow, You Might Not Wash | False | By Andrea Kannapell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-koch-camilla-c.html | Paid Notice: Deaths KOCH, CAMILLA C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/naturalist-ahead-of-her-time.html | Naturalist Ahead of Her Time | False | By Bess Lieberson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/a-woman-under-the-influence.html | A Woman Under the Influence | False | By Sarah Payne Stuart | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/show-me-the-money.html | Show Me the Money! | False | By Mark Levinson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/golf-ahead-by-5-duval-outruns-the-pack.html | GOLF; Ahead by 5, Duval Outruns the Pack | False | By Clifton Brown | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/l-a-wrapped-central-park-no-way-807354.html | A 'Wrapped' Central Park: No Way! | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/l-reader-erred-in-defending-discrimination-by-cabbies-795038.html | Reader Erred in Defending Discrimination by Cabbies | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/l-the-rape-of-nanking-682780.html | The Rape of Nanking | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/florendo-m-visitacion-88-martial-arts-master-is-dead.html | Florendo M. Visitacion, 88, Martial Arts Master, Is Dead | False | By Michael T. Kaufman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/bookend-god-help-the-spiritual-writer.html | Bookend; God Help the Spiritual Writer | False | By Philip Zaleski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/january-3-9-a-tiny-opening-to-cuba-with-little-political-risk.html | January 3-9; A Tiny Opening to Cuba With Little Political Risk | False | By Tim Weiner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/mutual-funds-report-4-who-found-a-4th-quarter-feast.html | MUTUAL FUNDS REPORT; 4 Who Found a 4th-Quarter Feast | False | By Carole Gould | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/on-the-street-hoopla-on-fifth.html | ON THE STREET; Hoopla on Fifth | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/world/politically-weak-at-home-turks-flex-muscles-abroad.html | Politically Weak at Home, Turks Flex Muscles Abroad | False | By Stephen Kinzer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-little-neck-buzz-after-subway-horror-tips-watching-back.html | NEIGHBORHOOD REPORT: LITTLE NECK -- BUZZ; After a Subway Horror, Tips on Watching the Back | False | By Richard Weir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/art-architecture-a-nontraditionalist-who-altered-japanese-tradition.html | ART/ARCHITECTURE; A Nontraditionalist Who Altered Japanese Tradition | False | By Paula Deitz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/habitats-park-slope-brooklyn-moving-8-blocks-with-children-to-a-larger-house.html | Habitats / Park Slope, Brooklyn; Moving 8 Blocks, With Children, to a Larger House | False | By Trish Hall | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/on-hockey-rangers-test-smith-s-job-security.html | ON HOCKEY; Rangers Test Smith's Job Security | False | By Joe Lapointe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/mutual-funds-report-my-account-statement-is-better-than-yours.html | MUTUAL FUNDS REPORT; My Account Statement Is Better Than Yours | False | By Eric Hubler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/weddings-vows-julie-dobrow-and-jason-rossi.html | WEDDINGS: VOWS; Julie Dobrow and Jason Rossi | False | By Lois Smith Brady | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/the-view-from-branchville-from-a-bartered-farm-an-impressionist-haven.html | The View From/Branchville; From a Bartered Farm, An Impressionist Haven | False | By Jay Axelbank | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/l-jazz-singers-another-left-out-760200.html | JAZZ SINGERS; Another Left Out | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/outdoors-mild-restrains-a-feast-but-cold-can-bring-a-bounty.html | OUTDOORS; Mild Restrains a Feast, but Cold Can Bring a Bounty | False | By Nelso Bryant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/your-home-fire-safety-planning-is-key.html | YOUR HOME; Fire Safety: Planning Is Key | False | By Jay Romano | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/on-the-towns-pop-music-enjoying-the-spotlight-on-and-off-the-field.html | ON THE TOWNS; POP MUSIC; Enjoying the Spotlight On and Off the Field | False | By Ben Sisario | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-long-island-city-update-lofty-landmark-disappears-queens.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY -- UPDATE; A Lofty Landmark Disappears From the Queens Skyline | False | By Richard Weir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/backtalk-offering-the-illusion-of-reform-on-drugs.html | Backtalk; Offering the Illusion Of Reform on Drugs | False | By John Hoberman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/the-world-to-sicilians-russia-has-no-mafia-it-s-too-wild.html | The World; To Sicilians, Russia Has No Mafia. It's Too Wild. | False | By Celestine Bohlen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/a-night-out-with-donald-j-trump-previewing-the-states-of-beauty.html | A NIGHT OUT WITH: Donald J. Trump; Previewing The States Of Beauty | False | By Bob Morris | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/january-3-9-jesse-becomes-the-body-politic.html | January 3-9; Jesse Becomes The Body Politic | False | By Pam Belluck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-mokrzycki-walter-b.html | Paid Notice: Deaths MOKRZYCKI, WALTER B. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/l-in-iraq-preserve-unscoms-s-mission-handle-with-care-807397.html | In Iraq, Preserve Unscom's Mission; Handle With Care | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/l-what-welfare-to-work-really-means-725196.html | What Welfare-to-Work Really Means | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/us/jacques-neuville-82-who-won-honor-in-the-french-resistance.html | Jacques Neuville, 82, Who Won Honor in the French Resistance | False | By Michael T. Kaufman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/in-brief-embezzlement-charges.html | IN BRIEF; Embezzlement Charges | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/editorial-observer-a-yearning-bigger-than-billy-graham-can-fill.html | Editorial Observer; A Yearning Bigger Than Billy Graham Can Fill | False | By Dudley Clendinen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/ideas-trends-in-television-news-an-epidemic-of-pencil-envy.html | Ideas & Trends; In Television News, an Epidemic of Pencil Envy | False | By David Firestone | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-hammerstein-james-b.html | Paid Notice: Deaths HAMMERSTEIN, JAMES B. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/january-3-9-together-again.html | January 3-9; Together Again | False | By Harvey Araton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/the-nation-fixing-medicare-light-at-a-tunnel-s-end.html | The Nation; Fixing Medicare; Light at a Tunnel's End | False | By Michael M. Weinstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/january-3-9-hello-anyone-alive-here.html | January 3-9; Hello. Anyone Alive Here? | False | By William J. Broad | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/baseball-in-5-minutes-yankees-future-changed.html | BASEBALL; In 5 Minutes, Yankees' Future Changed | False | By Buster Olney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/weddings-beth-sklar-and-jedediah-baker.html | WEDDINGS; Beth Sklar and Jedediah Baker | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/l-what-welfare-to-work-really-means-725188.html | What Welfare-to-Work Really Means | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/a-prospector-among-the-stacks.html | A Prospector Among the Stacks | False | By Douglas Martin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/personal-business-diary-room-in-the-boardroom.html | PERSONAL BUSINESS: DIARY; Room in the Boardroom | False | By Jan M. Rosen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/dolls-neither-for-play-nor-for-children.html | Dolls Neither for Play Nor for Children | False | By Melinda Tuhus | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/lives-the-candidate.html | LIVES; The Candidate | False | By Matthew Yglesias | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/a-la-carte-tastes-of-the-middle-east-and-pizza-too.html | A LA CARTE; Tastes of the Middle East, and Pizza Too | False | By Richard Jay Scholem | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/l-jazz-singers-a-spot-on-the-map-760218.html | JAZZ SINGERS; A Spot on the Map | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/a-political-act.html | A Political Act | False | By David B. Green | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/the-view-from-mount-kisco-when-a-safe-haven-shuts-its-doors.html | The View From/Mount Kisco; When a Safe Haven Shuts Its Doors | False | By Lynne Ames | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/on-politics-mcgreevey-s-running-again-or-maybe-he-never-stopped.html | ON POLITICS; McGreevey's Running Again. Or Maybe He Never Stopped. | False | By Jennifer Preston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/oh-what-an-ugly-war.html | Oh, What an Ugly War | False | By Thomas Powers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-bertie-george-a.html | Paid Notice: Deaths BERTIE, GEORGE A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/style/weddings-heidi-schierloh-peter-gaillard.html | WEDDINGS; Heidi Schierloh, Peter Gaillard | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/our-towns-yale-gene-pool-seen-as-route-to-better-baby.html | Our Towns; Yale Gene Pool Seen as Route To Better Baby | False | By Joseph Berger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-new-york-on-line-where-beatles-and-stones-ruled-the-airwaves.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Where Beatles and Stones Ruled the Airwaves | False | By Bernard Stamler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/books-in-brief-fiction-682586.html | BOOKS IN BRIEF: FICTION | False | By Maggie Galehouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/opinion/l-in-iraq-preserve-unscom-s-mission-807389.html | In Iraq, Preserve Unscom's Mission | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/l-what-welfare-to-work-really-means-725161.html | What Welfare-to-Work Really Means | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-jefkins-nettie.html | Paid Notice: Deaths JEFKINS, NETTIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/automobiles/looking-for-the-right-words-at-the-detroit-show.html | Looking for the Right Words at the Detroit Show | False | By James G. Cobb | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/january-3-9-a-plan-for-tax-relief.html | January 3-9; A Plan for Tax Relief | False | By Robert Pear | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/c-corrections-796514.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/l-the-face-of-eco-terrorism-725218.html | The Face of Eco-Terrorism | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/neighborhood-report-tompkinsville-bridge-is-inching-to-a-finish.html | NEIGHBORHOOD REPORT: TOMPKINSVILLE; Bridge Is Inching to a Finish | False | By Jim O'Grady | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/arts/l-jazz-and-race-a-model-city-760188.html | JAZZ AND RACE; A Model City | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/weekinreview/the-nation-to-love-honor-and-run-for-higher-office.html | The Nation; To Love, Honor and Run for Higher Office | False | By Richard L. Berke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/mrs-bohemian.html | Mrs. Bohemian | False | By Margot Peters | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/private-sector-keeping-cool-in-a-pressure-cooker.html | Private Sector; Keeping Cool in a Pressure Cooker | False | By Agis Salpukas | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/l-course-in-money-807770.html | Course in Money | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/transactions-807591.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/realestate/if-you-re-thinking-living-lincoln-park-yonkers-convenient-slice-middle-america.html | If You're Thinking of Living In / Lincoln Park in Yonkers; A Convenient Slice of Middle America | False | By Mary McAleer Vizard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/chess-when-the-gain-of-a-pawn-is-no-match-for-mobility.html | CHESS; When the Gain of a Pawn Is No Match for Mobility | False | By Roberty Byrne | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/travel/travel-advisory-correspondent-s-report-fewer-jet-flights-in-caribbean-skies.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Fewer Jet Flights In Caribbean Skies | False | By Edwin McDowell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/jersey-pride-as-fragile-as-glass-is-shattered.html | JERSEY; Pride, as Fragile as Glass, Is Shattered | False | By Neil Genzlinger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-marshall-sylvia-hitch.html | Paid Notice: Deaths MARSHALL, SYLVIA HITCH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/sports/backtalk-the-nba-is-all-about-spinning.html | Backtalk; The N.B.A. Is All About Spinning | False | By Robert Lipsyte | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/l-police-education-standards-let-s-not-go-overboard-796271.html | Police Education Standards: Let's Not Go Overboard | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/tv/signoff-enough-news-to-keep-em-rolling.html | SIGNOFF; Enough News To Keep 'Em Rolling | False | By Seth Margolis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/nyregion/long-island-journal-the-artist-is-hard-at-work-on-her-legacy.html | LONG ISLAND JOURNAL; The Artist Is Hard at Work on Her Legacy | False | By Marcelle S. Fischler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/business/mutual-funds-report-beat-market-hire-philosopher-bill-miller-rethinks-value.html | MUTUAL FUNDS REPORT: To Beat the Market, Hire a Philosopher; Bill Miller Rethinks Value, and Keeps Thumping the S. & P. | False | By Edward Wyatt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/books/new-noteworthy-paperbacks-682535.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-mehlman-rae-mrs.html | Paid Notice: Deaths MEHLMAN, RAE, MRS. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-pushman-armand.html | Paid Notice: Deaths PUSHMAN, ARMAND | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/magazine/on-sunday-january-10-1999-fashion-cellblock-chic.html | ON SUNDAY, JANUARY 10, 1999: FASHION; Cellblock Chic | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-10 | 1999-01-10 | https://www.nytimes.com/1999/01/10/classified/paid-notice-deaths-steele-madeline.html | Paid Notice: Deaths STEELE, MADELINE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/compressed-data-executive-musical-chairs-at-shoppingcom-again.html | Compressed Data; Executive Musical Chairs At Shopping.com, Again | False | By Laurie J. Flynn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/transactions-816302.html | Transactions | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/patents-where-was-this-handy-little-device-when-calaveras-county-frogs-started.html | Patents; Where was this handy little device when the Calaveras County frogs started jumping? | False | By Sabra Chartrand | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/the-media-business-advertising-addenda-people-816205.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/l-charter-schools-divide-neighbors-815829.html | Charter Schools Divide Neighbors | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/crane-suit-against-coltec-may-alter-merger-strategies.html | Crane Suit Against Coltec May Alter Merger Strategies | False | By Sharon R. King | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/l-state-of-state-what-went-unsaid-take-lead-on-health-815721.html | State of State: What Went Unsaid; Take Lead on Health | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/us/fever-pitch-getting-doctors-to-prescribe-is-big-business.html | Fever Pitch: Getting Doctors To Prescribe Is Big Business | False | By Abigail Zuger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/basketball-uconn-women-s-reign-is-ended-by-tennessee.html | BASKETBALL; UConn Women's Reign Is Ended by Tennessee | False | By Jack Curry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/l-reducing-caesareans-790990.html | Reducing Caesareans | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/basketball-30-million-cap-expected-to-subdue-free-agent-market.html | BASKETBALL; $30 Million Cap Expected to Subdue Free-Agent Market | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/IHT-european-commission-faces-censure-vote-on-graft.html | European Commission Faces Censure Vote on Graft | False | By Barry James, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/nfl-divisional-playoffs-big-mistakes-gnaw-at-coughlin.html | N.F.L. DIVISIONAL PLAYOFFS; Big Mistakes Gnaw at Coughlin | False | By Bill Pennington | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/the-expanding-presidential-race.html | The Expanding Presidential Race | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/IHT-as-scandals-rise-blair-urges-focus-on-policy.html | As Scandals Rise, Blair Urges Focus on Policy | False | By Tom Buerkle, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/call-for-inquiry-in-bridgeport-slayings.html | Call for Inquiry in Bridgeport Slayings | False | By Robert D. McFadden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/the-media-business-advertising-addenda-pace-to-acquire-green-advertising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pace to Acquire Green Advertising | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/books/books-of-the-times-a-stark-awakening-on-the-banks-of-the-yangtze.html | BOOKS OF THE TIMES; A Stark Awakening on the Banks of the Yangtze | False | By Richard Bernstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/movies/corporations-cast-bad-guys-civil-action-defies-hollywood-practice-using-real.html | Corporations Cast as Bad Guys; 'A Civil Action' Defies Hollywood Practice, Using Real Names in Accusations | False | By Bernard Weinraub | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/us/vice-president-sounds-presidential-themes.html | Vice President Sounds Presidential Themes | False | By Michael Janofsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/news/with-khmer-rouge-collapse-pressure-grows-to-rein-in-army.html | With Khmer Rouge Collapse, Pressure Grows to Rein In Army | False | By Michael Richardson, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/2-policemen-rescue-6-children-from-fire.html | 2 Policemen Rescue 6 Children From Fire | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/new-state-test-has-schools-cramming.html | New State Test Has Schools Cramming | False | By Anemona Hartocollis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/economic-calendar.html | Economic Calendar | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-koch-camilla-c.html | Paid Notice: Deaths KOCH, CAMILLA C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/essay-the-loyalty-mystery.html | Essay; The Loyalty Mystery | False | By William Safire | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-gold-martin-md.html | Paid Notice: Deaths GOLD, MARTIN, M.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-zuckerman-janet-mottsman.html | Paid Notice: Deaths ZUCKERMAN, JANET MOTTSMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/compressed-data-digitalized-handwriting-for-a-more-personal-e-mail.html | Compressed Data; Digitalized Handwriting For a More Personal E-Mail | False | By Lisa Napoli | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/subway-killing-casts-light-on-suspect-s-mental-torment.html | Subway Killing Casts Light On Suspect's Mental Torment | False | By N. R. Kleinfield With Kit R. Roane | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/a-start-on-long-term-care.html | A Start on Long-Term Care | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/theater/theater-review-on-the-cusp-of-monsterhood-with-nero.html | THEATER REVIEW; On the Cusp Of Monsterhood With Nero | False | By Ben Brantley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/quotation-of-the-day-812021.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/IHT-1949-fatal-cure-in-our-pages100-75-and-50-years-ago.html | 1949:Fatal Cure : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ', International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/jazz-review-a-pair-of-renegades-try-blending-their-approaches.html | JAZZ REVIEW; A Pair of Renegades Try Blending Their Approaches | False | By Ben Ratliff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-jones-mary-carter.html | Paid Notice: Deaths JONES, MARY CARTER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/inside-815381.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-descenza-donald-f.html | Paid Notice: Deaths DESCENZA, DONALD F. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/the-media-business-advertising-addenda-universal-and-dodge-in-marketing-pact.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Universal and Dodge in Marketing Pact | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/hockey-ranger-victory-sets-up-move-to-playoff-status.html | HOCKEY; Ranger Victory Sets Up Move to Playoff Status | False | By Joe Lapointe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/media-talk-taking-a-writer-s-touch-inside-microsoft-word.html | Media Talk; Taking a Writer's Touch Inside Microsoft Word | False | By Steve Lohr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/down-in-the-valley-a-heated-economy-cools-just-a-bit.html | Down in the Valley, a Heated Economy Cools Just a Bit | False | By John Markoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/c-corrections-812277.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/nfl-divisional-playoffs-shanahan-eager-to-face-parcells-gets-right-to-work.html | N.F.L. DIVISIONAL PLAYOFFS; Shanahan, Eager to Face Parcells, Gets Right to Work | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/us/inmates-serving-more-time-justice-department-reports.html | Inmates Serving More Time, Justice Department Reports | False | By Fox Butterfield | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/toyota-president-is-choice-to-lead-trade-group.html | Toyota President Is Choice to Lead Trade Group | False | By Stephanie Strom | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/IHT-1899likely-clash-in-our-pages100-75-and-50-years-ago.html | 1899:Likely Clash : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-zelin-jeffrey.html | Paid Notice: Deaths ZELIN, JEFFREY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/the-neediest-cases-from-anger-to-healing-with-therapy-and-care.html | The Neediest Cases; From Anger to Healing With Therapy and Care | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/the-big-city-think-safety-is-everything-think-again.html | The Big City; Think Safety Is Everything? Think Again | False | By John Tierney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/world/observers-give-voting-in-nigeria-good-marks.html | Observers Give Voting In Nigeria Good Marks | False | By Norimitsu Onishi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/music-review-wallowing-in-melodious-happiness.html | MUSIC REVIEW; Wallowing In Melodious Happiness | False | By Paul Griffiths | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/IHT-1924real-progress-in-our-pages100-75-and-50-years-ago.html | 1924:Real Progress : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/editorial-notebook-beating-the-yanquis-at-their-game.html | Editorial Notebook; Beating the Yanquis at Their Game | False | By Tina Rosenberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-bernstein-zalman-c.html | Paid Notice: Deaths BERNSTEIN, ZALMAN C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/nfl-divisional-playoffs-the-redskins-said-to-be-sold-for-800-million.html | N.F.L. DIVISIONAL PLAYOFFS; The Redskins Said to Be Sold for $800 Million | False | By Richard Sandomir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/l-investing-in-defense-790702.html | Investing in Defense | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/nfl-divisional-playoffs-the-jets-move-one-small-step-closer-to-1969.html | N.F.L. DIVISIONAL PLAYOFFS; The Jets Move One Small Step Closer to 1969 | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/orlandus-wilson-81-singer-in-influential-gospel-quartet.html | Orlandus Wilson, 81, Singer In Influential Gospel Quartet | False | By Jon Pareles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/the-media-business-advertising-addenda-changes-occur-on-3-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes Occur on 3 Accounts | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/world/abdel-latif-baghdadi-81-partner-in-egypt-s-1952-coup.html | Abdel-Latif Baghdadi, 81, Partner in Egypt's 1952 Coup | False | By Eric Pace | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-seideman-dr-thomas.html | Paid Notice: Deaths SEIDEMAN, DR. THOMAS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-nguyen-ngoc-san.html | Paid Notice: Deaths NGUYEN, NGOC SAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-memorials-vale-jerome.html | Paid Notice: Memorials VALE, JEROME | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/theater/outcry-at-talk-of-selling-lincoln-center-art.html | Outcry at Talk of Selling Lincoln Center Art | False | By Carol Vogel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/clare-potter-who-set-trends-in-women-s-clothes-dies-at-95.html | Clare Potter, Who Set Trends In Women's Clothes, Dies at 95 | False | By Anne-Marie Schiro | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/media-talk-golden-books-misses-out-on-happily-ever-after.html | Media Talk; Golden Books Misses Out On Happily Ever After | False | By Geraldine Fabrikant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/deadly-zeal-in-india.html | Deadly Zeal in India | False | By Tunku Varadarajan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/world/a-colombian-town-gropes-for-a-peace-of-its-own.html | A Colombian Town Gropes for a Peace of Its Own | False | By Diana Jean Schemo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/equity-offerings-are-set.html | Equity Offerings Are Set | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-rothbart-edward.html | Paid Notice: Deaths ROTHBART, EDWARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/a-latin-music-trove-seeks-a-new-underground-home.html | A Latin Music Trove Seeks a New Underground Home | False | By Kathryn Shattuck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-neufeld-abraham.html | Paid Notice: Deaths NEUFELD, ABRAHAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/world/french-right-bickers-after-a-political-deal-with-left-in-lyons.html | French Right Bickers After a Political Deal With Left in Lyons | False | By Craig R. Whitney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/us/test-by-faa-uncovers-holes-in-airline-security.html | Test by F.A.A. Uncovers Holes in Airline Security | False | By Matthew L. Wald | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/media-business-advertising-humor-catalyst-new-40-million-campaign-for-kinko-s.html | THE MEDIA BUSINESS: ADVERTISING; Humor is the catalyst in a new $40 million campaign for Kinko's. | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-tamarkin-norman-r.html | Paid Notice: Deaths TAMARKIN, NORMAN R. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/us/reno-s-tenure-sets-a-record-this-century.html | Reno's Tenure Sets a Record This Century | False | By David Johnston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/black-and-hispanic-leaders-seek-consensus-on-senate-race.html | Black and Hispanic Leaders Seek Consensus on Senate Race | False | By Jonathan P. Hicks | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/nfl-divisional-playoffs-extra-points-jets-bottle-taylor-up.html | N.F.L. DIVISIONAL PLAYOFFS -- EXTRA POINTS; Jets Bottle Taylor Up | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-prentice-regina-cohen.html | Paid Notice: Deaths PRENTICE, REGINA COHEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/world/officer-is-denied-amnesty-in-the-killing-of-steve-biko.html | Officer Is Denied Amnesty In the Killing of Steve Biko | False | By Suzanne Daley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-dachs-richard-a.html | Paid Notice: Deaths DACHS, RICHARD A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-page-walter-h.html | Paid Notice: Deaths PAGE, WALTER H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/world/hong-kong-democrats-split-on-elective-route-vs-street-protests.html | Hong Kong Democrats Split on Elective Route vs. Street Protests | False | By Mark Landler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/l-mental-health-system-creates-victims-815667.html | Mental Health System Creates Victims | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/media-the-kay-graham-of-japan-s-media-industry.html | MEDIA; The Kay Graham of Japan's Media Industry | False | By Suzanne Charle | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/music-review-steve-reich-and-his-music-must-be-seen-to-be-loved.html | MUSIC REVIEW; Steve Reich and His Music Must Be Seen to Be Loved | False | By Paul Griffiths | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/IHT-democratic-senators-caution-against-move-to-curtail-trial-clinton-is.html | Democratic Senators Caution Against Move to Curtail Trial : Clinton Is Warned:Avoid 'Nitpicking' | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/dividend-meetings-808989.html | Dividend Meetings | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/IHT-with-khmer-rouge-collapse-pressure-grows-to-rein-in-army.html | With Khmer Rouge Collapse, Pressure Grows to Rein in Army | False | By Michael Richardson, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/nhl-roundup-islanders.html | N.H.L.: ROUNDUP; ISLANDERS | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-drysdale-jeanne-bolden.html | Paid Notice: Deaths DRYSDALE, JEANNE BOLDEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/dance-review-a-modern-devotion-to-a-sacred-indian-ritual.html | DANCE REVIEW; A Modern Devotion To a Sacred Indian Ritual | False | By Jennifer Dunning | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/world/mexico-city-journal-cocaine-doesn-t-just-transit-some-of-it-seeps.html | Mexico City Journal; Cocaine Doesn't Just 'Transit': Some of It Seeps | False | By Ginger Thompson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-kinsey-robert-s.html | Paid Notice: Deaths KINSEY, ROBERT S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-ross-rodrick-tyree.html | Paid Notice: Deaths ROSS, RODRICK TYREE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/metro-news-briefs-new-york-one-woman-in-hospital-after-fire-at-subway-stop.html | METRO NEWS BRIEFS: NEW YORK; One Woman in Hospital After Fire at Subway Stop | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/l-state-of-state-what-went-unsaid-hate-crimes-law-815730.html | State of State: What Went Unsaid; Hate-Crimes Law | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/business-digest-809225.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/l-charter-schools-divide-neighbors-815810.html | Charter Schools Divide Neighbors | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-shaul-john-melvin.html | Paid Notice: Deaths SHAUL, JOHN MELVIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/technology-prospectus-new-york-s-unsung-captains-code-would-like-remind-world.html | TECHNOLOGY: Prospectus; New York's unsung captains of code would like to remind the world that not all software comes from California. | False | By Janet Stites | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-jager-alida.html | Paid Notice: Deaths JAGER, ALIDA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/movies/revisions-memo-to-actors-learn-to-master-the-essentials.html | REVISIONS; Memo to Actors: Learn to Master The Essentials | False | By Margo Jefferson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-pushman-armand.html | Paid Notice: Deaths PUSHMAN, ARMAND | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/amazon-surge-may-reflect-the-new-math-of-the-internet.html | Amazon Surge May Reflect The New Math Of the Internet | False | By Doreen Carvajal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-sidman-rita.html | Paid Notice: Deaths SIDMAN, RITA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/l-charter-schools-divide-neighbors-815802.html | Charter Schools Divide Neighbors | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/nfl-divisional-playoffs-the-vikings-sprint-into-the-nfc-title-game.html | N.F.L. DIVISIONAL PLAYOFFS; The Vikings Sprint Into the N.F.C. Title Game | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/us/with-bleachers-empty-marineland-show-goes-on.html | With Bleachers Empty, Marineland Show Goes On | False | By Jim Carrier | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/c-corrections-816469.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/us/the-trial-of-the-president-trial-coverage.html | THE TRIAL OF THE PRESIDENT; Trial Coverage | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-goldfarb-helen.html | Paid Notice: Deaths GOLDFARB, HELEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/technology-99-problem-trips-up-few-computers.html | TECHNOLOGY; '99 Problem Trips Up Few Computers | False | By Barnaby J. Feder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/us/the-trial-of-the-president-the-process-experts-see-no-parallel-for-trial.html | THE TRIAL OF THE PRESIDENT: THE PROCESS; Experts See No Parallel For Trial | False | By Neil A. Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/news-summary-814687.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/2-killed-and-10-hurt-as-unlicensed-livery-van-hits-car-in-brooklyn.html | 2 Killed and 10 Hurt as Unlicensed Livery Van Hits Car in Brooklyn | False | By David M. Halbfinger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/l-charter-schools-divide-neighbors-815799.html | Charter Schools Divide Neighbors | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/market-place-analysts-find-silicon-graphics-new-technology-more-compelling-than.html | Market Place; Analysts find Silicon Graphics' new technology more compelling than its outlook for investors. | False | By Lawrence M. Fisher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/compressed-data-intel-and-compaq-dispute-one-year-2000-bug-theory.html | Compressed Data; Intel and Compaq Dispute One Year 2000 Bug Theory | False | By Barnaby J. Feder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/sports-of-the-times-parcells-s-haunting-possibility-in-denver.html | Sports of The Times; Parcells's Haunting Possibility In Denver | False | By Dave Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/jewish-immigrants-warn-of-rising-anti-semitism-in-russia.html | Jewish Immigrants Warn of Rising Anti-Semitism in Russia | False | By Susan Sachs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/bridge-a-lucky-deal-that-s-for-sure-but-was-it-good-luck-or-bad.html | BRIDGE; A Lucky Deal? That's for Sure. But Was It Good Luck or Bad? | False | By Alan Truscott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-goldstein-leon-m.html | Paid Notice: Deaths GOLDSTEIN, LEON M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/c-corrections-816477.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-hubert-rue-h.html | Paid Notice: Deaths HUBERT, RUE H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/world/us-now-tells-of-much-deeper-damage-by-pollard-than-thought.html | U.S. Now Tells of Much Deeper Damage by Pollard Than Thought | False | By Tim Weiner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/television-review-the-merry-scary-old-days-of-racing-for-the-bomb.html | TELEVISION REVIEW; The Merry, Scary Old Days of Racing for the Bomb | False | By Walter Goodman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/redskins-are-bought-at-highest-price-ever.html | Redskins Are Bought At Highest Price Ever | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/nfl-divisional-playoffs-notebook-smith-adds-meaning-to-double-threat.html | N.F.L. DIVISIONAL PLAYOFFS -- NOTEBOOK; Smith Adds Meaning To 'Double Threat' | False | By Frank Litsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/IHT-if-we-are-going-to-bail-out-the-company-why-does-he-have-to-stay.html | 'If We Are Going to Bail Out the Company, Why Does He Have to Stay?' : Malaysia Turns Its Back on Tycoons | False | By Thomas Fuller, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/us/in-the-nation-s-capital-historians-leave-impeachment-for-the-future.html | In the Nation's Capital, Historians Leave Impeachment for the Future | False | By David Stout | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/lorin-e-price-77-theatrical-producer.html | Lorin E. Price, 77, Theatrical Producer | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/the-media-business-advertising-addenda-accounts-816191.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/world/iraq-s-parliament-puts-off-vote-of-defiance-against-un.html | Iraq's Parliament Puts Off Vote of Defiance Against U.N. | False | By Douglas Jehl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/auction-plan-for-gardens-stirs-tensions.html | Auction Plan For Gardens Stirs Tensions | False | By Anne Raver | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/olympics-ethics-panel-links-eight-to-scandal.html | OLYMPICS; Ethics Panel Links Eight To Scandal | False | By Jere Longman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/fresh-face-for-curb-side-chat-regulators-shaping-changes-public-phone-service.html | Fresh Face for the Curb-Side Chat; Regulators Shaping Changes in Public Phone Service | False | By David W. Dunlap | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/auditors-given-new-rules-to-prevent-bias.html | Auditors Given New Rules To Prevent Bias | False | By Melody Petersen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/sports-of-the-times-johnson-leaves-his-critics-to-gape.html | Sports of The Times; Johnson Leaves His Critics to Gape | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-stolper-enoch-lee.html | Paid Notice: Deaths STOLPER, ENOCH LEE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/jets-fans-exult-in-payoff-after-a-long-grim-vigil.html | Jets Fans Exult in Payoff After a Long, Grim Vigil | False | By Charlie Leduff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/world/vatican-aide-in-canada-cited-in-threat-case.html | Vatican Aide In Canada Cited In Threat Case | False | By Anthony Depalma | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-aronson-barbara.html | Paid Notice: Deaths ARONSON, BARBARA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-sussman-solomon-cy.html | Paid Notice: Deaths SUSSMAN, SOLOMON (CY). | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/l-state-of-state-what-went-unsaid-815713.html | State of State: What Went Unsaid | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/on-pro-football-jets-anxiety-evaporates-into-thin-air.html | ON PRO FOOTBALL; Jets' Anxiety Evaporates into thin Air | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/once-more-schumer-is-sworn-in-as-senator.html | Once More, Schumer Is Sworn In As Senator | False | By Adam Nagourney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/us/trial-president-overview-witness-question-clinton-s-trial-remains-big-issue.html | THE TRIAL OF THE PRESIDENT: THE OVERVIEW; WITNESS QUESTION IN CLINTON'S TRIAL REMAINS BIG ISSUE | False | By Lizette Alvarez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/us/security-reports-cite-lapses-by-an-airline.html | Security Reports Cite Lapses by an Airline | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/critic-s-notebook-passion-and-moonlight-with-footnotes.html | CRITIC'S NOTEBOOK; Passion and Moonlight, With Footnotes | False | By James R. Oestreich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/nfl-divisional-playoffs-jaguars-like-jets-ball-control-and-their-chances.html | N.F.L. DIVISIONAL PLAYOFFS; Jaguars Like Jets' Ball Control and Their Chances | False | By Bill Pennington | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/boxing-the-worry-for-jones-is-finding-a-real-test.html | BOXING; The Worry For Jones Is Finding A Real Test | False | By Timothy W. Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/dance-review-working-very-hard-to-catch-up-quickly-with-eternity.html | DANCE REVIEW; Working Very Hard to Catch Up Quickly With Eternity | False | By Jack Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/sports-of-the-times-uconn-comes-up-one-guard-short.html | Sports of The Times; UConn Comes Up One Guard Short | False | By Harvey Araton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/l-mental-health-system-creates-victims-815691.html | Mental Health System Creates Victims | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/l-mental-health-system-creates-victims-815675.html | Mental Health System Creates Victims | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-auerbach-joseph.html | Paid Notice: Deaths AUERBACH, JOSEPH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-faltys-henrietta-jindra.html | Paid Notice: Deaths FALTYS, HENRIETTA "JINDRA." | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-fenster-philip-s-dds.html | Paid Notice: Deaths FENSTER, PHILIP S., D.D.S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/bill-sale-is-sole-item-on-treasury-schedule.html | Bill Sale Is Sole Item on Treasury Schedule | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/us/trial-president-political-memo-focus-impeachment-casts-shadow-goals-both-parties.html | THE TRIAL OF THE PRESIDENT: POLITICAL MEMO; Focus on Impeachment Casts a Shadow on the Goals of Both Parties | False | By Richard W. Stevenson and John M. Broder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/metropolitan-diary-810584.html | Metropolitan Diary | False | By Enid Nemy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/wb-succeeds-by-serving-youth-alone.html | WB Succeeds By Serving Youth Alone | False | By Bill Carter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/l-charter-schools-divide-neighbors-815780.html | Charter Schools Divide Neighbors | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/media-talk-writer-finds-no-room-at-the-library.html | Media Talk; Writer Finds No Room at the Library | False | By Alex Kuczynski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/arts/dance-review-an-embrace-in-midair-and-other-encounters.html | DANCE REVIEW; An Embrace in Midair And Other Encounters | False | By Jack Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-zissu-frederick.html | Paid Notice: Deaths ZISSU, FREDERICK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/ascend-to-sell-stratus-unit-to-investcorp.html | Ascend to Sell Stratus Unit To Investcorp | False | By Laura M. Holson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-arkin-benjamin.html | Paid Notice: Deaths ARKIN, BENJAMIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/news/if-we-are-going-to-bail-out-the-company-why-does-he-have-to-stay.html | 'If We Are Going to Bail Out the Company, Why Does He Have to Stay?' : Malaysia Turns Its Back on Tycoons | False | By Thomas Fuller, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/hdtv-set-prices-are-falling-but-consumers-remain-scarce.html | HDTV Set Prices Are Falling, But Consumers Remain Scarce | False | By Joel Brinkley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/world/castro-dollar-special-report-cuba-s-new-dual-economy-have-nots-far-exceed-haves.html | THE CASTRO DOLLAR: A special report; In Cuba's New Dual Economy, Have-Nots Far Exceed Haves | False | By James C. McKinley Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/nyregion/serpico-joins-campaign-against-police-brutality.html | Serpico Joins Campaign Against Police Brutality | False | By Michael Cooper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/l-mental-health-system-creates-victims-815683.html | Mental Health System Creates Victims | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/opinion/social-security-chimeras.html | Social Security Chimeras | False | By Milton Friedman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-furman-abraham-l.html | Paid Notice: Deaths FURMAN, ABRAHAM L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/publishers-root-for-michael-jordan-s-retirement.html | Publishers Root for Michael Jordan's Retirement | False | By Alex Kuczynski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/sports/golf-duval-pads-his-reputation-as-the-world-s-best-golfer.html | GOLF; Duval Pads His Reputation As the World's Best Golfer | False | By Clifton Brown | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/business/one-nation-unplugged-the-titans-of-wireless-are-tearing-down-regional-fences.html | One Nation, Unplugged; The Titans of Wireless Are Tearing Down Regional Fences | False | By Seth Schiesel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-11 | 1999-01-11 | https://www.nytimes.com/1999/01/11/classified/paid-notice-deaths-west-dr-louis-jolyon.html | Paid Notice: Deaths WEST, DR. LOUIS JOLYON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/colleges-university-of-michigan-survey-study-finds-athletes-betting-pervasive.html | COLLEGES: UNIVERSITY OF MICHIGAN SURVEY; Study Finds Athletes' Betting Pervasive | False | By Kirk Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/us/trial-president-overview-president-offers-formal-argument-against-removal.html | THE TRIAL OF THE PRESIDENT: THE OVERVIEW; PRESIDENT OFFERS FORMAL ARGUMENT AGAINST REMOVAL | False | By James Bennet | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-wind-gerald.html | Paid Notice: Deaths WIND, GERALD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/regional-fire-service-succeeds-in-its-first-test.html | Regional Fire Service Succeeds in Its First Test | False | By Ronald Smothers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-spanjol-bruna.html | Paid Notice: Deaths SPANJOL, BRUNA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/l-lewinsky-s-value-as-witness-is-questioned-829455.html | Lewinsky's Value as Witness Is Questioned | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/style/review-fashion-now-every-man-a-sportsman.html | Review/Fashion; Now, Every Man a Sportsman | False | By Constance C. R. White | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/us/plenty-of-snow-in-detroit-but-hardly-a-plow-in-sight.html | Plenty of Snow in Detroit, But Hardly a Plow in Sight | False | By Keith Bradsher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/arts/tribute-to-jean-dalrymple.html | Tribute to Jean Dalrymple | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-cranston-jeannette.html | Paid Notice: Deaths CRANSTON, JEANNETTE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/health/vital-signs-pro-con-should-stars-pitch-prescription-drugs.html | VITAL SIGNS: PRO & CON; Should Stars Pitch Prescription Drugs? | False | By Alisha Berger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/international-business-china-gives-foreign-creditors-a-rude-1999-awakening.html | INTERNATIONAL BUSINESS; China Gives Foreign Creditors a Rude 1999 Awakening | False | By Mark Landler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/l-rebellion-grows-in-managed-care-829609.html | Rebellion Grows In Managed Care | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/the-neediest-cases-a-successful-journey-from-delusion-to-reality.html | THE NEEDIEST CASES; A Successful Journey From Delusion to Reality | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/movies/critic-s-notebook-tom-stoppard-in-love-with-shakespeare.html | CRITIC'S NOTEBOOK; Tom Stoppard In Love, With Shakespeare | False | By Mel Gussow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/nfl-conference-championships-quick-start-for-the-jets-is-a-necessity.html | N.F.L. CONFERENCE CHAMPIONSHIPS; Quick Start for the Jets Is a Necessity | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/pro-football-coaching-carousel-adds-2-subtracts-1.html | PRO FOOTBALL; Coaching Carousel Adds 2, Subtracts 1 | False | By Frank Litsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-page-walter-h.html | Paid Notice: Deaths PAGE, WALTER H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/olympics-jobs-in-salt-lake-city-questioned-by-ioc.html | OLYMPICS; Jobs in Salt Lake City Questioned by I.O.C. | False | By Jere Longman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-prentice-regina-cohen.html | Paid Notice: Deaths PRENTICE, REGINA COHEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/theater/theater-review-way-too-tethered-to-roll-on-the-beach.html | THEATER REVIEW; Way Too Tethered to Roll on the Beach | False | By Ben Brantley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-dusseau-john-l.html | Paid Notice: Deaths DUSSEAU, JOHN L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/world/johannesburg-journal-a-post-apartheid-tribute-art-leading-the-people.html | Johannesburg Journal; A Post-Apartheid Tribute: Art Leading the People | False | By Donald G. McNeil Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-howe-daniel-j-jr.html | Paid Notice: Deaths HOWE, DANIEL J. JR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/us/families-still-cut-off-from-cult-members.html | Families Still Cut Off From Cult Members | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/plus-women-s-pro-basketball-nba-subpoenaed-in-abl-probe.html | PLUS: WOMEN'S PRO BASKETBALL; N.B.A. Subpoenaed in A.B.L. Probe | False | By Lena Williams | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/world/netanyahu-s-likud-mentor-says-he-ll-challenge-protege.html | Netanyahu's Likud Mentor Says He'll Challenge Protege | False | By Deborah Sontag | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/science/scientist-work-bohdan-paczynski-finding-opportunity-where-others-see.html | SCIENTIST AT WORK: BOHDAN PACZYNSKI; Finding Opportunity Where Others See Impossibility | False | By James Glanz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/us/government-weighs-protections-for-prairie-dogs.html | Government Weighs Protections for Prairie Dogs | False | By Rick Lyman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-dohr-kathryn-stanley.html | Paid Notice: Deaths DOHR, KATHRYN STANLEY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/abroad-at-home-the-knock-on-the-door.html | Abroad at Home; The Knock on The Door | False | By Anthony Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-hsia-wai-tsung.html | Paid Notice: Deaths HSIA, WAI, TSUNG | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/l-rebellion-grows-in-managed-care-829625.html | Rebellion Grows In Managed Care | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/sports-business-gauging-value-on-seats-and-suites.html | SPORTS BUSINESS; Gauging Value on Seats and Suites | False | By Richard Sandomir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/foreign-affairs-a-dangerous-peace.html | Foreign Affairs; A Dangerous Peace | False | By Thomas L. Friedman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/us/supreme-court-roundup-appeal-to-save-english-only-law-fails.html | Supreme Court Roundup; Appeal to Save English-Only Law Fails | False | By Linda Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/media-business-advertising-mergers-acquisitions-madison-avenue-continue-be-alive.html | THE MEDIA BUSINESS: ADVERTISING; Mergers and acquisitions on Madison Avenue continue to be alive and well in the new year. | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/pro-basketball-in-chicago-fans-hope-for-a-return.html | PRO BASKETBALL; In Chicago, Fans Hope For a Return | False | By Andrew Bluth | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/IHT-brief-to-senate-denies-impeachable-acts-clintons-lawyers-bow-on-instant.html | Brief to Senate Denies Impeachable Acts : Clinton's Lawyers Bow On Instant Dismissal | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/new-york-students-continue-to-dominate-science-program.html | New York Students Continue To Dominate Science Program | False | By William H. Honan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/l-campaigns-new-law-new-suit-829404.html | Campaigns: New Law, New Suit? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-cecilio-luis-p.html | Paid Notice: Deaths CECILIO, LUIS P. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/the-media-business-advertising-addenda-finalists-in-review-by-discover-card.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Finalists in Review By Discover Card | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-goldstein-rose.html | Paid Notice: Deaths GOLDSTEIN, ROSE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-lorber-ruth-perlish.html | Paid Notice: Deaths LORBER, RUTH PERLISH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/us/year-2000-glitch-won-t-be-disruptive-utility-operators-say.html | Year 2000 Glitch Won't Be Disruptive, Utility Operators Say | False | By Matthew L. Wald | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-zissu-frederick.html | Paid Notice: Deaths ZISSU, FREDERICK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/before-the-trial-ask-the-pivotal-question.html | Before the Trial, Ask the Pivotal Question | False | By Jack Rakove | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-weiss-j-elisabeth.html | Paid Notice: Deaths WEISS, J. ELISABETH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/transactions-830186.html | Transactions | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/supreme-court-denies-appeal-by-sex-shops.html | Supreme Court Denies Appeal By Sex Shops | False | By David Rohde | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/health/personal-health-a-saner-approach-on-caesarean-issue.html | PERSONAL HEALTH; A Saner Approach On Caesarean Issue | False | By Jane E. Brody | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/vallone-proposes-spending-tobacco-deal-money-on-schools.html | Vallone Proposes Spending Tobacco Deal Money on Schools | False | By Dan Barry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/us/trial-president-excerpts-brief-filed-house-clinton-impeachment-trial.html | THE TRIAL OF THE PRESIDENT; Excerpts From Brief Filed by House in the Clinton Impeachment Trial | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/lucent-buy-kenan-for-1.45-billion-but-quiet-possible-acquisition-ascend.html | Lucent to Buy Kenan for $1.45 Billion, but Is Quiet on Possible Acquisition of Ascend | False | By Barnaby J. Feder and Laura M. Holson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/l-lewinsky-s-value-as-witness-is-questioned-829447.html | Lewinsky's Value as Witness Is Questioned | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/campbell-sees-profit-slide-after-a-bad-season-for-soup.html | Campbell Sees Profit Slide After a Bad Season for Soup | False | By Constance L. Hays | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/world/peres-talks-to-palestinian-council-backs-a-new-state.html | Peres Talks to Palestinian Council; Backs a New State | False | By Joel Greenberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/l-campaigns-new-law-new-suit-829382.html | Campaigns: New Law, New Suit? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/l-state-english-exam-tests-parents-as-well-as-children-829552.html | State English Exam Tests Parents as Well as Children | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/baseball-notebook-st-louis.html | BASEBALL: NOTEBOOK; ST. LOUIS | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/l-rebellion-grows-in-managed-care-829617.html | Rebellion Grows In Managed Care | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/IHT-dissatisfaction-with-government-is-an-early-warning.html | Dissatisfaction With Government Is an Early Warning | False | By Joseph S. Nye Jr., International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-fischer-maurice-e.html | Paid Notice: Deaths FISCHER, MAURICE E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/IHT-schroeder-calls-for-calm-in-eu-scandal.html | Schroeder Calls for Calm in EU Scandal | False | By John Schmid, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-wagner-norman.html | Paid Notice: Deaths WAGNER, NORMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/l-rebellion-grows-in-managed-care-829595.html | Rebellion Grows In Managed Care | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/science/l-the-hospital-at-night-828653.html | The Hospital, at Night | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/pro-basketball-in-another-blow-to-nba-jordan-is-said-to-be-retiring.html | PRO BASKETBALL; In Another Blow to N.B.A., Jordan Is Said to Be Retiring | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/metro-news-briefs-new-york-body-is-found-on-tracks-of-lirr-in-brooklyn.html | METRO NEWS BRIEFS: NEW YORK; Body Is Found on Tracks Of L.I.R.R. in Brooklyn | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-kestenbaum-mildred.html | Paid Notice: Deaths KESTENBAUM, MILDRED | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/whitman-expects-to-offer-rebates-on-property-tax.html | WHITMAN EXPECTS TO OFFER REBATES ON PROPERTY TAX | False | By Jennifer Preston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/news-summary-827142.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-kinsey-robert-s.html | Paid Notice: Deaths KINSEY, ROBERT S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/fatal-van-accident-stokes-feud-by-mayor-and-council.html | Fatal Van Accident Stokes Feud by Mayor and Council | False | By Thomas J. Lueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/us/trial-president-prosecutors-managers-offer-details-case-against-clinton.html | THE TRIAL OF THE PRESIDENT: THE PROSECUTORS; Managers Offer the Details Of the Case Against Clinton | False | By Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/baseball-notebook-yankees-new-york-is-striving-for-multiyear-deal-with-jeter.html | BASEBALL: NOTEBOOK -- YANKEES; New York Is Striving for Multiyear Deal With Jeter | False | By Buster Olney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/a-frayed-deal-with-north-korea.html | A Frayed Deal With North Korea | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/international-business-british-american-tobacco-will-buy-rothmans.html | INTERNATIONAL BUSINESS; British American Tobacco Will Buy Rothmans | False | By Edmund L. Andrews | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/arts/music-review-with-a-debt-to-fascinating-rhythm.html | MUSIC REVIEW; With a Debt to Fascinating Rhythm | False | By Anthony Tommasini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-stern-frances-taft.html | Paid Notice: Deaths STERN, FRANCES TAFT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-sardono-charles.html | Paid Notice: Deaths SARDONO, CHARLES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/arts/pop-review-people-bah-who-needs-them.html | POP REVIEW; People, Bah! Who Needs Them? | False | By Jon Pareles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-goldstein-leon-m.html | Paid Notice: Deaths GOLDSTEIN, LEON M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/the-media-business-advertising-addenda-bank-one-ends-role-with-martin.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bank One Ends Role With Martin | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-zuckerman-janet.html | Paid Notice: Deaths ZUCKERMAN, JANET | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-drysdale-jeanne-bolden.html | Paid Notice: Deaths DRYSDALE, JEANNE BOLDEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/a-microsoft-bug-could-make-some-early-birds-an-hour-later.html | A Microsoft Bug Could Make Some Early Birds an Hour Later | False | By John Markoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/plus-yachting-around-alone-golden-withdraws-from-competition.html | PLUS YACHTING -- AROUND ALONE; Golden Withdraws From Competition | False | By Barbara Lloyd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/grand-jury-to-hear-sex-abuse-charges-against-veteran-detective.html | Grand Jury to Hear Sex-Abuse Charges Against Veteran Detective | False | By Joseph P. Fried | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/banana-republic-clerk-is-charged-with-fraud.html | Banana Republic Clerk Is Charged With Fraud | False | By Michael Cooper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-abelson-virginia-eloise-peterson.html | Paid Notice: Deaths ABELSON, VIRGINIA ELOISE PETERSON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/us/political-briefing-anti-tobacco-hero-rethinks-a-2000-race.html | Political Briefing Anti-Tobacco Hero Rethinks a 2000 Race | False | By B. Drummond Ayres Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/judge-says-rappers-and-state-share-blame-in-a-fatal-crush.html | Judge Says Rappers and State Share Blame in a Fatal Crush | False | By Anthony Ramirez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-doskow-ambrose.html | Paid Notice: Deaths DOSKOW, AMBROSE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-scopas-stephen-s-sr.html | Paid Notice: Deaths SCOPAS, STEPHEN S. SR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/arts/television-review-a-dragnet-that-gives-sharks-a-lease-on-life.html | TELEVISION REVIEW; A Dragnet That Gives Sharks a Lease on Life | False | By Walter Goodman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/l-state-english-exam-tests-parents-as-well-as-children-829536.html | State English Exam Tests Parents as Well as Children | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/science/of-tortoises-hares-and-the-peopling-of-earth.html | Of Tortoises, Hares and the Peopling of Earth | False | By Nicholas Wade | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/basketball-hoyas-make-red-storm-struggle-to-the-bitter-end.html | BASKETBALL; Hoyas Make Red Storm Struggle to the Bitter End | False | By Judy Battista | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/l-lewinsky-s-value-as-witness-is-questioned-829439.html | Lewinsky's Value as Witness Is Questioned | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/world/sierra-leone-rebels-kidnap-2-more-italian-missionaries-by-trickery.html | Sierra Leone Rebels Kidnap 2 More Italian Missionaries by Trickery | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/style/IHT-virtual-milan-menswear-first-images-for-2000.html | Virtual Milan Menswear : First Images For 2000 | False | By Suzy Menkes, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/books/brian-moore-prolific-novelist-on-diverse-themes-dies-at-77.html | Brian Moore, Prolific Novelist On Diverse Themes, Dies at 77 | False | By Dinitia Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/world/2-more-antiaircraft-incidents-in-north-iraq.html | 2 More Antiaircraft Incidents in North Iraq | False | By Steven Lee Myers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/c-corrections-828823.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/arts/dance-review-tea-ceremonies-to-zen-japanese-culture-with-a-wink.html | DANCE REVIEW; Tea Ceremonies to Zen: Japanese Culture With a Wink | False | By Jennifer Dunning | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/arts/a-new-stage-and-lineup-for-concerts-at-carnegie.html | A New Stage And Lineup For Concerts At Carnegie | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-sussman-solomon.html | Paid Notice: Deaths SUSSMAN, SOLOMON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-cocolicchio-ernest-w.html | Paid Notice: Deaths COCOLICCHIO, ERNEST W. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/science/l-on-clinical-trials-828696.html | On Clinical Trials | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/IHT-europe-jetmaker-claims-half-the-market-airbus-in-ascendancy.html | Europe Jetmaker Claims Half the Market : Airbus in Ascendancy | False | By Barry James, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-petersham-dr-mary-c.html | Paid Notice: Deaths PETERSHAM, DR. MARY C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/hockey-potvin-shows-his-rust-in-debut-for-islanders.html | HOCKEY; Potvin Shows His Rust In Debut for Islanders | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/IHT-1924fascist-lion-in-our-pages100-75-and-50-years-ago.html | 1924:Fascist Lion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/about-the-tables.html | About the Tables | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/costly-cornflakes.html | Costly Cornflakes | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/world/keep-pollard-locked-up-clinton-aides-recommend.html | Keep Pollard Locked Up, Clinton Aides Recommend | False | By James Risen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/news/jobs-for-cambodians-or-sweatshops.html | Jobs for Cambodians â€šÃ„Â® or Sweatshops? | False | By Michael Richardson, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/health/the-doctor-s-world-keeping-harmony-in-the-marriage-of-cells.html | THE DOCTOR'S WORLD; Keeping Harmony in the Marriage of Cells | False | By Lawrence K. Altman, M.d. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/c-corrections-828831.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-staub-faith-hussey.html | Paid Notice: Deaths STAUB, FAITH HUSSEY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-dworkin-samuel.html | Paid Notice: Deaths DWORKIN, SAMUEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/new-jersey-reservoir-system-is-faltering-during-dry-spell.html | New Jersey Reservoir System Is Faltering During Dry Spell | False | By Robert Hanley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/worldbusiness/IHT-thinking-ahead-commentary-clintons-fate-no-big.html | THINKING AHEAD / Commentary : Clinton's Fate No Big Deal to Markets | False | By Reginald Dale, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-ramchandani-atma.html | Paid Notice: Deaths RAMCHANDANI, ATMA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/health/vital-signs-muscle-groups-stretches-make-the-arms-grow-stronger.html | VITAL SIGNS: MUSCLE GROUPS; Stretches Make the Arms Grow Stronger | False | By Mary Duffy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/markets-market-place-all-right-with-world-well-not-so-bad-least-us-treasuries.html | THE MARKETS: Market Place; All is right with the world (well, not so bad, at least), and U.S. Treasuries are in the doldrums. | False | By Jonathan Fuerbringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/health/among-doctors-pay-for-women-still-lags.html | Among Doctors, Pay for Women Still Lags | False | By Natalie Angier | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/health/balance-drills-for-the-sake-of-safety.html | Balance Drills, for the Sake of Safety | False | By Liz Neporent | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/us/gore-offers-plan-to-control-suburban-sprawl.html | Gore Offers Plan to Control Suburban Sprawl | False | By Michael Janofsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/hockey-senators-hex-on-devils-is-extended.html | HOCKEY; Senators' Hex on Devils Is Extended | False | By Alex Yannis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/us/trial-president-alternative-senate-democrats-debate-timing-push-for-censure-deal.html | THE TRIAL OF THE PRESIDENT: THE ALTERNATIVE; Senate Democrats Debate the Timing of a Push for a Censure Deal | False | By Lizette Alvarez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/us/threat-of-fire-leads-to-request-for-wiring-checks-on-planes.html | Threat of Fire Leads to Request For Wiring Checks on Planes | False | By Matthew L. Wald | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/the-media-business-advertising-addenda-executive-leaving-saatchi-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Leaving Saatchi & Saatchi | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/science/return-to-the-couch-a-revival-for-analysis.html | Return To the Couch : A Revival For Analysis | False | By Erica Goode | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/l-campaigns-new-law-new-suit-829390.html | Campaigns: New Law, New Suit? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/science/the-dream-of-eternal-flight-begins-to-take-wing.html | The Dream of Eternal Flight Begins to Take Wing | False | By Warren E. Leary | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/whitman-preschool-plan-puts-focus-on-how-to-run-and-expand-classes.html | Whitman Preschool Plan Puts Focus on How to Run and Expand Classes | False | By Maria Newman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/l-state-english-exam-tests-parents-as-well-as-children-829544.html | State English Exam Tests Parents as Well as Children | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/arts/pop-review-a-down-home-folkie-60-s-beck-long-on-quiet-and-short-on-theatrics.html | POP REVIEW; A Down-Home, Folkie 60's Beck, Long on Quiet and Short on Theatrics | False | By Jon Pareles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-memorials-grey-david-m.html | Paid Notice: Memorials GREY, DAVID M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/IHT-1899-new-cab-in-our-pages100-75-and-50-years-ago.html | 1899:New Cab : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/bill-would-extend-protection-to-abortion-clinic-workers-and-clients.html | Bill Would Extend Protection to Abortion Clinic Workers and Clients | False | By Raymond Hernandez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/news/europe-jetmaker-claims-half-the-market-airbus-in-ascendancy.html | Europe Jetmaker Claims Half the Market : Airbus in Ascendancy | False | By Barry James, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/let-mr-clinton-speak.html | Let Mr. Clinton Speak | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-litvack-george.html | Paid Notice: Deaths LITVACK, GEORGE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/basketball-first-goal-for-knicks-is-signing-of-ward.html | BASKETBALL; First Goal For Knicks Is Signing Of Ward | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/IHT-sierra-leone-peacekeeping-letters-to-the-editor.html | Sierra Leone 'Peacekeeping' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/company-briefs-828041.html | COMPANY BRIEFS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/microsoft-puts-its-first-witness-on-the-stand.html | Microsoft Puts Its First Witness On the Stand | False | By Steve Lohr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-sechy-elisse.html | Paid Notice: Deaths SECHY, ELISSE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/inside-829889.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-lorber-ruth.html | Paid Notice: Deaths LORBER, RUTH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/books/books-of-the-times-the-modern-political-novel-as-a-mirror-of-the-bizarre.html | BOOKS OF THE TIMES; The Modern Political Novel as a Mirror of the Bizarre | False | By Michiko Kakutani | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/quotation-of-the-day-827711.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-caruso-margaret-marie.html | Paid Notice: Deaths CARUSO, MARGARET MARIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/nfl-conference-championships-as-green-succeeds-his-wallet-also-wins.html | N.F.L. CONFERENCE CHAMPIONSHIPS; As Green Succeeds, His Wallet Also Wins | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-drorbaugh-eleanor-morgan.html | Paid Notice: Deaths DRORBAUGH, ELEANOR MORGAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/us/political-briefing-what-s-in-a-name-ask-moseley-braun.html | Political Briefing: What's in a Name? Ask Moseley-Braun | False | By B. Drummond Ayres Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-reilly-catherine.html | Paid Notice: Deaths REILLY, CATHERINE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-york-herman-ii.html | Paid Notice: Deaths YORK, HERMAN II | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/us/political-briefing-presidency-in-2000-2893-an-hour.html | Political Briefing: Presidency in 2000: $2,893 an Hour | False | By B. Drummond Ayres Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/c-corrections-828840.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/us/salt-lake-city-mayor-quits-as-olympic-scandal-grows.html | Salt Lake City Mayor Quits As Olympic Scandal Grows | False | By James Brooke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/science/l-on-clinical-trials-828700.html | On Clinical Trials | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/nfl-conference-championships-braxton-s-plan-try-to-rattle-testaverde.html | N.F.L. CONFERENCE CHAMPIONSHIPS; Braxton's Plan: Try to Rattle Testaverde | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/science/essay-a-call-for-passion-in-the-realm-of-discovery.html | ESSAY; A Call for Passion in the Realm of Discovery | False | By Alice Dreger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/c-corrections-828815.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/style/IHT-michel-petrucciani-victory-of-the-spirit.html | Michel Petrucciani:Victory of the Spirit | False | By Mike Zwerin, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/world/a-killer-s-ignorance-adds-poignancy-to-biko-case.html | A Killer's Ignorance Adds Poignancy to Biko Case | False | By Suzanne Daley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/style/patterns-821403.html | Patterns | False | By Constance C. R. White | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/c-corrections-828785.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/the-media-business-advertising-addenda-people-828424.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/smoking-ban-has-not-hurt-restaurants-analysts-say.html | Smoking Ban Has Not Hurt Restaurants, Analysts Say | False | By Douglas Martin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-warren-louis-m.html | Paid Notice: Deaths WARREN, LOUIS M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-fives-grace.html | Paid Notice: Deaths FIVES, GRACE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/metro-news-briefs-new-jersey-protest-planned-to-fight-for-clean-needle-plans.html | METRO NEWS BRIEFS: NEW JERSEY; Protest Planned to Fight For Clean-Needle Plans | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/IHT-1949-baby-parson-in-our-pages100-75-and-50-years-ago.html | 1949:Baby Parson : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-whitty-barbara.html | Paid Notice: Deaths WHITTY, BARBARA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/style/by-design-paler-shades-to-chase-winter.html | By Design; Paler Shades, to Chase Winter | False | By Anne-Marie Schiro | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/sports-of-the-times-parcells-has-more-tricks-in-reserve.html | Sports of The Times; Parcells Has More Tricks In Reserve | False | By George Vecsey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/us/carl-elliott-85-congressman-from-alabama.html | Carl Elliott, 85, Congressman From Alabama | False | By Wolfgang Saxon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/in-shift-us-reaches-deal-for-plea-by-3-in-gotti-case.html | In Shift, U.S. Reaches Deal For Plea by 3 In Gotti Case | False | By Selwyn Raab | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/theater/theater-review-sex-sex-sex-a-preoccupation-is-putting-it-lightly.html | THEATER REVIEW; Sex, Sex, Sex: A 'Preoccupation' Is Putting It Lightly | False | By Anita Gates | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/on-eve-of-test-crew-gives-pep-talk-at-2-schools.html | On Eve of Test, Crew Gives Pep Talk at 2 Schools | False | By Randal C. Archibold | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/nyc-sickly-silence-for-patrons-of-the-game.html | N.Y.C.; Sickly Silence For Patrons Of the Game | False | By Clyde Haberman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/arts/dance-review-complexity-as-simplicity-s-twin.html | DANCE REVIEW; Complexity as Simplicity's Twin | False | By Anna Kisselgoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/l-world-court-safeguards-829684.html | World Court Safeguards | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/world/congo-s-struggle-may-unleash-broad-strife-to-redraw-africa.html | Congo's Struggle May Unleash Broad Strife to Redraw Africa | False | By Ian Fisher With Norimitsu Onishi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/metro-news-briefs-new-york-landowners-reassured-about-claim-by-oneidas.html | METRO NEWS BRIEFS: NEW YORK; Landowners Reassured About Claim by Oneidas | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/plus-nba-nets-williams-won-t-let-agent-shop-market.html | PLUS N.B.A. -- NETS; Williams Won't Let Agent Shop Market | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-hoarty-ann-e.html | Paid Notice: Deaths HOARTY, ANN E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/the-ultimate-celebrity-sound-bite.html | The Ultimate Celebrity Sound Bite | False | By Alain de Botton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/international-business-diamond-cartel-may-be-forever-hereditary-leader-de-beers.html | INTERNATIONAL BUSINESS; A Diamond Cartel May Be Forever; The Hereditary Leader of De Beers Pursues Post-Apartheid Growth | False | By Donald G. McNeil Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/health/vital-signs-behavior-following-the-trail-of-adolescent-angst.html | VITAL SIGNS: BEHAVIOR; Following the Trail of Adolescent Angst | False | By Erica Goode | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/theater/theater-review-to-love-honor-and-flirt-wildly.html | THEATER REVIEW; To Love, Honor and Flirt Wildly | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/metro-news-briefs-new-jersey-jury-selection-begins-in-school-murder-case.html | METRO NEWS BRIEFS: NEW JERSEY; Jury Selection Begins In School Murder Case | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/small-plane-crashes-in-new-jersey-killing-pilot.html | Small Plane Crashes in New Jersey, Killing Pilot | False | By Andy Newman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/health/sinus-surgery-at-edge-of-the-brain-gets-safer.html | Sinus Surgery at Edge of the Brain Gets Safer | False | By Gabrielle Glaser | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/sports-of-the-times-final-shot-parting-shot.html | Sports Of The Times; FINAL SHOT, PARTING SHOT | False | By Ira Berkow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/science/t-the-boy-with-the-babe-828769.html | 'The Boy' With the Babe | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/in-capital-case-man-pleads-guilty-to-2d-degree-murder.html | In Capital Case, Man Pleads Guilty to 2d-Degree Murder | False | By Joseph P. Fried | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/virginia-p-abelson-72-bookstore-owner.html | Virginia P. Abelson, 72, Bookstore Owner | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/public-lives-the-art-of-service-in-the-service-of-art.html | PUBLIC LIVES; The Art of Service in the Service of Art | False | By Elisabeth Bumiller | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/IHT-correction.html | Correction | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/plus-track-and-field-seton-hall-joins-roster-at-meet.html | PLUS: TRACK AND FIELD; Seton Hall Joins Roster at Meet | False | By Frank Litsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/us/98-medicare-growth-slowest-since-program-began-in-65.html | '98 Medicare Growth Slowest Since Program Began in '65 | False | By Robert Pear | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-memorials-merson-robert-m.html | Paid Notice: Memorials MERSON, ROBERT M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/us/the-trial-of-the-president-the-rules-2-senators-push-for-open-impeachment-debate.html | THE TRIAL OF THE PRESIDENT: THE RULES; 2 Senators Push for Open Impeachment Debate | False | By David E. Rosenbaum | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/sec-fines-28-wall-st-firms-26-million.html | S.E.C. Fines 28 Wall St. Firms $26 Million | False | By Kenneth N. Gilpin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-eisenman-anna-lily.html | Paid Notice: Deaths EISENMAN, ANNA LILY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/jetting-to-victory.html | Jetting to Victory | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/IHT-likeminded-longtime-allies-letters-to-the-editor.html | Like-Minded, Longtime Allies : LETTERS TO THE EDITOR | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/world/sturdy-pillar-of-turkey-s-left-names-cabinet.html | Sturdy Pillar of Turkey's Left Names Cabinet | False | By Stephen Kinzer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/soccer-notebook-world-cup-charlton-and-beckenbauer-on-center-stage-again.html | SOCCER: NOTEBOOK -- WORLD CUP; Charlton and Beckenbauer On Center Stage Again | False | By Alex Yannis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-ritzenberg-milton.html | Paid Notice: Deaths RITZENBERG, MILTON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/arts/baryshnikov-flirts-with-kabuki.html | Baryshnikov Flirts With Kabuki | False | By Jennifer Dunning | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-goodman-bernard.html | Paid Notice: Deaths GOODMAN, BERNARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-neuringer-irv.html | Paid Notice: Deaths NEURINGER, IRV | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-cohn-martin-lewis-iii.html | Paid Notice: Deaths COHN, MARTIN LEWIS III | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/pro-football-giants-hope-the-browns-will-pounce-on-wooten.html | PRO FOOTBALL; Giants Hope the Browns Will Pounce on Wooten | False | By Bill Pennington | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-minkoff-leonard.html | Paid Notice: Deaths MINKOFF, LEONARD | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/science/q-a-816507.html | Q & A | False | By C. Claiborne Ray | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/us/trial-president-excerpts-president-clinton-s-response-articles-impeachment.html | THE TRIAL OF THE PRESIDENT; Excerpts From President Clinton's Response to the Articles of Impeachment | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/business-digest-826260.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/metro-news-briefs-new-jersey-rabbi-indicted-on-charge-that-he-killed-his-wife.html | METRO NEWS BRIEFS: NEW JERSEY; Rabbi Indicted on Charge That He Killed His Wife | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/opinion/lewinsky-s-value-as-witness-is-questioned-829420.html | Lewinsky's Value as Witness Is Questioned | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-bernstein-zalman.html | Paid Notice: Deaths BERNSTEIN, ZALMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-simonson-william-bergen.html | Paid Notice: Deaths SIMONSON, WILLIAM BERGEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/russia-to-reopen-trading-in-frozen-debt.html | Russia to Reopen Trading in Frozen Debt | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/sports/nfl-conference-championships-jets-notebook-parcells-wants-to-weed-out-errors.html | N.F.L. CONFERENCE CHAMPIONSHIPS: JETS NOTEBOOK; Parcells Wants to Weed Out Errors | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/world/us-more-isolated-in-un-on-keeping-the-iraq-sanctions.html | U.S. More Isolated In U.N. on Keeping The Iraq Sanctions | False | By Barbara Crossette | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/business/chief-resigns-shared-post-at-goldman.html | Chief Resigns Shared Post At Goldman | False | By Joseph Kahn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/c-corrections-828807.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/us/two-experts-do-battle-over-potty-training.html | Two Experts Do Battle Over Potty Training | False | By Erica Goode | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/science/of-mice-and-elephants-a-matter-of-scale.html | Of Mice and Elephants: a Matter of Scale | False | By George Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/IHT-jobs-for-cambodians-or-sweatshops.html | Jobs for Cambodians â€šÃ„Ã® or Sweatshops? | False | By Michael Richardson, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-senghas-eleanor-king.html | Paid Notice: Deaths SENGHAS, ELEANOR KING | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/science/l-the-hospital-at-night-828670.html | The Hospital, at Night | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/nyregion/tax-break-ruling-angers-advocates-of-cheaper-power.html | Tax Break Ruling Angers Advocates of Cheaper Power | False | By Richard Perez-Pena | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-12 | 1999-01-12 | https://www.nytimes.com/1999/01/12/classified/paid-notice-deaths-brown-irma.html | Paid Notice: Deaths BROWN, IRMA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/music-review-a-century-old-but-fresh.html | MUSIC REVIEW; A Century Old but Fresh | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/music-review-honoring-a-composer-with-a-stable-lingua-franca.html | MUSIC REVIEW; Honoring a Composer With a Stable Lingua Franca | False | By Paul Griffiths | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/journal-family-values-stalkers.html | Journal; Family Values Stalkers | False | By Frank Rich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-brown-robert-j.html | Paid Notice: Deaths BROWN, ROBERT J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/pro-basketball-nbc-confronts-the-departure-of-its-must-see-nba-star.html | PRO BASKETBALL; NBC Confronts the Departure of Its Must-See N.B.A. Star | False | By Richard Sandomir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-person-oscar.html | Paid Notice: Deaths PERSON, OSCAR | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/IHT-the-yens-new-strength-letters-to-the-editor.html | The Yenâ€šÃ„Ã´s New Strength : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/the-minimalist-lemon-grass-and-shrimp-perfect-partners.html | THE MINIMALIST; Lemon Grass and Shrimp: Perfect Partners | False | By Mark Bittman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/the-japanese-intervene-to-drive-down-a-surging-yen.html | The Japanese Intervene To Drive Down A Surging Yen | False | By Jonathan Fuerbringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/IHT-tokyocues-from-the-west.html | Tokyo:Cues From the West | False | By Kaori Shoji, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-hurwitz-bertha-schneider.html | Paid Notice: Deaths HURWITZ, BERTHA (SCHNEIDER) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/news-summary-843440.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-yatter-faye.html | Paid Notice: Deaths YATTER, FAYE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/olympics-corporate-backer-tells-ioc-to-come-clean.html | OLYMPICS; Corporate Backer Tells I.O.C. to Come Clean | False | By Jere Longman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/c-corrections-845760.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/us/study-of-public-universities-advises-changing-faculty-of-the-future.html | Study of Public Universities Advises Changing Faculty of the Future | False | By Ethan Bronner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/us/state-politics-with-a-national-spin.html | State Politics With a National Spin | False | By Rick Lyman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/world/us-imposes-sanctions-on-tech-labs-in-russia.html | U.S. Imposes Sanctions On Tech Labs In Russia | False | By David Stout | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-roschelle-jack.html | Paid Notice: Deaths ROSCHELLE, JACK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-baer-james-b.html | Paid Notice: Deaths BAER, JAMES B. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/commercial-real-estate-14th-street-revival-moves-east-to-third-avenue.html | Commercial Real Estate; 14th Street Revival Moves East to Third Avenue | False | By John Holusha | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/nfl-conference-championships-jets-notebook-lewis-veteran-enjoying-ride.html | N.F.L. CONFERENCE CHAMPIONSHIPS: JETS NOTEBOOK; Lewis, the Veteran, Is Enjoying the Ride | False | By Steve Popper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/calendar.html | Calendar | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/about-new-york-exploring-a-cultural-universe-beyond-the-limelight.html | About New York; Exploring a Cultural Universe Beyond the Limelight | False | By David Gonzalez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/news/a-new-mood-in-accessories.html | A New Mood In Accessories | False | By Lucie Muir, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/company-briefs-844942.html | COMPANY BRIEFS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/c-corrections-845787.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/9-auto-makers-form-coalition.html | 9 Auto Makers Form Coalition | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/money-losing-on-the-town-to-close.html | Money-Losing 'On the Town' to Close | False | By Jesse McKinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-memorials-becker-ida.html | Paid Notice: Memorials BECKER, IDA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-goodfriend-evelyn.html | Paid Notice: Deaths GOODFRIEND, EVELYN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/frederick-zissu-85-chief-of-vornado-inc.html | Frederick Zissu, 85, Chief of Vornado Inc. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-goodman-bernard.html | Paid Notice: Deaths GOODMAN, BERNARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/theater/theater-review-from-serban-the-shylock-of-yesteryear-a-go-to-guy.html | THEATER REVIEW; From Serban, The Shylock Of Yesteryear, A Go-To Guy | False | By Peter Marks | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-memorials-scanlon-mark-w.html | Paid Notice: Memorials SCANLON, MARK W. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-green-myrna.html | Paid Notice: Deaths GREEN, MYRNA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/IHT-swimwear-and-underwearsuiting-up-the-bodyconscious-male.html | Swimwear and Underwear:Suiting Up the Body-Conscious Male | False | By Rebecca Voight, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/the-media-business-advertising-addenda-people-845140.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/william-h-whyte-organization-man-author-and-urbanologist-is-dead-at-81.html | William H. Whyte, 'Organization Man' Author and Urbanologist, Is Dead at 81 | False | By Michael T. Kaufman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/eating-well-plastic-wrap-and-health-studies-raise-questions.html | EATING WELL; Plastic Wrap and Health: Studies Raise Questions | False | By Marian Burros | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/music-review-new-songs-spring-forth-in-a-lively-mixture.html | MUSIC REVIEW; New Songs Spring Forth In a Lively Mixture | False | By Paul Griffiths | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/the-chef.html | THE CHEF | False | By Alfred Portale | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/us/the-100-a-jury-not-of-peers-but-of-kin-foe-and-talking-head.html | The 100: A Jury Not of Peers but of Kin, Foe and Talking Head | False | By Frank Bruni | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/IHT-dance-moves-from-the-street-to-stage-paris-hiphop-on-a-roll.html | Dance Moves From the Street to Stage : Paris Hip-Hop on a Roll | False | By Alicia Drake, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/this-time-shared-reins-didn-t-work-at-goldman.html | This Time, Shared Reins Didn't Work at Goldman | False | By Joseph Kahn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/television-review-mad-about-the-boy-noel-coward-s-private-life.html | TELEVISION REVIEW; Mad About the Boy: Noel Coward's Private Life | False | By Anita Gates | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/court-dismisses-suit-by-crane-against-coltec.html | Court Dismisses Suit by Crane Against Coltec | False | By Sharon R. King | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/music-review-2-operas-have-some-fun.html | MUSIC REVIEW; 2 Operas Have Some Fun | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-geller-bessie-nee-laderman.html | Paid Notice: Deaths GELLER, BESSIE (NEE LADERMAN) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/for-new-york-25-year-losing-streak.html | For New York, 25-Year Losing Streak | False | By Kirk Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/sips-evoking-india-hot-and-cold.html | SIPS; Evoking India, Hot and Cold | False | By Elaine Louie | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-mitchell-margot-finletter.html | Paid Notice: Deaths MITCHELL, MARGOT FINLETTER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/l-so-what-explains-that-loyalty-to-clinton-845302.html | So What Explains That Loyalty to Clinton? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/college-basketball-notebook-st-john-s-thornton-scores-plenty-but-he-threat.html | COLLEGE BASKETBALL: NOTEBOOK -- ST. JOHN'S; Thornton Scores Plenty, but He Is a Threat on Defense, Too | False | By Ron Dicker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/test-kitchen-a-look-that-s-hotter-than-toast.html | TEST KITCHEN; A Look That's Hotter Than Toast | False | By Amanda Hesser | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/l-india-s-religious-violence-837156.html | India's Religious Violence | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/us/clinton-asks-for-1-billion-to-buy-land-for-us-parks.html | Clinton Asks For $1 Billion To Buy Land For U.S. Parks | False | By John H. Cushman Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/news/saudi-arabia-is-denounced-by-baghdad-saddam-turns-up-heat-in-mideast.html | Saudi Arabia Is Denounced By Baghdad : Saddam Turns Up Heat in Mideast | False | By Joseph Fitchett, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/the-media-business-advertising-addenda-ammirati-puris-buys-agency-in-chicago.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ammirati Puris Buys Agency in Chicago | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/us/clinton-pays-settlement.html | Clinton Pays Settlement | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/l-pollard-s-release-sets-a-bad-precedent-spy-or-mercenary-845264.html | Pollard's Release Sets a Bad Precedent; Spy or Mercenary? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/world/7-accused-of-castro-plot-will-be-tried-in-miami.html | 7 Accused of Castro Plot Will Be Tried in Miami | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-gad-naftali.html | Paid Notice: Deaths GAD, NAFTALI | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-landi-ellen-c-coleman.html | Paid Notice: Deaths LANDI, ELLEN C. (COLEMAN) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/l-so-what-explains-that-loyalty-to-clinton-845345.html | So What Explains That Loyalty to Clinton? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-thomasset-paul-a.html | Paid Notice: Deaths THOMASSET, PAUL A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/us/court-is-asked-not-to-extend-harassment-law-in-schools.html | Court Is Asked Not to Extend Harassment Law in Schools | False | By Linda Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-pyne-percy-r-iii.html | Paid Notice: Deaths PYNE, PERCY R. III | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/myles-tierney-34-a-journalist-who-specialized-in-african-war.html | Myles Tierney, 34, a Journalist Who Specialized in African War | False | By Barbara Stewart | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-turell-annette.html | Paid Notice: Deaths TURELL, ANNETTE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/gil-haggerty-79-aide-for-40-years-to-times-editors.html | Gil Haggerty, 79, Aide for 40 Years To Times Editors | False | By Eric Pace | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/l-so-what-explains-that-loyalty-to-clinton-845280.html | So What Explains That Loyalty to Clinton? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/new-york-trash-imports-have-virginia-in-a-tizzy.html | New York Trash Imports Have Virginia In a Tizzy | False | By Terry Pristin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/quotation-of-the-day-840262.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/mayor-makes-concession-on-evictions-for-shelter.html | Mayor Makes Concession On Evictions for Shelter | False | By Dan Barry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/world/us-jets-attack-iraq-again-though-result-is-unclear.html | U.S. Jets Attack Iraq Again, Though Result Is Unclear | False | By Steven Lee Myers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/c-corrections-845795.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/metro-business-job-cuts-at-graham.html | Metro Business; Job Cuts at Graham | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/college-basketball-men-s-roundup-huskies-brush-off-the-irish.html | COLLEGE BASKETBALL: MEN'S ROUNDUP; Huskies Brush Off the Irish | False | By Jack Cavanaugh | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/numbers-at-lincoln-center.html | 'Numbers' at Lincoln Center | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/news/swimwear-and-underwearsuiting-up-the-bodyconscious-male.html | Swimwear and Underwear:Suiting Up the Body-Conscious Male | False | By Rebecca Voight, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/tax-relief-proposal-attracts-criticism-and-praise.html | Tax Relief Proposal Attracts Criticism and Praise | False | By Ronald Smothers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/worldbusiness/IHT-frenchman-in-eu-post-urges-hedgefund-rules.html | Frenchman in EU Post Urges Hedge-Fund Rules : Policymaker Seeks Wider Regulation | False | By Alan Friedman, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-malovany-myra.html | Paid Notice: Deaths MALOVANY, MYRA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/lucent-is-expected-to-acquire-ascend-for-about-20-billion.html | Lucent Is Expected to Acquire Ascend for About $20 Billion | False | By Laura M. Holson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/pataki-inaugural-team-told-to-disclose-costs.html | Pataki Inaugural Team Told to Disclose Costs | False | By Richard Perez-Pena | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-rivera-ferdinando.html | Paid Notice: Deaths RIVERA, FERDINANDO | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/price-fame-includes-dinner-tinseltown-you-re-star-employees-merely-players.html | The Price of Fame Includes Dinner; At Tinseltown You're a Star and the Employees Merely Players | False | By Neil Strauss | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-deutsch-milton.html | Paid Notice: Deaths DEUTSCH, MILTON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-hios-theo.html | Paid Notice: Deaths HIOS, THEO | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/markets-market-place-rare-for-internet-company-yahoo-reports-actual-earnings-not.html | THE MARKETS: Market Place; Rare for an Internet company, Yahoo reports actual earnings. Not that such things matter. | False | By Barnaby J. Feder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-simonson-william-bergen-si.html | Paid Notice: Deaths SIMONSON, WILLIAM BERGEN "SI" | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/public-lives-on-a-clear-day-he-sees-little-of-interest.html | PUBLIC LIVES; On a Clear Day, He Sees Little of Interest | False | By Joyce Wadler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/nfl-conference-championships-jets-notebook-another-era.html | N.F.L. CONFERENCE CHAMPIONSHIPS: JETS NOTEBOOK; Another Era | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/pro-football-coach-hired-another-leaves.html | PRO FOOTBALL; Coach Hired; Another Leaves | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/gore-to-visit-to-close-deal-on-dredging-harbor.html | Gore to Visit to Close Deal on Dredging Harbor | False | By Andrew C. Revkin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/movies/kazan-snubbed-by-some-to-get-honorary-oscar.html | Kazan, Snubbed by Some, To Get Honorary Oscar | False | By Bernard Weinraub | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/nhl-rangers-nedved-expected-to-play.html | N.H.L.: RANGERS; Nedved Expected To Play | False | By Joe Lapointe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/movies/footlights-news.html | FOOTLIGHTS; NEWS | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/IHT-saudi-arabia-is-denounced-by-baghdad-saddam-turns-up-heat-in-mideast.html | Saudi Arabia Is Denounced By Baghdad : Saddam Turns Up Heat in Mideast | False | By Joseph Fitchett, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/company-news-ixc-communications-in-100-million-coastal-phone-deal.html | COMPANY NEWS; IXC COMMUNICATIONS IN $100 MILLION COASTAL PHONE DEAL | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/IHT-1899german-hopes-in-our-pages100-75-and-50-years-ago.html | 1899:German Hopes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/class-notes-for-some-fourth-graders-brooklyn-there-lot-more-life-than.html | Class Notes; For some fourth graders in Brooklyn, there is a lot more to life than a standardized test. | False | By Jacques Steinberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/IHT-clinton-team-attacks-hyperbole-in-republicans-opening-legal-brief.html | Clinton Team Attacks â€šÃ„Â´Hyperboleâ€šÃ„Â´ in Republicansâ€šÃ„Â´ Opening Legal Brief | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/us/congressional-memo-2-early-votes-will-shape-impeachment-trial.html | Congressional Memo; 2 Early Votes Will Shape Impeachment Trial | False | By Alison Mitchell and Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/world/reporter-s-death-in-mexico-mystery-grows.html | Reporter's Death in Mexico: Mystery Grows | False | By Sam Dillon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/world/china-points-finger-at-culprit-of-the-week.html | China Points Finger at Culprit of the Week | False | By Seth Faison | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-sheahan-john.html | Paid Notice: Deaths SHEAHAN, JOHN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/charter-schools-then-what.html | Charter Schools, Then What? | False | By Roger W. Bowen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-bernstein-zalman.html | Paid Notice: Deaths BERNSTEIN, ZALMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/us/court-turns-back-an-effort-to-limit-ballot-initiatives.html | COURT TURNS BACK AN EFFORT TO LIMIT BALLOT INITIATIVES | False | By Linda Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/us/senate-set-to-compartmentalize-too.html | Senate Set to Compartmentalize, Too | False | By Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/us/clinton-settles-jones-lawsuit-with-a-check-for-850000.html | Clinton Settles Jones Lawsuit With a Check for $850,000 | False | By Neil A. Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/IHT-stylish-glossies-with-a-russian-accent.html | Stylish Glossies With a Russian Accent | False | By Joseph Fitchett, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/c-corrections-845779.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-mcparland-joseph.html | Paid Notice: Deaths MCPARLAND, JOSEPH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/nfl-conference-championships-jets-oft-maligned-offensive-line-no-longer-big-joke.html | N.F.L. CONFERENCE CHAMPIONSHIPS; Jets' Oft-Maligned Offensive Line Is No Longer a Big Joke | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-shugrue-martha-g.html | Paid Notice: Deaths SHUGRUE, MARTHA G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/the-losses-keep-mounting-for-an-overmatched-psal.html | The Losses Keep Mounting for an Overmatched P.S.A.L. | False | By Jack Curry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/company-news-sbc-to-offer-high-speed-internet-access-by-year-end.html | COMPANY NEWS; SBC TO OFFER HIGH-SPEED INTERNET ACCESS BY YEAR-END | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-goldstein-rose.html | Paid Notice: Deaths GOLDSTEIN, ROSE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/aids-still-here-but-donors-drift-off-disease-lingers-public-interest-wanes.html | AIDS Is Still Here, But Donors Drift Off; As Disease Lingers, Public Interest Wanes and Service Groups Falter | False | By Lynda Richardson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/IHT-a-peaceful-revolution-for-the-french-male.html | A Peaceful Revolution for the French Male | False | ', International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-corser-paul.html | Paid Notice: Deaths CORSER, PAUL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/80-million-sale-is-set-for-whitney-couple-s-riches.html | $80 Million Sale Is Set for Whitney Couple's Riches | False | By Carol Vogel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/IHT-gil-in-hospital-but-may-soon-return-to-jail-atleticos-el.html | Gil in Hospital but May Soon Return to Jail : Atleticoâ€™s El Presidente Ensnared in New Drama | False | By Rob Hughes, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/books/books-of-the-times-silent-giants-as-guides-on-an-ancient-thoroughfare.html | BOOKS OF THE TIMES; Silent Giants as Guides on an Ancient Thoroughfare | False | By Richard Bernstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/sports-of-the-times-new-era-new-hopes.html | Sports of The Times; NEW ERA, NEW HOPES | False | By Harvey Araton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/editorial-observer-what-will-the-internet-economy-look-like.html | Editorial Observer; What Will the Internet Economy Look Like? | False | By Floyd Norris | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-berkowitz-blanche.html | Paid Notice: Deaths BERKOWITZ, BLANCHE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/world/gavin-relly-72-dies-helped-end-apartheid.html | Gavin Relly, 72, Dies; Helped End Apartheid | False | By Donald G. McNeil Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/world/hague-journal-then-it-was-the-klan-now-it-s-the-balkan-agony.html | Hague Journal; Then It Was the Klan. Now It's the Balkan Agony. | False | By Marlise Simons | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Anthony Ramirez, Elisabeth Bumiller and Jennifer Preston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/c-corrections-845809.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/temptation-o-brave-new-knish-that-has-such-filling-in-it.html | TEMPTATION; O Brave New Knish, That Has Such Filling in It! | False | By Florence Fabricant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/news/jeans-makers-get-the-blues-as-sales-sag.html | Jeans Makers Get the Blues as Sales Sag | False | By Roger Tredre, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/metro-news-briefs-new-jersey-two-men-shot-in-newark-in-encounter-at-a-school.html | METRO NEWS BRIEFS: NEW JERSEY; Two Men Shot in Newark In Encounter at a School | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-heller-albert.html | Paid Notice: Deaths HELLER, ALBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-lesch-samuel.html | Paid Notice: Deaths LESCH, SAMUEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-lipton-edith-s.html | Paid Notice: Deaths LIPTON, EDITH S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/c-corrections-845752.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/wine-talk-sommelier-what-s-that-smell.html | WINE TALK; Sommelier, What's That Smell? | False | By Frank J. Prial | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/world/clinton-renames-gay-philanthropist-as-envoy.html | Clinton Renames Gay Philanthropist as Envoy | False | By Philip Shenon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-lorber-ruth-p.html | Paid Notice: Deaths LORBER, RUTH P. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-goldschmid-rose.html | Paid Notice: Deaths GOLDSCHMID, ROSE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-bergs-edith-fischer.html | Paid Notice: Deaths BERGS, EDITH FISCHER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/business-travel-chances-getting-hotel-room-upgrade-may-be-better-now-then-they.html | Business Travel; Chances of a getting a hotel room upgrade may be better now then they have been in years. | False | By Jane L Levere | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/news/function-vs-fantasy-prada-and-gucci-slug-it-out.html | Function vs. Fantasy :Prada and Gucci Slug It Out | False | By Suzy Menkes, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/plus-pro-basketball-nets-williams-frustrated-by-postponed-talks.html | PLUS: PRO BASKETBALL -- NETS; Williams Frustrated By Postponed Talks | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/arts-abroad-in-naples-an-opera-exalting-revolt-stirs-just-that.html | ARTS ABROAD; In Naples, an Opera Exalting Revolt Stirs Just That | False | By Alessandra Stanley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-memorials-cates-joseph.html | Paid Notice: Memorials CATES, JOSEPH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-griffiths-helen-kelly.html | Paid Notice: Deaths GRIFFITHS, HELEN (KELLY) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/us/manfred-l-karnovsky-80-blood-cell-researcher.html | Manfred L. Karnovsky, 80, Blood-Cell Researcher | False | By Wolfgang Saxon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/issue-du-jour-at-microsoft-trial-are-consumers-harmed.html | Issue du Jour at Microsoft Trial: Are Consumers Harmed? | False | By Steve Lohr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/abc-and-union-make-progress-toward-ending-10-week-lockout.html | ABC and Union Make Progress Toward Ending 10-Week Lockout | False | By Jodi Wilgoren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/international-business-brazil-stocks-fall-steeply-amid-currency-capital-fears.html | INTERNATIONAL BUSINESS; Brazil Stocks Fall Steeply Amid Currency and Capital Fears | False | By Jonathan Fuerbringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/IHT-eu-allies-diverge-on-policy-toward-us-germany-reaffirms-ties-to-france.html | EU Allies Diverge on Policy Toward U.S. : Germany Reaffirms Ties To France, With a â€šÃ„Ã²Butâ€šÃ„Ã´ | False | By John Vinocur, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/business-digest-843300.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/liberties-the-abyss-of-desire.html | Liberties; The Abyss of Desire | False | By Maureen Dowd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/the-markets-stocks-bonds-share-prices-slump-on-profit-taking-and-woes-overseas.html | THE MARKETS: STOCKS & BONDS; Share Prices Slump on Profit Taking and Woes Overseas | False | By Kenneth N. Gilpin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/plus-track-and-field-hartwig-heads-pole-vault-field.html | PLUS: TRACK AND FIELD; Hartwig Heads Pole-Vault Field | False | By Frank Litsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/IHT-a-new-mood-in-accessories.html | A New Mood In Accessories | False | By Lucie Muir, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/2-brothers-4-and-3-die-in-suffolk-house-fire.html | 2 Brothers, 4 and 3, Die in Suffolk House Fire | False | By Charlie Leduff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/news/parissporting-chic.html | Paris:Sporting Chic | False | By Pat McColl, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-belmont-yvonne.html | Paid Notice: Deaths BELMONT, YVONNE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-cline-guernsey-chaffee.html | Paid Notice: Deaths CLINE, GUERNSEY CHAFFEE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-kocher-eric.html | Paid Notice: Deaths KOCHER, ERIC | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/by-the-book-but-first-there-s-the-bread.html | BY THE BOOK; But First, There's the Bread | False | By Amanda Hesser | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-seabrook-dorothy-littler.html | Paid Notice: Deaths SEABROOK, DOROTHY LITTLER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/pro-basketball-as-jordan-retires-legend-swells.html | PRO BASKETBALL; As Jordan Retires, Legend Swells | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/international-business-ford-has-told-volvo-it-is-interested-in-buying-car-unit.html | INTERNATIONAL BUSINESS; Ford Has Told Volvo It Is Interested in Buying Car Unit | False | By Keith Bradsher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/some-changes-in-the-market-tables.html | Some Changes in the Market Tables | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-tse-ku-teh-ying.html | Paid Notice: Deaths TSE, KU TEH YING | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-riley-dr-mary-c-jones.html | Paid Notice: Deaths RILEY, DR. MARY C. (JONES) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-memorials-schoen-rita.html | Paid Notice: Memorials SCHOEN, RITA. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/world/iraq-is-said-to-shun-vital-food-and-medicine-it-could-import-under-un-sanctions.html | Iraq Is Said to Shun Vital Food and Medicine It Could Import Under U.N. Sanctions | False | By Barbara Crossette | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-dobkin-james-a.html | Paid Notice: Deaths DOBKIN, JAMES A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/open-the-senate.html | Open the Senate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/us/demands-and-questions-over-river-s-taint.html | Demands and Questions Over River's Taint | False | By Carey Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/IHT-is-india-imitating-china-in-persecuting-christians.html | Is India Imitating China in Persecuting Christians? | False | By Suranda K. Datta-Ray, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/pro-basketball-knicks-left-to-wonder-about-chances-for-title.html | PRO BASKETBALL; Knicks Left to Wonder About Chances for Title | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-jacobs-jack.html | Paid Notice: Deaths JACOBS, JACK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/style/IHT-death-atrocity-shakespeareroll-em.html | Death, Atrocity, Shakespeare!Roll â€šÃ„Ã´Em! | False | By Roderick Conway Morris, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/IHT-on-the-outside-looking-in-greece-is-gloomy-over-euroland.html | On the Outside Looking In, Greece Is Gloomy Over â€šÃ„Ã²Eurolandâ€šÃ„Ã´ | False | By Marcia Kurop, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/style/IHT-bellinis-sonnambula-revisited-adding-drama-to-the-voices.html | Bellini&#769;s&#8217;Â„Â´s â€šÂ„Â²Sonnambula&#8217;Â„Â´ Revisited : Adding Drama To the Voices | False | By David Stevens, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/l-so-what-explains-that-loyalty-to-clinton-845337.html | So What Explains That Loyalty to Clinton? | False | . | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-spivak-harold-p.html | Paid Notice: Deaths SPIVAK, HAROLD P. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/the-media-business-advertising-addenda-true-north-unit-prices-its-shares.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; True North Unit Prices Its Shares | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-goldstein-edythe.html | Paid Notice: Deaths GOLDSTEIN, EDYTHE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/IHT-jeans-makers-get-the-blues-as-sales-sag.html | Jeans Makers Get the Blues as Sales Sag | False | By Roger Tredre, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/25-and-under-senegalese-cooking-with-lots-of-warmth.html | $25 AND UNDER; Senegalese Cooking, With Lots of Warmth | False | By Eric Asimov | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-barclay-elizabeth-moore.html | Paid Notice: Deaths BARCLAY, ELIZABETH MOORE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/IHT-parissporting-chic.html | Paris:Sporting Chic | False | By Pat McColl, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-caruso-margaret-marie.html | Paid Notice: Deaths CARUSO, MARGARET MARIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/IHT-londonscruffy-vs-suity.html | London:Scruffy vs. Suity | False | By Barbara Rosen, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/anxiety-growing-over-indian-claim-in-new-york-state.html | ANXIETY GROWING OVER INDIAN CLAIM IN NEW YORK STATE | False | By James Dao | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/sports-of-the-times-mcgwire-s-70th-homer-still-defying-gravity.html | Sports of The Times; McGwire's 70th Homer Still Defying Gravity | False | By Ira Berkow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/us/proposal-aims-at-returning-disabled-workers-to-jobs.html | Proposal Aims at Returning Disabled Workers to Jobs | False | By Robert Pear | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/new-yorkers-embrace-a-little-shanghai-specialty.html | New Yorkers Embrace a Little Shanghai Specialty | False | By Eric Asimov | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/woman-raped-in-her-building.html | Woman Raped in Her Building | False | By Michael Cooper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/inside-844608.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/restaurants-a-menu-big-on-words-and-flavors.html | RESTAURANTS; A Menu Big on Words and Flavors | False | By Ruth Reichl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/l-so-what-explains-that-loyalty-to-clinton-845299.html | So What Explains That Loyalty to Clinton? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/baseball-this-shot-going-going-gone-for-3-million.html | BASEBALL; This Shot Going, Going, Gone for $3 Million | False | By Douglas Martin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/sports-of-the-times-jim-brown-has-advice-for-retiring-superstar.html | Sports of The Times; Jim Brown Has Advice For Retiring Superstar | False | By George Vecsey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/opera-review-a-deep-voice-expresses-a-consuming-sadness.html | OPERA REVIEW; A Deep Voice Expresses A Consuming Sadness | False | By Anthony Tommasini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-levine-lester.html | Paid Notice: Deaths LEVINE, LESTER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/l-so-what-explains-that-loyalty-to-clinton-845310.html | So What Explains That Loyalty to Clinton? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/IHT-many-cut-back-lending-after-beijing-strands-gitics-creditors-foreign.html | Many Cut Back Lending After Beijing Strands GITIC&#8217;s Creditors : Foreign Banks Turn Wary of China | False | By Philip Segal, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/for-a-much-heralded-exam-delays-and-talk-of-cheating.html | For a Much Heralded Exam, Delays and Talk of Cheating | False | By Anemona Hartocollis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/style/IHT-a-womanly-start-to-a-new-year.html | A Womanly Start to a New Year | False | By Sheridan Morley, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-garber-estelle.html | Paid Notice: Deaths GARBER, ESTELLE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/metro-news-briefs-new-jersey-teen-ager-is-indicted-on-manslaughter-counts.html | METRO NEWS BRIEFS: NEW JERSEY; Teen-Ager Is Indicted On Manslaughter Counts | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/college-basketball-jones-ex-liu-star-facing-gun-charge.html | COLLEGE BASKETBALL; Jones, Ex-L.I.U. Star, Facing Gun Charge | False | By Lena Williams | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/l-what-is-being-tested-838250.html | What Is Being Tested? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/us/anti-abortion-site-on-web-has-ignited-free-speech-debate.html | Anti-Abortion Site On Web Has Ignited Free Speech Debate | False | By Sam Howe Verhovek | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/IHT-function-vs-fantasy-prada-and-gucci-slug-it-out.html | Function vs. Fantasy :Prada and Gucci Slug It Out | False | By Suzy Menkes, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/concern-rising-about-mergers-in-health-plans.html | Concern Rising About Mergers In Health Plans | False | By Milt Freudenheim | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/missing-girl-17-is-found-slain-officials-say.html | Missing Girl, 17, Is Found Slain, Officials Say | False | By David M. Herszenhorn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/sales-of-high-end-chips-help-intel-beat-estimates.html | Sales of High-End Chips Help Intel Beat Estimates | False | By Lawrence M. Fisher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/whitman-sets-april-15-for-property-tax-plan.html | Whitman Sets April 15 For Property Tax Plan | False | By Jennifer Preston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-sloan-billie.html | Paid Notice: Deaths SLOAN, BILLIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/treading-contentious-line-shoe-store-owners-battle-nine-west-over-its-pricing.html | Treading a Contentious Line; Shoe Store Owners Battle Nine West Over Its Pricing System | False | By Melody Petersen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/dining/where-indulgence-grows-on-trees.html | Where Indulgence Grows on Trees | False | By Marian Burros | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/sports-of-the-times-the-tarp-and-the-igloo-that-weren-t.html | Sports of The Times; The Tarp and the Igloo That Weren't | False | By Dave Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/nfl-conference-championships-for-bronco-fever-treatment-is-sunday.html | N.F.L. CONFERENCE CHAMPIONSHIPS; For Bronco Fever, Treatment Is Sunday | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/media-business-advertising-marketers-gatorade-nike-try-decide-if-they-will-still.html | THE MEDIA BUSINESS: ADVERTISING; Marketers from Gatorade to Nike try to decide if they will still like Michael Jordan when he retires. | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/on-pro-football-finalists-scouted-each-other-early.html | ON PRO FOOTBALL; Finalists Scouted Each Other Early | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/aetna-to-allow-outside-reviews-of-care-denials.html | Aetna to Allow Outside Reviews of Care Denials | False | By Milt Freudenheim | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/us/the-bitter-chill-in-chicago-any-future-without-jordan.html | The Bitter Chill in Chicago: Any Future Without Jordan | False | By Pam Belluck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/world/in-a-tiny-office-khmer-rouge-files-tell-grisly-tales.html | In a Tiny Office, Khmer Rouge Files Tell Grisly Tales | False | By Seth Mydans | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-hoarty-ann-e.html | Paid Notice: Deaths HOARTY, ANN E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/l-pollard-s-release-sets-a-bad-precedent-israeli-intelligence-845256.html | Pollard's Release Sets a Bad Precedent; Israeli Intelligence | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/l-what-is-being-tested-845353.html | What Is Being Tested? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/nyregion/the-neediest-cases-compassion-moves-donors-to-give-year-after-year.html | The Neediest Cases; Compassion Moves Donors to Give Year After Year | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/an-icon-retires.html | An Icon Retires | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/l-so-what-explains-that-loyalty-to-clinton-845329.html | So What Explains That Loyalty to Clinton? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/us/tv-political-news-in-california-is-shrinking-study-confirms.html | TV Political News in California Is Shrinking, Study Confirms | False | By Todd S. Purdum | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/beware-of-the-kyoto-compromise.html | Beware of the Kyoto Compromise | False | By Jack Kemp and Fred L. Smith Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/arts/tv-notes-are-they-great-or-just-new.html | TV NOTES; Are They Great Or Just New? | False | By Bill Carter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/pro-football-giants-say-jets-can-also-top-broncos.html | PRO FOOTBALL; Giants Say Jets Can Also Top Broncos | False | By Bill Pennington | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/l-pollard-s-release-sets-a-bad-precedent-845248.html | Pollard's Release Sets a Bad Precedent | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-paladino-rose.html | Paid Notice: Deaths PALADINO, ROSE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/sports/nfl-conference-championships-jets-notebook-hometown-favorites.html | N.F.L. CONFERENCE CHAMPIONSHIPS; JETS NOTEBOOK; Hometown Favorites | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/IHT-1949literacy-quotas-in-our-pages100-75-and-50-years-ago.html | 1949:Literacy Quotas : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/business/the-media-business-advertising-addenda-bsmg-has-acquired-financial-relations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BSMG Has Acquired Financial Relations | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/classified/paid-notice-deaths-jacobson-herbert.html | Paid Notice: Deaths JACOBSON, HERBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/IHT-hong-kongs-economy-letters-to-the-editor.html | Hong KongÂ’sÂ‚Â’s Economy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-13 | 1999-01-13 | https://www.nytimes.com/1999/01/13/opinion/IHT-1924music-travels-in-our-pages100-75-and-50-years-ago.html | 1924:Music Travels : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/news-watch-overseas-internet-users-protest-high-cost-of-access.html | NEWS WATCH; Overseas Internet Users Protest High Cost of Access | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/nfl-conference-championships-jets-work-on-containing-a-2000-yard-man.html | N.F.L. CONFERENCE CHAMPIONSHIPS; Jets Work on Containing a 2,000-Yard Man | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/fork-in-a-folk-hero-s-road.html | Fork in a Folk Hero's Road | False | BY William L. Hamilton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/plus-baseball-selig-names-panel-to-study-payrolls.html | PLUS BASEBALL; Selig Names Panel To Study Payrolls | False | By Murray Chass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/for-surfers-the-world-s-a-stage.html | For Surfers, the World's a Stage | False | By J. D. Biersdorfer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/the-media-business-advertising-addenda-accounts-855863.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stephen Labaton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/state-of-the-art-whoosh-the-next-pentium.html | STATE OF THE ART; Whoosh! The Next Pentium | False | By Peter H. Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/world/secret-tape-plotter-s-confession-deepens-mystery-political-murder-mexico.html | Secret Tape of Plotter's Confession Deepens the Mystery of a Political Murder in Mexico | False | By Julia Preston With Craig Pyes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/markets-stocks-wall-street-recoils-brazil-s-turmoil-then-collects-itself.html | THE MARKETS: STOCKS; Wall Street Recoils From Brazil's Turmoil, Then Collects Itself | False | By Edward Wyatt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/c-corrections-854891.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/l-public-art-for-sale-at-what-price-854670.html | Public Art for Sale: At What Price? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/l-going-after-the-social-security-chimeras-855375.html | Going After the Social Security Chimeras | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-gross-ruth.html | Paid Notice: Deaths GROSS, RUTH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-gurfield-irving.html | Paid Notice: Deaths GURFIELD, IRVING | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-memorials-oaks-james-howard.html | Paid Notice: Memorials OAKS, JAMES HOWARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/treading-on-the-mouse-s-heels-the-oh-so-subtle-touch-pad.html | Treading on the Mouse's Heels: The Oh-So-Subtle Touch Pad | False | By James Ryan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-fehsenfeld-caroline-goodwin.html | Paid Notice: Deaths FEHSENFELD, CAROLINE GOODWIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-anderson-jervis.html | Paid Notice: Deaths ANDERSON, JERVIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-memorials-feldman-samuel.html | Paid Notice: Memorials FELDMAN, SAMUEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-memorials-brauer-paul-h-md.html | Paid Notice: Memorials BRAUER, PAUL H., M.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/for-sale-the-garden-of-eden.html | For Sale: The Garden of Eden | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/the-media-business-advertising-addenda-ad-executive-in-new-coty-post.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Executive In New Coty Post | False | By Stephen Labaton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-greenfield-lloyd.html | Paid Notice: Deaths GREENFIELD, LLOYD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-osiek-maria.html | Paid Notice: Deaths OSIEK, MARIA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-finley-john-w.html | Paid Notice: Deaths FINLEY, JOHN W. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/calendar-folk-art-porcelains-design-talk.html | CALENDAR; Folk Art, Porcelains, Design Talk | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-allen-henry-paul.html | Paid Notice: Deaths ALLEN, HENRY PAUL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-epstein-diane-nee-rifkin.html | Paid Notice: Deaths EPSTEIN, DIANE (NEE RIFKIN) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/nfl-conference-championships-elway-focuses-on-the-jets-not-his-future.html | N.F.L. CONFERENCE CHAMPIONSHIPS; Elway Focuses On the Jets, Not His Future | False | By Joe Drape | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/arts/arts-in-america-for-californians-musical-visitors-are-worth-the-wait.html | Arts in America; For Californians, Musical Visitors Are Worth the Wait | False | By David Mermelstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/personal-shopper-no-more-blue-mondays.html | Personal Shopper; No More Blue Mondays | False | By Marianne Rohrlich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/leo-cherne-leader-of-agency-for-refugees-is-dead-at-86.html | Leo Cherne, Leader of Agency For Refuges, Is Dead at 86 | False | By Michael T. Kaufman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/nfl-notebook-minnesota-vikings-taking-falcons-seriously.html | N.F.L.: NOTEBOOK -- MINNESOTA; Vikings Taking Falcons Seriously | False | By Jack Curry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/us/in-home-of-ballot-initiative-court-ruling-is-seen-as-boon-or-bane.html | In Home of Ballot Initiative, Court Ruling Is Seen as Boon or Bane | False | By James Brooke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/theater/theater-review-coffin-filled-with-cash-so-where-s-mother.html | THEATER REVIEW; Coffin Filled With Cash? So Where's Mother? | False | By Wilborn Hampton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-pollet-benjamin.html | Paid Notice: Deaths POLLET, BENJAMIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-feinman-faye.html | Paid Notice: Deaths FEINMAN, FAYE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-heisman-joshua.html | Paid Notice: Deaths HEISMAN, JOSHUA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/turmoil-in-brazil-the-us-role-as-an-economy-sinks-us-sees-painful-choices.html | TURMOIL IN BRAZIL: THE U.S. ROLE; As an Economy Sinks, U.S. Sees Painful Choices | False | By David E. Sanger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/world/gore-says-us-is-willing-to-help-iraq-get-more-food-and-medicine.html | Gore Says U.S. Is Willing to Help Iraq Get More Food and Medicine | False | By Adam Nagourney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/international-business-hong-kong-stocks-fall-on-china-debt-fears.html | INTERNATIONAL BUSINESS; Hong Kong Stocks Fall on China Debt Fears | False | By Mark Landler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-sidrer-michle.html | Paid Notice: Deaths SIDRER, MICHLE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/quitting-time.html | Quitting Time | False | By Hank Aaron | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/currents-do-it-yourself-carpenter-s-home-companion.html | CURRENTS: DO IT YOURSELF; Carpenter's Home Companion | False | By Elaine Louie | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/the-ski-report-pagers-big-in-keeping-customers-in-touch.html | THE SKI REPORT; Pagers Big In Keeping Customers In Touch | False | By Barbara Lloyd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/books/making-books-a-place-for-poets-perhaps-not-for-giants.html | MAKING BOOKS; A Place For Poets, Perhaps Not For Giants | False | By Martin Arnold | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/separate-but-unequal-2-schools-tales.html | Separate but Unequal: 2 Schools' Tales | False | By Kirk Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/hockey-sitting-doesn-t-suit-salo.html | HOCKEY; Sitting Doesn't Suit Salo | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/metro-news-briefs-new-jersey-three-children-killed-in-two-apartment-fires.html | METRO NEWS BRIEFS: NEW JERSEY; Three Children Killed In Two Apartment Fires | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-scheinkman-henry-r.html | Paid Notice: Deaths SCHEINKMAN, HENRY R. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/political-memo-in-a-year-of-acrimony-giuliani-is-defined-by-the-economy.html | Political Memo; In a Year of Acrimony, Giuliani Is Defined by the Economy | False | By Dan Barry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/l-we-re-all-equal-under-the-law-correcting-history-855251.html | We're All Equal Under the Law; Correcting History | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/arts/cabaret-review-reinventing-the-spell-of-a-master.html | CABARET REVIEW; Reinventing The Spell Of A Master | False | By Ben Ratliff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/david-newton-76-open-admissions-leader.html | David Newton, 76, Open-Admissions Leader | False | By Karen W. Arenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/l-public-art-for-sale-at-what-price-854638.html | Public Art for Sale: At What Price? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/markets-market-place-us-financial-industry-may-already-have-fortified-itself.html | THE MARKETS: Market Place; U.S. financial industry may already have fortified itself against the latest emerging-market crisis. | False | By Timothy L. O'Brien and Joseph Kahn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/news/european-parliaments-censure-motion-on-eu-commission-collapses.html | European Parliament's Censure Motion on EU Commission Collapses | False | By Barry James, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/game-theory-playful-alchemy-a-movie-becomes-a-game.html | GAME THEORY; Playful Alchemy: A Movie Becomes a Game | False | By J. C. Herz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-lourekas-christ.html | Paid Notice: Deaths LOUREKAS, CHRIST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/worldbusiness/IHT-its-4thquarter-results-surprise-analysts-and.html | Its 4th-Quarter Results Surprise Analysts â€šÃ„Â® and Itself : High-End Sales Power Intel's Net | False | By Mitchell Martin, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/2-arrested-after-police-seize-huge-cache-of-designer-drugs.html | 2 Arrested After Police Seize Huge Cache of Designer Drugs | False | By Barbara Stewart | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/world/us-pollster-for-opponent-of-netanyahu-is-burglarized.html | U.S. Pollster For Opponent Of Netanyahu Is Burglarized | False | By Joel Greenberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/IHT-dictators-are-watching-the-khmer-rouge-case.html | Dictators Are Watching The Khmer Rouge Case | False | By Anna Husarska, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-cole-jon-k-phd.html | Paid Notice: Deaths COLE, JON K., PHD. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/arts/bridge-an-amusing-old-time-gem-except-for-the-plot-s-victim.html | BRIDGE; An Amusing Old-Time Gem, Except for the Plot's Victim | False | By Alan Truscott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-truex-james-ernest.html | Paid Notice: Deaths TRUEX, JAMES ERNEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/human-nature-adopted-unawares-in-red-hook.html | HUMAN NATURE; Adopted Unawares in Red Hook | False | By Anne Raver | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-lorber-ruth-p.html | Paid Notice: Deaths LORBER, RUTH P. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/arts/jazz-review-new-ideas-that-differ-but-point-to-the-future.html | JAZZ REVIEW; New Ideas That Differ But Point To the Future | False | By Peter Watrous | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/news-watch-want-your-own-talk-show-you-can-get-one-on-the-net.html | NEWS WATCH; Want Your Own Talk Show? You Can Get One, on the Net | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-hand-edward-sayer-sr.html | Paid Notice: Deaths HAND, EDWARD SAYER, SR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/vallone-urges-incentive-for-new-teachers.html | Vallone Urges Incentive for New Teachers | False | By Abby Goodnough | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/arts/ballet-review-a-russian-theme-takes-over.html | BALLET REVIEW; A Russian Theme Takes Over | False | By Jack Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/the-10-billion-man.html | The $10 Billion Man? | False | By Steven E. Landsburg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/news-watch-notebook-gets-a-dvd-player-but-what-a-battery-hog-it-is.html | NEWS WATCH; Notebook Gets a DVD Player, But What a Battery Hog It Is | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/world/a-new-us-iraqi-clash-more-hard-words-too.html | A New U.S.-Iraqi Clash; More Hard Words, Too | False | By Steven Lee Myers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/the-media-business-advertising-addenda-ad-council-president-is-stepping-down.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Council President Is Stepping Down | False | By Stephen Labaton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/a-silicon-wall-rises-on-the-border.html | A Silicon Wall Rises on the Border | False | By Verne G. Kopytoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-wettlaufer-c-penn.html | Paid Notice: Deaths WETTLAUFER, C. PENN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/for-the-mall-rats-a-new-piper.html | For the Mall Rats, A New Piper | False | BY Phil Patton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/us/advocates-of-campaign-finance-overhaul-ready-a-new-push.html | Advocates of Campaign Finance Overhaul Ready a New Push | False | By David E. Rosenbaum | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-shasha-maurice.html | Paid Notice: Deaths SHASHA, MAURICE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-dickson-sally.html | Paid Notice: Deaths DICKSON, SALLY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/finally-lucent-and-ascend-tie-the-knot-for-20-billion.html | Finally, Lucent and Ascend Tie the Knot for $20 Billion | False | By Barnaby J. Feder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-stein-james.html | Paid Notice: Deaths STEIN, JAMES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/i-we-re-all-equal-under-the-law-855219.html | We're All Equal Under the Law | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-levy-blanche-nee-haber.html | Paid Notice: Deaths LEVY, BLANCHE (NEE HABER) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/world/venice-journal-boat-gobbles-waves-but-bobbles-in-political-seas.html | Venice Journal; Boat Gobbles Waves, but Bobbles in Political Seas | False | By Alessandra Stanley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/i-we-re-all-equal-under-the-law-full-trial-is-needed-855227.html | We're All Equal Under the Law; Full Trial Is Needed | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-halpern-gertrude.html | Paid Notice: Deaths HALPERN, GERTRUDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/nassau-investigates-health-plan-cost-overruns.html | Nassau Investigates Health Plan Cost Overruns | False | By Charlie Leduff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/i-old-fashioned-bowling-855278.html | Old-Fashioned Bowling | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/transactions-876941.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/pro-basketball-knicks-also-getting-off-to-a-late-start-on-togetherness.html | PRO BASKETBALL; Knicks Also Getting Off to a Late Start on Togetherness | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/IHT-1949-guns-into-bells-in-our-pages100-75-and-50-years-ago.html | 1949:Guns Into Bells : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/IHT-religious-life-in-israel-letters-to-the-editor.html | Religious Life in Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-stern-marcia.html | Paid Notice: Deaths STERN, MARCIA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/arts/new-jersey-arts-center-to-lose-program-chief.html | New Jersey Arts Center To Lose Program Chief | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/q-a-easy-aliases-by-any-name.html | Q & A; Easy Aliases, By Any Name | False | By J. D. Biersdorfer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-gifford-james-p.html | Paid Notice: Deaths GIFFORD, JAMES P. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/news-watch-access-to-instant-replay-with-a-mouse-click.html | NEWS WATCH; Access to Instant Replay With a Mouse Click | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-milburn-devereux-jr.html | Paid Notice: Deaths MILBURN, DEVEREUX, JR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/a-test-case-for-investing-inclusion.html | A Test Case for Investing Inclusion | False | By David Barboza | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-seabrook-dorothy-littler.html | Paid Notice: Deaths SEABROOK, DOROTHY LITTLER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/bad-news-in-brazil.html | Bad News in Brazil | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/news-watch-us-opens-hot-line-for-year-2000-queries.html | NEWS WATCH; U.S. Opens Hot Line For Year 2000 Queries | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-peterson-daniel-edwin.html | Paid Notice: Deaths PETERSON, DANIEL EDWIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/us/lawmakers-both-parties-are-weighing-compromise-plans-revamp-social-security.html | Lawmakers in Both Parties Are Weighing Compromise Plans to Revamp Social Security | False | By Richard W. Stevenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-daffner-beatrice-ivry-ernst.html | Paid Notice: Deaths DAFFNER, BEATRICE IVRY ERNST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/l-public-art-for-sale-at-what-price-854573.html | Public Art for Sale: At What Price? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/turmoil-in-brazil-the-overview-brazil-devalues-its-currency-8-roiling-markets.html | TURMOIL IN BRAZIL: THE OVERVIEW; BRAZIL DEVALUES ITS CURRENCY 8%, ROILING MARKETS | False | By Larry Rohter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/c-corrections-854921.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/parents-teachers-and-naacp-sue-school-district-over-grouping-of-students.html | Parents, Teachers and N.A.A.C.P. Sue School District Over Grouping of Students | False | By John T. McQuiston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/flat-tv-s-still-for-the-fat-wallet-set-improve-as-prices-fall.html | Flat TVs, Still for the Fat-Wallet Set, Improve as Prices Fall | False | By Joel Brinkley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-malkin-shelley.html | Paid Notice: Deaths MALKIN, SHELLEY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/currents-working-at-home-office-in-a-nest-hides-or-takes-wing.html | CURRENTS: WORKING AT HOME; Office in a Nest Hides or Takes Wing | False | By Elaine Louie | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/library-virtual-natural-history-museums-far-madding-crowd-dinosaurs-await.html | LIBRARY/VIRTUAL NATURAL HISTORY MUSEUMS; Far From the Madding Crowd, Dinosaurs Await | False | By Beth Schachter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/complaints-against-police-rise-by-4.3.html | Complaints Against Police Rise by 4.3% | False | By Michael Cooper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-siegle-sally.html | Paid Notice: Deaths SIEGLE, SALLY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-nevins-baker-rae.html | Paid Notice: Deaths NEVINS BAKER, RAE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/c-corrections-854840.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/company-news-apartment-investment-gets-11-properties-in-5-deals.html | COMPANY NEWS; APARTMENT INVESTMENT GETS 11 PROPERTIES IN 5 DEALS | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-zellner-hilda.html | Paid Notice: Deaths ZELLNER, HILDA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-suskind-ruth-lippman.html | Paid Notice: Deaths SUSKIND, RUTH (LIPPMAN) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/news-summary-854549.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/us/the-trial-of-the-president-the-schedule-trial-coverage.html | THE TRIAL OF THE PRESIDENT: THE SCHEDULE; Trial Coverage | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/news-watch-a-smaller-videophone.html | NEWS WATCH; A Smaller Videophone | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/company-news-aetna-acquires-biggest-argentine-health-care-company.html | COMPANY NEWS; AETNA ACQUIRES BIGGEST ARGENTINE HEALTH CARE COMPANY | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/after-a-schoolgirl-s-slaying-fear-grips-a-community.html | After a Schoolgirl's Slaying, Fear Grips a Community | False | By David M. Herszenhorn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/us/the-trial-of-the-president-the-advocates-the-protocol-for-trying-a-president.html | THE TRIAL OF THE PRESIDENT: THE ADVOCATES; The Protocol For Trying A President | False | By Frank Bruni | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-pyne-percy-r-iii.html | Paid Notice: Deaths PYNE, PERCY R. III | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-whyte-william-h.html | Paid Notice: Deaths WHYTE, WILLIAM H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/design-notebook-surf-and-turf-living-room-with-art-too.html | DESIGN NOTEBOOK; Surf-and-Turf Living Room (With Art, Too!) | False | By Joseph Giovannini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/metro-news-briefs-new-jersey-newark-receives-grant-for-aids-programs.html | METRO NEWS BRIEFS: NEW JERSEY; Newark Receives Grant For AIDS Programs | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/worldbusiness/IHT-brazil-hits-confidence-but-longterm-outlook.html | Brazil Hits Confidence, but Long-Term Outlook Remains Bullish : Wall Street Is Shaken, Not Stirred | False | By Mitchell Martin, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/our-towns-mystique-of-a-butterfly-stirs-the-soul-of-a-town.html | Our Towns; Mystique of a Butterfly Stirs the Soul of a Town | False | By Joseph Berger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-memorials-zeligson-bernard.html | Paid Notice: Memorials ZELIGSON, BERNARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/news-watch-a-scanner-is-really-big-but-it-still-comes-up-short.html | NEWS WATCH; A Scanner Is Really Big, But It Still Comes Up Short | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-levine-thelma-nee-goodman.html | Paid Notice: Deaths LEVINE, THELMA (NEE GOODMAN) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-barclay-elizabeth-moore.html | Paid Notice: Deaths BARCLAY, ELIZABETH MOORE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/graves-s-progress-from-paper-visions-to-giant-teakettles.html | Graves's Progress From Paper Visions to Giant Teakettles | False | By Herbert Muschamp | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/us-charges-ex-livent-executives-with-fraud.html | U.S. Charges Ex-Livent Executives With Fraud | False | By Melody Petersen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/us/trial-president-arena-capitol-sketchbook-eve-impeachment-trial-uneasy-quietude.html | THE TRIAL OF THE PRESIDENT: THE ARENA -- CAPITOL SKETCHBOOK; On the Eve of the Impeachment Trial, an Uneasy Quietude Slips Over the Capitol | False | By Francis X. Clines | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/turmoil-brazil-ripple-effects-argentina-may-suffer-most-neighbor-s-ills.html | TURMOIL IN BRAZIL; THE RIPPLE EFFECTS; Argentina May Suffer Most From Neighbor's Ills | False | By Sam Dillon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/metro-news-briefs-new-york-man-is-shot-in-subway-after-attacking-officer.html | METRO NEWS BRIEFS: NEW YORK; Man Is Shot in Subway After Attacking Officer | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/us/ex-aide-to-reagan-will-head-the-congressional-budget-office.html | Ex-Aide to Reagan Will Head the Congressional Budget Office | False | By Robert Pear | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/l-help-for-mentally-ill-846724.html | Help for Mentally Ill | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/hockey-rangers-get-to-.500-but-harvey-is-injured.html | HOCKEY; Rangers Get to .500, But Harvey Is Injured | False | By Joe Lapointe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/movies/producer-on-the-side-of-ugly-ducklings.html | Producer on the Side of Ugly Ducklings | False | By Bernard Weinraub | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/arts/music-review-melodies-of-ireland-complex-yet-sparse.html | MUSIC REVIEW; Melodies Of Ireland, Complex Yet Sparse | False | By Ann Powers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/crane-not-expected-to-make-hostile-bid-for-coltec.html | Crane Not Expected to Make Hostile Bid for Coltec | False | By Sharon R. King | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/time-to-begin-the-end.html | Time to Begin the End | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/plus-baseball-mets-one-year-deal-possible-for-alfonzo.html | PLUS BASEBALL -- METS; One-Year Deal Possible for Alfonzo | False | By Jason Diamos | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/of-fairness-and-federalism.html | Of Fairness and Federalism | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-freeman-ethel-wolff.html | Paid Notice: Deaths FREEMAN, ETHEL WOLFF | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/skewing-of-scores-is-feared-in-a-test-for-fourth-graders.html | Skewing of Scores Is Feared in a Test For Fourth Graders | False | By Anemona Hartocollis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-friedland-billie.html | Paid Notice: Deaths FRIEDLAND, BILLIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-delauter-kathryn-l.html | Paid Notice: Deaths DELAUTER, KATHRYN L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-patton-george-francis.html | Paid Notice: Deaths PATTON, GEORGE FRANCIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-coraci-mary.html | Paid Notice: Deaths CORACI, MARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/currents-desk-accessories-the-better-to-banish-error.html | CURRENTS: DESK ACCESSORIES; The Better to Banish Error | False | By Elaine Louie | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/us/trial-president-white-house-clinton-vows-his-job-rather-than-dwell-trial.html | THE TRIAL OF THE PRESIDENT: WHITE HOUSE; Clinton Vows to Do His Job Rather Than Dwell on Trial | False | By John M. Broder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-davey-joseph-mark.html | Paid Notice: Deaths DAVEY, JOSEPH "MARK" | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-memorials-bishop-franklin-g.html | Paid Notice: Memorials BISHOP, FRANKLIN G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-cherne-leo.html | Paid Notice: Deaths CHERNE, LEO | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/tennis-roundup-usta-new-leader-meets-sampras-and-agassi.html | TENNIS: ROUNDUP -- U.S.T.A.; New Leader Meets Sampras and Agassi | False | By Lena Williams | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/recoil-then-recovery.html | Recoil, Then Recovery | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/the-torchere-is-passed.html | The Torchere Is Passed | False | By Patricia Leigh Brown | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/us/supreme-court-hears-welfare-case.html | Supreme Court Hears Welfare Case | False | By Linda Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/currents-lighting-golden-oldies-among-the-lamps.html | CURRENTS: LIGHTING; Golden Oldies Among The Lamps | False | By Elaine Louie | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-maiorana-agnes-v.html | Paid Notice: Deaths MAIORANA, AGNES V. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/us/suit-says-18-companies-conspired-to-violate-sweatshop-workers-civil-rights.html | Suit Says 18 Companies Conspired to Violate Sweatshop Workers' Civil Rights | False | By Steven Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/advanced-micro-profit-fails-to-meet-analysts-estimates.html | Advanced Micro Profit Fails To Meet Analysts' Estimates | False | By Lawrence M. Fisher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-thomson-lucien.html | Paid Notice: Deaths THOMSON, LUCIEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-lapp-constance.html | Paid Notice: Deaths LAPP, CONSTANCE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-luger-harry.html | Paid Notice: Deaths LUGER, HARRY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/arts/dance-review-quirky-moves-as-a-language.html | DANCE REVIEW; Quirky Moves as a Language | False | By Anna Kisselgoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/us/trial-president-overview-gop-senators-meet-secretly-with-prosecutors-witnesses.html | THE TRIAL OF THE PRESIDENT: THE OVERVIEW; G.O.P. Senators Meet Secretly With Prosecutors on Witnesses | False | By Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/us/two-sides-sum-up-in-lawyer-s-murder-trial.html | Two Sides Sum Up in Lawyer's Murder Trial | False | By William Glaberson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/us/removal-of-healthy-breasts-is-found-to-cut-cancer-risk.html | Removal of Healthy Breasts Is Found to Cut Cancer Risk | False | By Denise Grady | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-jordan-olivia-emily-hebert.html | Paid Notice: Deaths JORDAN, OLIVIA EMILY (HEBERT) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/company-reports-apple-reports-earnings-gain-that-beat-the-estimates.html | COMPANY REPORTS; Apple Reports Earnings Gain That Beat The Estimates | False | By Lawrence M. Fisher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-fierstein-helen.html | Paid Notice: Deaths FIERSTEIN, HELEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/us/dixie-sees-a-jackpot-in-the-lottery.html | Dixie Sees a Jackpot in the Lottery | False | By Kevin Sack | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/IHT-1924wet-speech-in-our-pages100-75-and-50-years-ago.html | 1924:Wet Speech : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/dueling-mit-economists-testify-at-microsoft-trial.html | Dueling M.I.T. Economists Testify at Microsoft Trial | False | By Joel Brinkley and Steve Lohr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-cohen-irving.html | Paid Notice: Deaths COHEN, IRVING | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/nfl-conference-championships-a-big-play-in-denver-for-meggett-and-coach.html | N.F.L. CONFERENCE CHAMPIONSHIPS; A Big Play in Denver For Meggett and Coach | False | By Jason Diamos | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/c-corrections-854859.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/company-news-emeritus-adding-19-more-assisted-living-communities.html | COMPANY NEWS; EMERITUS ADDING 19 MORE ASSISTED-LIVING COMMUNITIES | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/regents-look-at-private-schools-standards.html | Regents Look at Private Schools' Standards | False | By Randal C. Archibold | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/the-neediest-cases-getting-a-serving-of-help-at-a-center-for-the-elderly.html | The Neediest Cases; Getting a Serving of Help At a Center For the Elderly | False | By Matthew J. Rosenberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-livoti-philip-a.html | Paid Notice: Deaths LIVOTI, PHILIP A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-feeley-alice-m.html | Paid Notice: Deaths FEELEY, ALICE M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/IHT-breaking-public-silence-on-trial-he-puts-focus-on-his-need-to-work.html | Breaking Public Silence On Trial, He Puts Focus On His 'Need to Work' : Clinton Says He Trusts The Senate To Do Right | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/library-virtual-natural-history-museums-unusual-homework-assignments-virtual.html | LIBRARY/VIRTUAL NATURAL HISTORY MUSEUMS; From Unusual Homework Assignments to a Virtual Museum | False | By Beth Schachter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/arts/cabaret-review-a-song-ascending-to-the-pantheon.html | CABARET REVIEW; A Song Ascending to the Pantheon? | False | By Stephen Holden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/arts/the-pop-life-treats-for-off-the-menu-tastes.html | THE POP LIFE; Treats for Off-the-Menu Tastes | False | By Neil Strauss | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/the-big-city-jets-fever-can-get-lost-in-the-crowd.html | The Big City; Jets Fever Can Get Lost In the Crowd | False | By John Tierney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/screen-grab-an-art-book-for-browsing-the-internet.html | SCREEN GRAB; An Art Book For Browsing The Internet | False | By Judith H. Dobrzynski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-lipton-edith-s.html | Paid Notice: Deaths LIPTON, EDITH S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/markets-bonds-after-russian-lesson-bond-prices-remain-stable-latest-crisis.html | THE MARKETS: BONDS; After Russian Lesson, Bond Prices Remain Stable in Latest Crisis | False | By Jonathan Fuerbringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-fatt-arthur-c.html | Paid Notice: Deaths FATT, ARTHUR C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-brown-sylvia.html | Paid Notice: Deaths BROWN, SYLVIA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-pane-ruth-nee-hoffman.html | Paid Notice: Deaths PANE, RUTH (NEE HOFFMAN) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-tse-ku-teh-ying.html | Paid Notice: Deaths TSE, KU TEH YING | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/user-s-guide-bobbing-for-literary-plums-on-line.html | USER'S GUIDE; Bobbing for Literary Plums on Line | False | By Michelle Slatalla | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/us/the-trial-of-the-president-rules-for-senators-on-trial-decorum.html | THE TRIAL OF THE PRESIDENT; Rules for Senators On Trial Decorum | False | By David E. Rosenbaum | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/pro-basketball-praise-for-jordan-from-all-corners.html | PRO BASKETBALL; Praise For Jordan From All Corners | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/currents-home-furnishings-designs-from-the-wine-dark-sea.html | CURRENTS: HOME FURNISHINGS; Designs From the Wine-Dark Sea | False | By Elaine Louie | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-garber-estelle.html | Paid Notice: Deaths GARBER, ESTELLE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/currents-architecture-the-cost-of-living-with-a-ski-slope-at-the-back-door.html | CURRENTS: ARCHITECTURE; The Cost of Living With a Ski Slope At the Back Door | False | By Elaine Louie | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-solomon-jay.html | Paid Notice: Deaths SOLOMON, JAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-sampson-claire.html | Paid Notice: Deaths SAMPSON, CLAIRE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/library-virtual-natural-history-museums-with-minimalist-approach-paleontology.html | LIBRARY/VIRTUAL NATURAL HISTORY MUSEUMS; With Minimalist Approach, Paleontology Is Brought to Life | False | By Beth Schachter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/l-more-on-surge-protectors-855324.html | More on Surge Protectors | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/IHT-1899mechanical-cars-in-our-pages100-75-and-50-years-ago.html | 1899:Mechanical Cars : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/library-virtual-natural-history-museums-museum-natural-history-puts-desert-your.html | LIBRARY/VIRTUAL NATURAL HISTORY MUSEUMS; Museum of Natural History Puts the Desert at Your Doorstep | False | By Beth Schachter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/l-going-after-the-social-security-chimeras-855367.html | Going After the Social Security Chimeras | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/IHT-chinas-progressa-step-forward-a-step-sideways.html | China's Progress:A Step Forward, a Step Sideways | False | By Philip Bowring, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/the-media-business-disney-interest-lifts-golden-books-stock.html | THE MEDIA BUSINESS; Disney Interest Lifts Golden Books Stock | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/IHT-the-presidents-trial-letters-to-the-editor.html | The President's Trial : LETTERS TO THE EDITOR | False | ; International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/screenwriters-find-a-toehold-on-net.html | Screenwriters Find a Toehold on Net | False | By Bonnie Rothman Morris | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/boxing-a-subdued-tyson-lacking-punch-at-news-conference-says-he-s-muzzled.html | BOXING; A Subdued Tyson, Lacking Punch at News Conference, Says He's Muzzled | False | By Timothy W. Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-kurtz-syd.html | Paid Notice: Deaths KURTZ, SYD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/books/books-of-the-times-it-s-late-do-you-know-where-your-children-are.html | BOOKS OF THE TIMES; It's Late. Do You Know Where Your Children Are? | False | By Christopher Lehmann-Haupt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/IHT-charges-against-anwar-altered-by-government.html | Charges Against Anwar Altered by Government | False | By Thomas Fuller, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-frayne-gabriel-m.html | Paid Notice: Deaths FRAYNE, GABRIEL M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/news/bankruptcy-of-another-firm-deepens-china-fears.html | Bankruptcy Of Another Firm Deepens China Fears | False | By Philip Segal, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/garden-q-a-blooming-pips.html | Garden Q.& A.; Blooming Pips | False | By Dora Galitzki | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/mayor-tells-non-new-yorkers-that-city-s-trash-is-price-for-what-they-reap.html | Mayor Tells Non-New Yorkers That City's Trash Is Price for What They Reap | False | By Bruce Lambert | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/gas-fire-injures-8-workers-in-trench-1-seriously.html | Gas Fire Injures 8 Workers in Trench, 1 Seriously | False | By Andy Newman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-lipetz-joshua-mark.html | Paid Notice: Deaths LIPETZ, JOSHUA MARK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/l-home-movies-in-digital-855286.html | Home Movies, in Digital | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/l-we-re-all-equal-under-the-law-whose-memo-855243.html | We're All Equal Under the Law; Whose Memo? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/residential-sales.html | Residential Sales | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/IHT-bankruptcy-of-another-firm-deepens-china-fears.html | Bankruptcy Of Another Firm Deepens China Fears | False | By Philip Segal, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/identity-checks-high-tech-help-for-frequent-travelers-entering-us.html | Identity Checks; High-Tech Help for Frequent Travelers Entering U.S. | False | By Verne G. Kopytoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/basketball-men-s-college-roundup-hurricanes-grind-out-a-victory.html | BASKETBALL: MEN'S COLLEGE ROUNDUP; Hurricanes Grind Out a Victory | False | By Ron Dicker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/business-digest-853526.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/us/trial-president-arguments-war-words-2-sides-briefs-disagree-even-their-styles.html | THE TRIAL OF THE PRESIDENT: THE ARGUMENTS; War of Words: 2 Sides' Briefs Disagree Even in Their Styles | False | By Jill Abramson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/garden/public-eye-next-the-drink-n-read.html | PUBLIC EYE; Next, the Drink 'n' Read | False | By Karrie Jacobs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/world/france-in-break-with-us-urges-end-to-iraq-embargo.html | France, in Break With U.S., Urges End to Iraq Embargo | False | By Barbara Crossette | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-combe-ivan-d.html | Paid Notice: Deaths COMBE, IVAN D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-o-brien-dorothy.html | Paid Notice: Deaths O'BRIEN, DOROTHY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/plus-track-and-field-collegiate-invitational-double-duty-for-st-john-s-senior.html | PLUS TRACK AND FIELD -- COLLEGIATE INVITATIONAL; Double Duty For St. John's Senior | False | By Frank Litsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/progress-is-a-slow-train-for-girls-teams.html | Progress Is a Slow Train for Girls' Teams | False | By Lena Williams | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/harold-p-spivak-lawyer-83.html | Harold P. Spivak, Lawyer, 83 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-rogalin-milton-s.html | Paid Notice: Deaths ROGALIN, MILTON S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-bouton-george.html | Paid Notice: Deaths BOUTON, GEORGE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/us/lott-and-shadow-of-a-pro-white-group.html | Lott, and Shadow of a Pro-White Group | False | By John Kifner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/world/fujimori-s-burden-in-peru-the-magic-s-missing.html | Fujimori's Burden in Peru: The Magic's Missing | False | By Clifford Krauss | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/plus-track-and-field-millrose-qualifiers.html | PLUS TRACK AND FIELD; Millrose Qualifiers | False | By William J. Miller | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-moley-dr-malcolm.html | Paid Notice: Deaths MOLEY, DR. MALCOLM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/in-america-the-politics-of-cruelty.html | In America; The Politics of Cruelty | False | By Bob Herbert | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-cohen-dorothy.html | Paid Notice: Deaths COHEN, DOROTHY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/public-lives-30-years-as-grand-old-man-of-60-minutes.html | PUBLIC LIVES; 30 Years as Grand Old Man of '60 Minutes' | False | By Elisabeth Bumiller | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-phillips-thomasia-guthrie.html | Paid Notice: Deaths PHILLIPS, THOMASIA GUTHRIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-saporta-herman.html | Paid Notice: Deaths SAPORTA, HERMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/sports-of-the-times-a-very-cold-send-off-for-the-hottest-athlete.html | Sports of The Times; A Very Cold Send-Off For the Hottest Athlete | False | By William C. Rhoden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/l-a-bombing-s-lesson-846708.html | A Bombing's Lesson | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-memorials-engler-george-j.html | Paid Notice: Memorials ENGLER, GEORGE J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/c-corrections-854832.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/turmoil-brazil-history-it-started-spark-set-off-political-powder-room.html | TURMOIL IN BRAZIL; THE HISTORY; It Started From a Spark Set Off in the Political Powder Room | False | By Diana Jean Schemo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/metro-news-briefs-new-jersey-accord-delayed-on-bills-to-reduce-utility-rates.html | METRO NEWS BRIEFS: NEW JERSEY; Accord Delayed on Bills To Reduce Utility Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/l-going-after-the-social-security-chimeras-855359.html | Going After the Social Security Chimeras | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/worldbusiness/IHT-ministers-heat-up-tussle-with-ecb-on-euro-rates.html | Ministers Heat Up Tussle With ECB on Euro Rates | False | By John Schmid, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-belmont-yvonne.html | Paid Notice: Deaths BELMONT, YVONNE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/pro-football-dolphins-are-expecting-jimmy-johnson-to-quit.html | PRO FOOTBALL; Dolphins Are Expecting Jimmy Johnson to Quit | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/media-business-advertising-government-s-first-study-discrimination-radio.html | THE MEDIA BUSINESS: ADVERTISING; The Government's first study on discrimination in radio advertising finds a lot of fodder. | False | By Stephen Labaton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/pro-basketball-the-final-word-from-jordan.html | PRO BASKETBALL; THE FINAL WORD FROM JORDAN | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/judge-orders-city-to-stop-housing-homeless-in-office.html | Judge Orders City to Stop Housing Homeless in Office | False | By Nina Bernstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-burger-agnes-h.html | Paid Notice: Deaths BURGER, AGNES H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/quotation-of-the-day-852872.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/livery-vans-are-feeling-metrocard-pinch-drivers-say-their-business-down.html | Livery Vans Are Feeling the Metrocard Pinch; Drivers Say Their Business Is Down and the Competition Is Up | False | By Garry Pierre-Pierre | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-skolnick-david.html | Paid Notice: Deaths SKOLNICK, DAVID | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/IHT-with-global-growth-at-risk-a-point-of-no-return-has-been-reached-alarms.html | With Global Growth at Risk, 'A Point of No Return Has Been Reached' : Alarms Ring Anew on World Economy | False | By Tom Buerkle, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/l-going-after-the-social-security-chimeras-855383.html | Going After the Social Security Chimeras | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-kappler-frank.html | Paid Notice: Deaths KAPPLER, FRANK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/c-corrections-854824.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/IHT-european-parliaments-censure-motion-on-eu-commission-collapses.html | European Parliament's Censure Motion on EU Commission Collapses | False | By Barry James, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/japan-britain-air-accord.html | Japan-Britain Air Accord | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-fishman-eunice.html | Paid Notice: Deaths FISHMAN, EUNICE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/project-for-minorities-aims-to-show-its-broader-mandate.html | Project for Minorities Aims to Show Its Broader Mandate | False | By Diana B. Henriques | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/IHT-uses-of-the-euro-letters-to-the-editor.html | Uses of the Euro : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-taylor-malcolm-p.html | Paid Notice: Deaths TAYLOR, MALCOLM P. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/technology/did-you-get-her-e-mail-address.html | Did You Get Her E-Mail Address? | False | By Katie Hafner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/l-public-art-for-sale-at-what-price-854719.html | Public Art for Sale: At What Price? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/the-media-business-advertising-addenda-people-855871.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stephen Labaton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-yablon-irving.html | Paid Notice: Deaths YABLON, IRVING | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/essay-loyalty-mystery-ii.html | Essay; Loyalty Mystery II | False | By William Safire | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/seeking-speed-america-online-joins-forces-with-bell-atlantic.html | Seeking Speed, America Online Joins Forces With Bell Atlantic | False | By Amy Harmon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/inside-854328.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/boston-celtics-stock-up.html | Boston Celtics Stock Up | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-dioso-jose.html | Paid Notice: Deaths DIOSO, JOSE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/suny-s-chancellor-plans-to-step-down.html | SUNY's Chancellor Plans to Step Down | False | By Karen W. Arenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/the-media-business-advertising-addenda-wpp-group-buying-stake-in-brierley.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Group Buying Stake in Brierley | False | By Stephen Labaton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/opinion/l-going-after-the-social-security-chimeras-855340.html | Going After the Social Security Chimeras | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/company-briefs-855740.html | COMPANY BRIEFS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-khoobiar-sargis-serge.html | Paid Notice: Deaths KHOOBIAR, SARGIS ("SERGE") | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-harrison-harold-l.html | Paid Notice: Deaths HARRISON, HAROLD L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/nba-roundup-free-agents-williams-s-agent-is-disappointed.html | N.B.A.: ROUNDUP -- FREE AGENTS; Williams's Agent Is Disappointed | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-krumholz-henry.html | Paid Notice: Deaths KRUMHOLZ, HENRY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/metro-news-briefs-new-jersey-propane-truck-crashes-200-forced-from-homes.html | METRO NEWS BRIEFS: NEW JERSEY; Propane Truck Crashes; 200 Forced From Homes | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-blumenthal-adelle-l.html | Paid Notice: Deaths BLUMENTHAL, ADELLE L | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/us/trial-president-excerpts-trial-memo-filed-with-senate-president-s-lawyers.html | THE TRIAL OF THE PRESIDENT; Excerpts From Trial Memo Filed With Senate by the President's Lawyers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/pro-basketball-next-frontier-amateur-golf.html | PRO BASKETBALL; Next Frontier: Amateur golf | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/sports/nba-roundup-nets-bill-cosby-joins-ownership-group.html | N.B.A.: ROUNDUP -- NETS; Bill Cosby Joins Ownership Group | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/port-authority-offers-its-vision-of-new-york-harbor.html | Port Authority Offers Its Vision of New York Harbor | False | By Thomas J. Lueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/nyregion/rising-sharply-police-overtime-pay-exceeds-budget-estimate.html | Rising Sharply, Police Overtime Pay Exceeds Budget Estimate | False | By Kevin Flynn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-kaufman-esther-g.html | Paid Notice: Deaths KAUFMAN, ESTHER G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/business/turmoil-brazil-mistakes-economic-scene-brazil-swallows-another-bitter-pill.html | TURMOIL IN BRAZIL: THE MISTAKES -- Economic Scene; Brazil Swallows Another Bitter Pill | False | By Michael M. Weinstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/us/the-trial-of-the-president-the-impeachment-case-accusations-and-defense.html | THE TRIAL OF THE PRESIDENT; The Impeachment Case: Accusations and Defense | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-stout-elizabeth-sprague-simonds.html | Paid Notice: Deaths STOUT, ELIZABETH SPRAGUE (SIMONDS) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-memorials-reuben-richard-n-md.html | Paid Notice: Memorials REUBEN, RICHARD N., M.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-14 | 1999-01-14 | https://www.nytimes.com/1999/01/14/classified/paid-notice-deaths-spivak-harold-p.html | Paid Notice: Deaths SPIVAK, HAROLD P. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/pop-review-like-the-rolling-stones-eric-clapton-tina-turner.html | POP REVIEW; Like the Rolling Stones, Eric Clapton, Tina Turner . . . | False | By Ann Powers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/the-neediest-cases-helping-hand-cushions-a-fall-from-prosperity.html | THE NEEDIEST CASES; Helping Hand Cushions A Fall From Prosperity | False | By Martin Stolz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/l-on-iraq-time-for-an-accounting-875732.html | On Iraq, Time for an Accounting | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/gephardt-apparently-leans-against-a-run-for-president.html | Gephardt Apparently Leans Against a Run for President | False | By Katharine Q. Seelye | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-brown-edith-m.html | Paid Notice: Deaths BROWN, EDITH M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/IHT-1899nubars-death-in-our-pages100-75-and-50-years-ago.html | 1899:Nubar's Death : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-cohen-henry.html | Paid Notice: Deaths COHEN, HENRY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/trial-president-obligation-tell-truth-whole-truth-nothing-but-truth.html | THE TRIAL OF THE PRESIDENT; An Obligation 'to Tell the Truth, the Whole Truth and Nothing but the Truth' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/eating-out-around-the-world.html | EATING OUT; Around the World | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/microsoft-witness-attacked-for-contradictory-opinions.html | Microsoft Witness Attacked For Contradictory Opinions | False | By Joel Brinkley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/trial-president-one-charge-scheme-that-was-developed-impede-justice.html | THE TRIAL OF THE PRESIDENT; One Charge: 'A Scheme That Was Developed' to Impede Justice | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/boxing-trainer-holds-key-to-tyson-s-comeback.html | BOXING; Trainer Holds Key to Tyson's Comeback | False | By Timothy W. Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/antiques-refinement-and-status-in-americana.html | ANTIQUES; Refinement And Status In Americana | False | By Wendy Moonan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-goodman-saul-l.html | Paid Notice: Deaths GOODMAN, SAUL L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/trial-president-fray-senate-sniping-over-witness-issue-endangers-frail.html | THE TRIAL OF THE PRESIDENT: THE FRAY; Senate Sniping Over Witness Issue Endangers a Frail Bipartisan Pact | False | By Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/worldbusiness/IHT-indiabound-pilots-see-a-little-more-clearly.html | India-Bound Pilots See a Little More Clearly | False | By Miriam Jordan, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/the-media-business-time-and-reader-s-digest-said-to-discuss-link.html | THE MEDIA BUSINESS; Time and Reader's Digest Said to Discuss Link | False | By Laura M. Holson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/tv-weekend-foundations-of-civilization-telling-victoria-s-secret.html | TV WEEKEND; Foundations of Civilization: Telling Victoria's Secret | False | By Walter Goodman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-mones-irene-g.html | Paid Notice: Deaths MONES, IRENE G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/the-media-business-60-minutes-ii-gets-big-ratings.html | THE MEDIA BUSINESS; '60 Minutes II' Gets Big Ratings | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/trial-president-reaction-after-day-presentations-neither-side-budges-much.html | THE TRIAL OF THE PRESIDENT: THE REACTION; After a Day of Presentations, Neither Side Budges Much | False | By Lizette Alvarez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-bon-isidor.html | Paid Notice: Deaths BON, ISIDOR | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/music-goes-down-around-and-back-in-time.html | Music Goes Down, Around and Back in Time | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-in-review-877417.html | ART IN REVIEW | False | By Ken Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/us-censures-a-major-firm-on-its-auditing.html | U.S. Censures A Major Firm On Its Auditing | False | By Melody Petersen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-in-review-877395.html | ART IN REVIEW | False | By Ken Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/florida-ends-support-for-a-high-speed-train.html | Florida Ends Support for a High-Speed Train | False | By Mireya Navarro | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-stout-elizabeth-sprague-simonds.html | Paid Notice: Deaths STOUT, ELIZABETH SPRAGUE (SIMONDS) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/world/us-proposes-easing-un-curbs-on-iraq-oil.html | U.S. Proposes Easing U.N. Curbs on Iraq Oil | False | By Jane Perlez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/spare-times-864153.html | SPARE TIMES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/dropping-ball-decline-school-sports-making-difference-playground-time.html | DROPPING THE BALL: The Decline Of School Sports; Making a Difference, a Playground at a Time | False | By Kirk Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-baker-frances-burrill.html | Paid Notice: Deaths BAKER, FRANCES BURRILL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-palomba-george-p.html | Paid Notice: Deaths PALOMBA, GEORGE P. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/first-union-posts-49-increase-in-profit.html | First Union Posts 49% Increase in Profit | False | By Timothy L. O'Brien | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/theater/family-fare-a-mermaid-not-for-disney.html | FAMILY FARE; A Mermaid Not for Disney | False | By Laurel Graeber | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/nfl-conference-championships-american-conference.html | N.F.L. Conference Championships; AMERICAN CONFERENCE | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-stone-ruth.html | Paid Notice: Deaths STONE, RUTH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/IHT-ecology-cambodias-next-manmade-disaster.html | Ecology:Cambodia's Next Man-Made Disaster | False | By Michael Richardson, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/international-business-european-economies-worsen-despite-a-unified-currency.html | INTERNATIONAL BUSINESS; European Economies Worsen Despite a Unified Currency | False | By Edmund L Andrews | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/sports-of-the-times-jimmy-should-follow-his-instincts.html | Sports of The Times; Jimmy Should Follow His Instincts | False | By George Vecsey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/giuliani-offers-plan-to-put-up-sports-complex.html | Giuliani Offers Plan to Put Up Sports Complex | False | By Dan Barry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/news-summary-874868.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-kraus-jerome.html | Paid Notice: Deaths KRAUS, JEROME | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-in-review-877441.html | ART IN REVIEW | False | By Grace Glueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/spare-times-864471.html | SPARE TIMES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-becker-dorothy-h-nee-mcgraw.html | Paid Notice: Deaths BECKER, DOROTHY H. (NEE MCGRAW) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/a-football-dome-for-the-city.html | A Football Dome for the City | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/wisconsin-welfare-overhaul-justifies-hope-and-some-fear.html | Wisconsin Welfare Overhaul Justifies Hope and Some Fear | False | By Jason Deparle | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/world/back-to-the-center-of-turkish-power.html | Back to the Center of Turkish Power | False | By Stephen Kinzer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/horse-racing-notebook-new-york-racing-association-tracks-register-a-gain.html | HORSE RACING: NOTEBOOK -- NEW YORK RACING ASSOCIATION; Tracks Register a Gain | False | By Joseph Durso | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/talk-about-your-golden-oldies.html | Talk About Your Golden Oldies | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/film-review-teen-agers-in-the-bible-belt-discovering-sex-and-booze.html | FILM REVIEW; Teen-Agers in the Bible Belt Discovering Sex and Booze | False | By Stephen Holden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/l-let-the-debate-in-the-pollard-case-be-open-868027.html | Let the Debate in the Pollard Case Be Open | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/style/IHT-getting-to-the-plane-on-time.html | Getting to the Plane on Time | False | By Roger Collis, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/IHT-1924knickers-ok-in-our-pages100-75-and-50-years-ago.html | 1924:Knickers O.K. : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-review-envy-conquest-revenge-it-s-all-in-the-maps.html | ART REVIEW; Envy, Conquest, Revenge: It's All in the Maps | False | By Roberta Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/nfl-conference-championships-national-conference.html | N.F.L. Conference Championships; NATIONAL CONFERENCE | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/plus-pro-basketball-nets-and-williams-agree-on-a-deal.html | PLUS -- PRO BASKETBALL; Nets and Williams Agree on a Deal | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/transactions-878073.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/metro-news-briefs-new-jersey-after-two-year-fight-woman-sells-her-farm.html | METRO NEWS BRIEFS: NEW JERSEY; After Two-Year Fight, Woman Sells Her Farm | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-wolosin-harold-j.html | Paid Notice: Deaths WOLOSIN, HAROLD J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/l-protecting-public-art-867349.html | Protecting Public Art | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/theater-review-an-album-of-fosse.html | THEATER REVIEW; An Album Of Fosse | False | By Ben Brantley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-curtis-mort.html | Paid Notice: Deaths CURTIS, MORT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/dropping-the-ball-the-decline-of-school-sports.html | DROPPING THE BALL: The Decline of School Sports | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/trial-president-overview-chamber-senators-hear-first-plea-house-remove-clinton.html | THE TRIAL OF THE PRESIDENT: THE OVERVIEW - IN THE CHAMBER; Senators Hear First Plea by House to Remove Clinton | False | By R. W. Apple Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/l-africa-s-borders-at-risk-867640.html | Africa's Borders at Risk | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/district-council-37-expects-a-4.5-million-deficit-this-year.html | District Council 37 Expects a $4.5 Million Deficit This Year | False | By Steven Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/a-staid-and-serious-60-minutes-ii.html | A Staid and Serious '60 Minutes II' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/theater-guide.html | THEATER GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-greenberg-sidney.html | Paid Notice: Deaths GREENBERG, SIDNEY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-lorber-ruth.html | Paid Notice: Deaths LORBER, RUTH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/pro-football-emotional-johnson-finds-reasons-to-return.html | PRO FOOTBALL; Emotional Johnson Finds Reasons to Return | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/markets-market-place-eastman-kodak-turns-some-not-so-bad-numbers-so-what-s-wrong.html | THE MARKETS: Market Place; Eastman Kodak turns in some not-so-bad numbers. So what's wrong with this picture? | False | By Claudia H. Deutsch | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/trial-president-prosecution-s-case-basic-questions-right-versus-wrong.html | THE TRIAL OF THE PRESIDENT; The Prosecution's Case: 'Basic Questions of Right Versus Wrong' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/critic-s-notebook-beyond-mother-s-antiques-ax-heads-and-an-ivory-guillotine.html | CRITIC'S NOTEBOOK; Beyond Mother's Antiques: Ax Heads and an Ivory Guillotine | False | By Roberta Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-gosule-helen-chodos.html | Paid Notice: Deaths GOSULE, HELEN (CHODOS) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/l-senate-trial-fair-play-875821.html | Senate Trial: Fair Play? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/music-review-perlman-and-zukerman-bow-to-baton.html | MUSIC REVIEW; Perlman and Zukerman, Bow to Baton | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/the-media-business-advertising-addenda-executive-leaving-ammirati-puris.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Leaving Ammirati Puris | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/metro-news-briefs-new-jersey-woman-in-abortion-case-back-in-jail-on-violation.html | METRO NEWS BRIEFS: NEW JERSEY; Woman in Abortion Case Back in Jail on Violation | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/film-review-discovering-clouds-after-listening-to-the-rain.html | FILM REVIEW; Discovering Clouds After Listening to the Rain | False | By Janet Maslin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/a-brazil-domino-effect-not-likely.html | A Brazil Domino Effect? Not Likely | False | By Richard N. Cooper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/metro-business-superfund-contract.html | Metro Business; Superfund Contract | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/statements-of-the-obvious.html | Statements of the Obvious | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/as-snow-shuts-schools-computer-users-boot-up.html | As Snow Shuts Schools, Computer Users Boot Up | False | By Jodi Wilgoren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-goldner-rose.html | Paid Notice: Deaths GOLDNER, ROSE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-sealey-antonio.html | Paid Notice: Deaths SEALEY, ANTONIO | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/media-business-advertising-goldberg-moser-o-neill-plans-revamping-bid-make.html | THE MEDIA BUSINESS: ADVERTISING; Goldberg Moser O'Neill plans revamping in a bid to make itself better known as a creative shop. | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/theater-review-some-twice-told-tales-about-a-pair-of-rogues.html | THEATER REVIEW; Some Twice-Told Tales About a Pair of Rogues | False | By Peter Marks | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/IHT-china-holds-a-weak-hand-but-us-wont-raise-stakes.html | China Holds a Weak Hand, but U.S. Won't Raise Stakes | False | By Jonathan Mirsky, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/dropping-ball-decline-school-sports-scoring-points-with-eye-regents-exam.html | DROPPING THE BALL; The Decline Of School Sports; Scoring Points, With Eye on Regents Exam | False | By Kirk Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/trial-president-untangling-collision-clinton-jones-lewinsky-constitution.html | THE TRIAL OF THE PRESIDENT; Untangling 'Collision' of Clinton, Jones, Lewinsky and Constitution | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/trial-president-legal-issues-prosecutors-take-advantage-broad-obstruction.html | THE TRIAL OF THE PRESIDENT: THE LEGAL ISSUES; Prosecutors Take Advantage of Broad Obstruction of Justice Statute | False | By Neil A. Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-carter-kit.html | Paid Notice: Deaths CARTER, KIT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-liang-leland-sung.html | Paid Notice: Deaths LIANG, LELAND SUNG | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/style/IHT-buddhist-mountains-of-china-await-the-intrepid-pilgrimages-in-the.html | Buddhist Mountains of China Await the Intrepid : Pilgrimages in the Mist | False | By Katherine Tanko, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/outlets-slipping-fashion-traditional-stores-counter-off-price-malls-overreach.html | Outlets Slipping Out of Fashion; Traditional Stores Counter as Off-Price Malls Overreach | False | By Leslie Kaufman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/clinton-wants-big-increase-in-federal-tax-on-cigarettes.html | Clinton Wants Big Increase in Federal Tax on Cigarettes | False | By John M. Broder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/dance-review-the-wonders-of-waltzing-in-fantasy-and-reality.html | DANCE REVIEW; The Wonders Of Waltzing, In Fantasy And Reality | False | By Jack Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-harper-eugene-w.html | Paid Notice: Deaths HARPER, EUGENE W. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/at-the-movies.html | AT THE MOVIES | False | By James Sterngold | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-tse-ku-teh-ying.html | Paid Notice: Deaths TSE, KU TEH YING | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/nyc-taking-on-the-big-test-at-ps-48.html | NYC; Taking On The Big Test At P.S. 48 | False | By Clyde Haberman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-promisel-alvin.html | Paid Notice: Deaths PROMISEL, ALVIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/how-victim-becomes-sleuth-dial-b-for-burglary-suspect.html | How Victim Becomes Sleuth: Dial B for Burglary Suspect | False | By Michael Cooper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/nfl-conference-championships-atlanta-has-an-answer-to-the-moss-carter-duo.html | N.F.L. CONFERENCE CHAMPIONSHIPS; Atlanta Has an Answer To the Moss-Carter Duo | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-zuckerman-janet-mottsman.html | Paid Notice: Deaths ZUCKERMAN, JANET MOTTSMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/jerzy-grotowski-director-is-dead-at-65.html | Jerzy Grotowski, Director, Is Dead at 65 | False | By Mel Gussow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/alcohol-abuse-imperils-a-naked-rite-at-princeton.html | Alcohol Abuse Imperils a Naked Rite at Princeton | False | By David M. Herszenhorn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-arons-helen.html | Paid Notice: Deaths ARONS, HELEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/business-digest-875210.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/c-corrections-877140.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/new-video-releases-864790.html | New Video Releases | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/IHT-on-clintons-ratings-letters-to-the-editor.html | On Clinton's Ratings : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/mayor-proposes-voucher-experiment-in-single-school-district.html | Mayor Proposes Voucher Experiment in Single School District | False | By Abby Goodnough | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-gately-elizabeth-m.html | Paid Notice: Deaths GATELY, ELIZABETH M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/a-day-most-everything-fell-from-the-sky-but-the-sky.html | A Day Most Everything Fell From the Sky but the Sky | False | By Neil MacFarquhar | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/the-trial-of-the-president-family-a-scene-to-impress-mom.html | THE TRIAL OF THE PRESIDENT: FAMILY; A Scene to Impress Mom | False | By Lizette Alvarez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-conway-olga-e-nee-tilitz.html | Paid Notice: Deaths CONWAY, OLGA E. (NEE TILITZ) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-nichols-william-bullivant.html | Paid Notice: Deaths NICHOLS, WILLIAM BULLIVANT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/on-my-mind-the-un-suicide-road.html | On My Mind; The U.N. Suicide Road | False | By A. M. Rosenthal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-siegel-max.html | Paid Notice: Deaths SIEGEL, MAX | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-gross-ruth-littman.html | Paid Notice: Deaths GROSS, RUTH LITTMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/nfl-conference-championships-for-simms-big-picture-reveals-little-things.html | N.F.L. CONFERENCE CHAMPIONSHIPS; For Simms, Big Picture Reveals Little Things | False | By Richard Sandomir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/l-senate-trial-fair-play-875848.html | Senate Trial: Fair Play? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/pro-basketball-ewing-is-back-now-where-are-the-rest-of-the-knicks.html | PRO BASKETBALL; Ewing Is Back; Now, Where Are the Rest of the Knicks? | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/trial-president-scene-capitol-sketchbook-jury-offers-sensation-100-senators.html | THE TRIAL OF THE PRESIDENT: THE SCENE -- CAPITOL SKETCHBOOK; Jury Offers Sensation: 100 Senators in Monkish Silence | False | By Francis X. Clines | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/pro-basketball-in-jordan-s-huge-wake-a-raft-of-player-moves.html | PRO BASKETBALL; In Jordan's Huge Wake, A Raft of Player Moves | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/the-price-of-engaging-china.html | The Price of 'Engaging' China | False | By Robert Kagan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/on-tennis-sport-is-fighting-to-toss-out-korda.html | ON TENNIS; Sport Is Fighting to Toss Out Korda | False | By Robin Finn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/IHT-the-banana-faceoff-letters-to-the-editor.html | The Banana Face-Off : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/french-mischief-on-iraq.html | French Mischief on Iraq | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/metro-news-briefs-new-jersey-restaurant-owner-sought-in-attack-on-a-student.html | METRO NEWS BRIEFS: NEW JERSEY; Restaurant Owner Sought In Attack on a Student | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/l-high-court-was-right-to-back-initiatives-875872.html | High Court Was Right to Back Initiatives | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/nfl-conference-championships-testaverde-takes-on-his-doubters.html | N.F.L. CONFERENCE CHAMPIONSHIPS; Testaverde Takes On His Doubters | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/home-video-862401.html | HOME VIDEO | False | By Peter M. Nichols | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/pop-and-jazz-guide-864552.html | POP AND JAZZ GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/IHT-democrats-assail-secret-meeting-on-witnesses-republicans-open-case.html | Democrats Assail Secret Meeting on Witnesses : Republicans Open Case Against the President | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/delta-sets-a-fee-for-not-using-its-web-site.html | Delta Sets a Fee for Not Using Its Web Site | False | By Edwin McDowell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/panel-to-study-late-delivery-of-state-exam.html | Panel to Study Late Delivery Of State Exam | False | By Randal C. Archibold | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/the-trial-of-the-president-the-schedule-trial-coverage.html | THE TRIAL OF THE PRESIDENT: THE SCHEDULE; Trial Coverage | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/critic-s-choice-film-deneuve-and-belmondo-in-restored-truffaut-gem.html | CRITIC'S CHOICE/Film; Deneuve and Belmondo In Restored Truffaut Gem | False | By Janet Maslin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-gross-ruth.html | Paid Notice: Deaths GROSS, RUTH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/the-trial-of-the-president-from-hyde-you-ve-taken-an-oath-of-impartiality.html | THE TRIAL OF THE PRESIDENT; From Hyde: 'You've Taken an Oath of Impartiality | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/from-stone-age-to-streamlined.html | From Stone Age To Streamlined | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/critic-s-notebook-a-second-60-minutes-a-chip-off-the-old-clock.html | CRITIC'S NOTEBOOK; A Second '60 Minutes,' a Chip Off the Old Clock | False | By Caryn James | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/inside-art-house-favorites-old-masters.html | INSIDE ART; House Favorites: Old Masters | False | By Carol Vogel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-foley-joan-poole.html | Paid Notice: Deaths FOLEY, JOAN POOLE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/taking-the-children-mother-doesn-t-always-know-best.html | Taking the Children; Mother Doesn't Always Know Best | False | By Peter M. Nichols | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/trial-president-excerpt-introductory-remarks-henry-hyde-senate.html | THE TRIAL OF THE PRESIDENT; Excerpt From Introductory Remarks by Henry Hyde to the Senate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/world/rights-report-on-mexico-says-abuses-continue.html | Rights Report on Mexico Says Abuses Continue | False | By Julia Preston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/world/plot-to-oust-castro-run-on-a-shoestring-lands-5-underpaid-amateurs-in-jail.html | Plot to Oust Castro, Run on a Shoestring, Lands 5 Underpaid Amateurs in Jail | False | By Tim Golden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/film-review-treating-hepatitis-lightly.html | FILM REVIEW; Treating Hepatitis Lightly | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/dropping-ball-decline-school-sports-finding-middle-ground-for-couch-potato.html | DROPPING THE BALL; The Decline Of School Sports; Finding the Middle Ground For Couch Potato and Athlete | False | By Kirk Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-cohen-hyman.html | Paid Notice: Deaths COHEN, HYMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/dance-review-from-moiseyev-movements-across-time-and-place.html | DANCE REVIEW; From Moiseyev, Movements Across Time and Place | False | By Anna Kisselgoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/television-review-a-fading-era-s-battles-for-the-good-and-true.html | TELEVISION REVIEW; A Fading Era's Battles For the Good and True | False | By Walter Goodman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/college-hockey-notebook-ohio-state-new-home-sparks-a-growing-program.html | COLLEGE HOCKEY: NOTEBOOK -- OHIO STATE; New Home Sparks A Growing Program | False | By William N. Wallace | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/l-senate-trial-fair-play-875813.html | Senate Trial: Fair Play? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/critic-s-choice-jazzman-s-wife-feels-the-blues.html | CRITIC'S CHOICE; Jazzman's Wife Feels The Blues | False | By Peter Marks | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/l-on-iraq-time-for-an-accounting-875724.html | On Iraq, Time for an Accounting | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/metro-business-casinos-go-to-court-over-video-poker.html | Metro Business; Casinos Go to Court Over Video Poker | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/continued-growth-planned-for-jazz-at-lincoln-center.html | Continued Growth Planned For Jazz at Lincoln Center | False | By Ben Ratliff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/company-briefs-876534.html | COMPANY BRIEFS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-grundwerg-moe.html | Paid Notice: Deaths GRUNDWERG, MOE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/the-media-business-time-warner-forms-an-e-commerce-unit.html | THE MEDIA BUSINESS; Time Warner Forms an E-Commerce Unit | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-gould-alan-a.html | Paid Notice: Deaths GOULD, ALAN A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/film-review-when-only-the-quarterback-is-cool.html | FILM REVIEW; When Only the Quarterback Is Cool | False | By Stephen Holden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/international-business-us-and-imf-warn-brazil-not-to-try-to-prop-up-currency.html | INTERNATIONAL BUSINESS; U.S. and I.M.F. Warn Brazil Not to Try to Prop Up Currency | False | By David E. Sanger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/international-business-marks-spencer-shares-fall-after-poor-profits-are-forecast.html | INTERNATIONAL BUSINESS; Marks & Spencer Shares Fall After Poor Profits Are Forecast | False | By Alan Cowell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-macavoy-edward-t.html | Paid Notice: Deaths MACAVOY, EDWARD T. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/l-high-court-was-right-to-back-initiatives-a-case-for-bilingualism-875899.html | High Court Was Right to Back Initiatives; A Case for Bilingualism | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/the-trial-of-the-president-testimony-by-white-house-counsel-before-house-panel.html | THE TRIAL OF THE PRESIDENT; Testimony by White House Counsel Before House Panel | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/the-trial-of-the-president-testimony-a-day-s-forceful-subtext.html | THE TRIAL OF THE PRESIDENT; TESTIMONY; A Day's Forceful Subtext | False | By Alison Mitchell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/world/study-of-prehumans-teeth-suggests-that-they-dined-on-meat.html | Study of Prehumans' Teeth Suggests That They Dined on Meat | False | By John Noble Wilford | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/automobiles/a-new-look-they-ll-drool-over.html | A New Look They'll Drool Over | False | By Dulcie Leimbach | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-review-gibes-at-the-experts-from-an-enigmatic-chatterbox.html | ART REVIEW; Gibes at the Experts From an Enigmatic Chatterbox | False | By Holland Cotter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-review-outsider-art-opens-windows-to-fierce-inner-turmoil.html | ART REVIEW; Outsider Art Opens Windows to Fierce Inner Turmoil | False | By Grace Glueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-memorials-ullmann-eric.html | Paid Notice: Memorials ULLMANN, ERIC | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/picking-the-crucial-witnesses.html | Picking the Crucial Witnesses | False | By George J. Terwilliger 3d | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-rubinstein-alice-m.html | Paid Notice: Deaths RUBINSTEIN, ALICE M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/movies/film-review-want-to-share-dreams-be-careful-it-s-murder.html | FILM REVIEW; Want to Share Dreams? Be Careful; It's Murder | False | By Janet Maslin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/residential-real-estate-converting-to-mini-lofts-downtown.html | Residential Real Estate; Converting to Mini-Lofts Downtown | False | By Rachelle Garbarine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/quotation-of-the-day-877093.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-fredeskov-doris.html | Paid Notice: Deaths FREDESKOV, DORIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-memorials-shapiro-elinor.html | Paid Notice: Memorials SHAPIRO, ELINOR | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-in-review-877450.html | ART IN REVIEW | False | By Roberta Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/highlands-to-lowlands-malt-geography.html | Highlands to Lowlands: Malt Geography | False | By William Grimes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/automobiles/autos-on-friday-technology-cars-and-natural-gas-a-better-fit.html | AUTOS ON FRIDAY /Technology; Cars and Natural Gas: A Better Fit | False | By Michelle Krebs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/international-business-argentine-rates-jump-and-the-market-tumbles.html | INTERNATIONAL BUSINESS; Argentine Rates Jump And the Market Tumbles | False | By Clifford Krauss | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-in-review-877433.html | ART IN REVIEW | False | By Grace Glueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/IHT-europes-universities-need-to-get-competitive.html | Europe's Universities Need to Get Competitive | False | By Staffan Burenstam Linder, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/world/haitian-leader-s-foes-raise-the-specter-of-dictatorship.html | Haitian Leader's Foes Raise The Specter of Dictatorship | False | By James C. McKinley Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/dropping-ball-decline-school-sports-south-bronx-tale-promises-kept-off-court.html | DROPPING THE BALL: The Decline Of School Sports; A South Bronx Tale: Of Promises Kept, On and Off the Court | False | By Kirk Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/excerpts-from-state-of-the-city-address.html | Excerpts From State of the City Address | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-memorials-lawrence-scott-andrew.html | Paid Notice: Memorials LAWRENCE, SCOTT ANDREW | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/IHT-1949complaint-box-in-our-pages100-75-and-50-years-ago.html | 1949:Complaint Box : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-packer-jack.html | Paid Notice: Deaths PACKER, JACK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/inside-875341.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-o-connor-carl.html | Paid Notice: Deaths O'CONNOR, CARL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/world/channel-journal-the-joy-of-duty-free-shopping-soon-to-turn-sour.html | Channel Journal; The Joy of Duty-Free Shopping, Soon to Turn Sour | False | By Sarah Lyall | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/IHT-malaysian-opposition-insists-that-anwar-case-be-dropped.html | Malaysian Opposition Insists That Anwar Case Be Dropped | False | By Thomas Fuller, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-guide.html | ART GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/nfl-conference-championships-billick-adds-razzle-to-vikings-dazzle.html | N.F.L. CONFERENCE CHAMPIONSHIPS; Billick Adds Razzle to Vikings' Dazzle | False | By Jack Curry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/style/IHT-ascolane-olive-lovers-treat.html | Ascolane, Olive Lovers' Treat | False | By Kate Singleton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-koeppel-edward-g.html | Paid Notice: Deaths KOEPPEL, EDWARD G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/news/ecology/cambodias-next-manmade-disaster.html | Ecology:Cambodia's Next Man-Made Disaster | False | By Michael Richardson, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-cherne-leo.html | Paid Notice: Deaths CHERNE, LEO | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-forem-mrs-esther-amster.html | Paid Notice: Deaths FOREM, MRS. ESTHER AMSTER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/l-senate-trial-fair-play-875830.html | Senate Trial: Fair Play? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/queens-school-gets-music-man-immigrant-teacher-donates-tiny-violins-himself.html | Queens School Gets a Music Man; Immigrant Teacher Donates Tiny Violins, and Himself | False | By Vivian S. Toy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-manocherian-eskandar.html | Paid Notice: Deaths MANOCHERIAN, ESKANDAR | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/olympics-usoc-official-quits-over-tie-to-utah-group.html | OLYMPICS; U.S.O.C. Official Quits Over Tie to Utah Group | False | By Jere Longman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/l-on-iraq-time-for-an-accounting-875740.html | On Iraq, Time for an Accounting | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/odd-couple-senators-offer-hope-for-bipartisanship.html | Odd-Couple Senators Offer Hope for Bipartisanship | False | By Sam Howe Verhovek | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-moskovits-alexander.html | Paid Notice: Deaths MOSKOVITS, ALEXANDER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/dropping-ball-decline-school-sports-working-preserve-vanished-world.html | DROPPING THE BALL; The Decline Of School Sports; Working to Preserve a Vanished World | False | By Kirk Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-mccluskey-donald-w.html | Paid Notice: Deaths MCCLUSKEY, DONALD W. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/l-on-iraq-time-for-an-accounting-875759.html | On Iraq, Time for an Accounting | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/roars-of-defiance-punctuate-a-funeral-for-a-slain-boy.html | Roars of Defiance Punctuate A Funeral for a Slain Boy | False | By Mike Allen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/public-lives-in-the-name-of-the-father-a-son-carries-on.html | PUBLIC LIVES; In the Name of the Father, a Son Carries On | False | By Joyce Wadler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-in-review-877409.html | ART IN REVIEW | False | By Ken Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/public-lives.html | PUBLIC LIVES | False | By Tina S. Flaherty | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/c-corrections-877131.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/world/5-suspects-tell-story-of-cuba-bomb-case.html | 5 Suspects Tell Story Of Cuba Bomb Case | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/c-corrections-877166.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-fatt-arthur-c.html | Paid Notice: Deaths FATT, ARTHUR C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/trial-president-capital-business-as-usual-but-with-tv-turned-low.html | THE TRIAL OF THE PRESIDENT: THE CAPITAL; Business as Usual, but With TV Turned On Low | False | By Richard W. Stevenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/plus-baseball-toronto-delgado-becomes-the-first-to-file.html | PLUS BASEBALL -- TORONTO; Delgado Becomes The First to File | False | By Murray Chass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/IHT-business-in-hong-kong-letters-to-the-editor.html | Business in Hong Kong : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/IHT-eu-commission-survives-but-seems-to-lose-power.html | EU Commission Survives, But Seems to Lose Power | False | By Barry James, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/the-media-business-advertising-addenda-lemon-awards-cite-spots-for-criticism.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lemon Awards Cite Spots for Criticism | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/single-minded-about-single-malt.html | Single-Minded About Single Malt | False | By William Grimes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/officer-in-squeegee-man-case-acquitted-of-other-charges.html | Officer in Squeegee Man Case Acquitted of Other Charges | False | By Michael Cooper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/senator-plans-bill-to-expand-401-k-plans.html | Senator Plans Bill to Expand 401(k) Plans | False | By David Cay Johnston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/the-media-business-advertising-addenda-chavin-lambert-buys-florida-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chavin Lambert Buys Florida Agency | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/the-media-business-advertising-addenda-accounts-876747.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-whyte-william-h-jr.html | Paid Notice: Deaths WHYTE, WILLIAM H., JR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-miller-ruth.html | Paid Notice: Deaths MILLER, RUTH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/international-business-crisis-is-deepening-in-brazil-markets.html | INTERNATIONAL BUSINESS; CRISIS IS DEEPENING IN BRAZIL MARKETS | False | By Larry Rohter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/foreign-affairs-we-re-all-one-river.html | Foreign Affairs; We're All One River | False | By Thomas L. Friedman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/oracle-in-internet-venture.html | Oracle in Internet Venture | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/2-students-shot-outside-bronx-high-school.html | 2 Students Shot Outside Bronx High School | False | By Kit R. Roane | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-review-the-rebirth-of-a-renaissance-painter.html | ART REVIEW; The Rebirth of a Renaissance Painter | False | By Michael Kimmelman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/opinion/l-kellogg-s-soggy-sales-867829.html | Kellogg's Soggy Sales | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/train-passengers-fall-hostage-to-elements.html | Train Passengers Fall Hostage to Elements | False | By Andy Newman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/trial-president-media-capitol-sketchbook-no-dozing-not-impeachable.html | THE TRIAL OF THE PRESIDENT: THE MEDIA -- CAPITOL SKETCHBOOK; No, Dozing Is Not Impeachable | False | By Caryn James | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/arts/art-in-review-877425.html | ART IN REVIEW | False | By Holland Cotter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/us/us-to-allow-organic-label-on-some-meats-and-poultry.html | U.S. to Allow Organic Label On Some Meats and Poultry | False | By Marian Burros | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/nyregion/c-corrections-877123.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/business/the-markets-stocks-bonds-shares-continue-to-fall-the-dow-drops-228.63.html | THE MARKETS: STOCKS & BONDS; Shares Continue to Fall; The Dow Drops 228.63 | False | By Robert D. Hershey Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/nfl-conference-championships-at-corner-jets-are-back-to-the-backup-once-again.html | N.F.L. CONFERENCE CHAMPIONSHIPS; At Corner, Jets Are Back To the Backup Once Again | False | By Jason Diamos | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-cohen-irving.html | Paid Notice: Deaths COHEN, IRVING | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/news/eu-commission-survives-but-seems-to-lose-power.html | EU Commission Survives, But Seems to Lose Power | False | By Barry James, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/on-pro-football-hebron-s-returns-are-a-plus-for-denver.html | ON PRO FOOTBALL; Hebron's Returns Are a Plus for Denver | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/classified/paid-notice-deaths-seabrook-dorothy-littler.html | Paid Notice: Deaths SEABROOK, DOROTHY LITTLER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/news/malaysian-opposition-insists-that-anwar-case-be-dropped.html | Malaysian Opposition Insists That Anwar Case Be Dropped | False | By Thomas Fuller, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/sports/sending-authority-for-athletics-back-to-the-schools.html | Sending Authority for Athletics Back to the Schools | False | By Kirk Johnson and Jack Curry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-15 | 1999-01-15 | https://www.nytimes.com/1999/01/15/books/books-of-the-times-words-upon-the-heart-heard-at-last.html | BOOKS OF THE TIMES; Words Upon the Heart, Heard at Last | False | By Julie Salamon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/boxing-in-first-bout-since-his-suspension-was-lifted-tyson-fights-for-his-future.html | BOXING; In First Bout Since His Suspension Was Lifted, Tyson Fights for His Future | False | By Timothy W. Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/style/IHT-europes-the-casualty-as-sellers-head-for-new-york-cultural.html | Europe's the Casualty as Sellers Head for New York : Cultural Earthquake Shakes Market | False | By Souren Melikian, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-4-elements-perjury-oath-intent-falsity-materiality.html | THE TRIAL OF THE PRESIDENT; The 4 Elements of Perjury: An Oath, an Intent, Falsity and Materiality | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-siegel-fred-k.html | Paid Notice: Deaths SIEGEL, FRED K. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/the-neediest-cases-an-abandoned-boy-finds-acceptance-and-support.html | THE NEEDIEST CASES; An Abandoned Boy Finds Acceptance and Support | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/world/soweto-journal-racial-tokenism-that-s-not-cricket.html | Soweto Journal; Racial Tokenism? That's Not Cricket | False | By Donald G. McNeil Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/metro-news-briefs-new-york-man-sought-in-series-of-robberies-and-rapes.html | METRO NEWS BRIEFS: NEW YORK; Man Sought in Series Of Robberies and Rapes | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-overview-chamber-senate-told-it-s-clinton-who-not-telling-truth.html | THE TRIAL OF THE PRESIDENT: THE OVERVIEW - - IN THE CHAMBER; Senate Told It's Clinton 'Who Is Not Telling the Truth' | False | By R. W. Apple Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/c-corrections-898252.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/company-news-wisconsin-tissue-to-build-plant-in-north-carolina.html | COMPANY NEWS; WISCONSIN TISSUE TO BUILD PLANT IN NORTH CAROLINA | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/international-business-top-spanish-bank-to-buy-a-rival-for-billions-in-stock.html | INTERNATIONAL BUSINESS; Top Spanish Bank to Buy A Rival for Billions in Stock | False | By Al Goodman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/l-garden-auction-is-slap-at-civility-a-bargain-896411.html | Garden Auction Is Slap at Civility; A Bargain | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/gang-leader-pleads-guilty-to-conspiracy-in-drug-case.html | Gang Leader Pleads Guilty To Conspiracy In Drug Case | False | By Joseph P. Fried | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/man-charged-in-1984-murder-that-prosecutor-ties-to-a-sect.html | Man Charged in 1984 Murder That Prosecutor Ties to a Sect | False | By David M. Herszenhorn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-senator-harkin-wins-endorsement-wider-role-than-jury.html | THE TRIAL OF THE PRESIDENT: THE SENATOR; Harkin Wins Endorsement of Wider Role Than Jury | False | By Lizette Alvarez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/the-trial-of-the-president-applying-witness-tampering-in-civil-cases.html | THE TRIAL OF THE PRESIDENT; Applying Witness Tampering in Civil Cases | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/nfl-conference-championships-on-defense-broncos-total-their-assets.html | N.F.L. CONFERENCE CHAMPIONSHIPS; On Defense, Broncos Total Their Assets | False | By Joe Drape | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/arts/african-question-who-blame-finger-points-west-congo-harsh-example.html | The African Question: Who Is to Blame?; The Finger Points to the West, And Congo Is a Harsh Example | False | By Howard W. French | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/reporter-s-notebook-jackson-challenges-capital-of-capital.html | Reporter's Notebook; Jackson Challenges 'Capital of Capital' | False | By Joseph Kahn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-beyond-beltway-editor-ama-journal-dismissed-over-sex-paper.html | THE TRIAL OF THE PRESIDENT: BEYOND THE BELTWAY; Editor of A.M.A. Journal Is Dismissed Over Sex Paper | False | By Gina Kolata | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-wartels-eva-j-strauss.html | Paid Notice: Deaths WARTELS, EVA J. (STRAUSS) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/arts/dance-review-dream-for-a-choreographer-s-little-girl.html | DANCE REVIEW; Dream for a Choreographer's Little Girl | False | By Jennifer Dunning | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-gross-ruth-littman.html | Paid Notice: Deaths GROSS, RUTH LITTMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/l-breast-surgery-risks-888117.html | Breast Surgery Risks | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-wells-gwen.html | Paid Notice: Deaths WELLS, GWEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-fricke-helene-a.html | Paid Notice: Deaths FRICKE, HELENE A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/religion-journal-st-louis-prepares-for-a-papal-visit.html | Religion Journal; St. Louis Prepares for a Papal Visit | False | By Gustav Niebuhr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/nfl-conference-championships-a-win-right-now-coach-keeps-driving.html | N.F.L. CONFERENCE CHAMPIONSHIPS; A 'Win Right Now' Coach Keeps Driving | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/arts/critic-s-notebook-still-in-thrall-to-the-boss-and-his-sound.html | CRITIC'S NOTEBOOK; Still in Thrall to the Boss and His Sound | False | By Ben Ratliff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/plus-horse-racing-track-sale-keeenland-group-buys-turfway.html | PLUS HORSE RACING -- TRACK SALE; Keeneland Group Buys Turfway | False | By Joseph Durso | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/IHT/house-prosecutors-assert-that-abundant-evidence-backs-charges-no-minds.html | House Prosecutors Assert That Abundant Evidence Backs Charges : No Minds Seem Changed on Clinton | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/your-money/IHT-amid-uncertainty-how-gartmore-manager-beats-the-markets.html | Amid Uncertainty, How Gartmore Manager Beats the Markets : Looking Long Is the Best Defense | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/pro-basketball-nets-rebound-with-100-million-for-williams.html | PRO BASKETBALL; Nets Rebound With $100 Million for Williams | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/school-policy-could-bar-athletes-with-hiv.html | School Policy Could Bar Athletes With H.I.V. | False | By James Brooke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-greenberg-sidney.html | Paid Notice: Deaths GREENBERG, SIDNEY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/suit-alleges-frequent-abuse-of-gay-children-in-foster-care.html | Suit Alleges Frequent Abuse of Gay Children in Foster Care | False | By Nina Bernstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/easing-pain-the-hard-way.html | Easing Pain the Hard Way | False | By Daniel Felber | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/IHT-a-selfconfident-europe-is-americas-best-partner.html | A Self-Confident Europe Is America's Best Partner | False | By Dominique Moïsi, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-schmidt-j-frederick.html | Paid Notice: Deaths SCHMIDT, J. FREDERICK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/l-in-india-religious-violence-can-t-be-excused-896586.html | In India, Religious Violence Can't Be Excused | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/world/thousands-of-farmers-protest-in-china-1-dies-in-police-clash.html | Thousands of Farmers Protest in China; 1 Dies in Police Clash | False | By Elisabeth Rosenthal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/judge-refuses-to-open-files-on-a-suspect-in-2-bombings.html | Judge Refuses To Open Files On a Suspect In 2 Bombings | False | By Benjamin Weiser | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-memorials-greenstein-janice-glantz.html | Paid Notice: Memorials GREENSTEIN, JANICE GLANTZ | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-goldman-janis-meresman.html | Paid Notice: Deaths GOLDMAN, JANIS MERESMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/albany-notes-a-single-vote-bolsters-clout-of-senate-gop.html | Albany Notes; A Single Vote Bolsters Clout of Senate G.O.P. | False | By Clifford J. Levy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-hinshaw-john-jack.html | Paid Notice: Deaths HINSHAW, JOHN "JACK" | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-clinton-accused-trying-destroy-rights-fellow-american-citizen.html | THE TRIAL OF THE PRESIDENT; Clinton Accused of Trying to 'Destroy the Rights of a Fellow American Citizen' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-trautman-ady.html | Paid Notice: Deaths TRAUTMAN, ADY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/pete-wilson-reflects-on-one-more-elusive-rung.html | Pete Wilson Reflects on One More, Elusive Rung | False | By Todd S. Purdum | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/IHT-american-topics-dont-expect-privacy-in-the-workplace.html | American Topics : Don't Expect Privacy in the Workplace | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-friends-conference-wall-street-diversity-president-finds-his-own.html | THE TRIAL OF THE PRESIDENT: THE FRIENDS; At a Conference on Wall Street Diversity, the President Finds His Own Stock Soaring | False | By James Bennet | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/international-business-strong-yen-leaves-japan-with-a-new-set-of-problems.html | INTERNATIONAL BUSINESS; Strong Yen Leaves Japan With a New Set of Problems | False | By Sheryl WuDunn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/news-summary-894958.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/internet-stock-rockets-474-in-initial-offer.html | Internet Stock Rockets 474% In Initial Offer | False | By Kenneth N. Gilpin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/nfl-roundup-expansion-draft-130-veteran-faces-for-the-browns.html | N.F.L.: ROUNDUP -- EXPANSION DRAFT; 130 Veteran Faces For the Browns | False | By Bill Pennington | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/disability-helps-lawyer-avoid-prison-for-insider-trading.html | Disability Helps Lawyer Avoid Prison for Insider Trading | False | By Benjamin Weiser | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/IHT-north-korean-site-a-snag-to-talks.html | North Korean Site a Snag to Talks | False | By Don Kirk, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/police-stole-peddlers-wares-an-officer-tells-investigators.html | Police Stole Peddlers' Wares, An Officer Tells Investigators | False | By Kit R. Roane | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/l-garden-auction-is-slap-at-civility-neighborhood-pride-896420.html | Garden Auction Is Slap at Civility; Neighborhood Pride | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/your-money/IHT-money-report-announcement.html | Money Report Announcement | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-testimony-party-lines-are-toughening-over-calling-witnesses.html | THE TRIAL OF THE PRESIDENT: THE TESTIMONY; Party Lines Are Toughening Over the Calling of Witnesses | False | By Alison Mitchell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/enlistments-falling-navy-lowers-education-standard.html | Enlistments Falling, Navy Lowers Education Standard | False | By Steven Lee Myers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/l-global-warming-not-a-fantasy-896950.html | Global Warming: Not a Fantasy | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/business-digest-893854.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/medicare-to-pay-health-plans-bonuses-for-sicker-patients.html | Medicare to Pay Health Plans Bonuses for Sicker Patients | False | By Robert Pear | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/IHT-1899stock-inflation-in-our-pages100-75-and-50-years-ago.html | 1899:Stock Inflation : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/world/where-oil-is-plentiful-but-cash-is-short.html | Where Oil Is Plentiful But Cash Is Short | False | By Douglas Jehl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/arthur-fatt-94-advertising-co-founder.html | Arthur Fatt, 94, Advertising Co-Founder | False | By Joseph B. Treaster | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/even-buffalo-citadel-of-winter-grows-weary-of-relentless-snow.html | Even Buffalo, Citadel of Winter, Grows Weary of Relentless Snow | False | By Ginger Thompson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/arts/music-review-witch-s-curse-aside-a-happy-immersion-in-illogic.html | MUSIC REVIEW; Witch's Curse Aside, a Happy Immersion in Illogic | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/company-news-williams-s-fourth-quarter-earnings-will-be-reduced.html | COMPANY NEWS; WILLIAMS'S FOURTH-QUARTER EARNINGS WILL BE REDUCED | False | By Bridge News | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/coming-on-sunday-fine-tuning-a-legacy.html | COMING ON SUNDAY: FINE-TUNING A LEGACY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/pro-basketball-locking-up-free-agents-tops-the-knicks-agenda.html | PRO BASKETBALL; Locking Up Free Agents Tops the Knicks' Agenda | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/arts/naomi-mitchison-dies-at-101-author-and-feminist-rebel.html | Naomi Mitchison Dies at 101; Author and Feminist Rebel | False | By Warren Hoge | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/mayor-s-stadium-plan-is-grandly-vague-experts-say.html | Mayor's Stadium Plan Is Grandly Vague, Experts Say | False | By Richard Sandomir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-siskind-buddy-d.html | Paid Notice: Deaths SISKIND, BUDDY D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/nfl-conference-championships-soaring-jets-minimize-mile-high-altitude.html | N.F.L. CONFERENCE CHAMPIONSHIPS; Soaring Jets Minimize Mile High Altitude | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/IHT-on-eve-of-australian-open-aides-tackle-offcourt-nitty-gritty-tennis.html | On Eve of Australian Open, Aides Tackle Off-Court Nitty-Gritty : Tennis Tours Get Down to Business | False | By Christopher Clarey, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/movies/film-review-celluloid-comic-book-about-aliens.html | FILM REVIEW; Celluloid Comic Book About Aliens | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-forum-capital-sketchbook-it-seems-like-forever-but-road-goes.html | THE TRIAL OF THE PRESIDENT: THE FORUM -- CAPITAL SKETCHBOOK; It Seems Like Forever, but Road Goes On | False | By Francis X. Clines | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-cohen-irving.html | Paid Notice: Deaths COHEN, IRVING | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/world/lawyer-for-raul-salinas-disputes-the-validity-of-new-evidence.html | Lawyer for Raul Salinas Disputes The Validity of New Evidence | False | By Julia Preston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/c-corrections-898210.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-stout-elizabeth-sprague.html | Paid Notice: Deaths STOUT, ELIZABETH SPRAGUE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/l-global-warming-not-a-fantasy-896934.html | Global Warming: Not a Fantasy | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/IHT-1924theatre-custom-in-our-pages100-75-and-50-years-ago.html | 1924:Theatre Custom : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/company-news-calcomp-to-close-or-sell-graphics-printer-plants.html | COMPANY NEWS; CALCOMP TO CLOSE OR SELL GRAPHICS-PRINTER PLANTS | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-harper-eugene-w.html | Paid Notice: Deaths HARPER, EUGENE W. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-memorials-spar-herbert-martin.html | Paid Notice: Memorials SPAR, HERBERT MARTIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/whitman-seeks-to-restrict-spending-on-city-s-airports.html | Whitman Seeks to Restrict Spending on City's Airports | False | By David Kocieniewski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-politics-big-donors-say-gop-leaders-lack-direction.html | THE TRIAL OF THE PRESIDENT: THE POLITICS; Big Donors Say G.O.P. Leaders Lack Direction | False | By Richard L. Berke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-rippner-maxine-nee-lowinson.html | Paid Notice: Deaths RIPPNER, MAXINE (NEE LOWINSON) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/style/IHT-young-women-behind-the-camera-craze-in-tokyo.html | Young Women Behind the Camera Craze in Tokyo | False | By Kaori Shoji, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/your-money/IHT-cheap-picksgems-of-a-veteran-value-investor.html | Cheap Picks:Gems of a Veteran Value Investor | False | By Aline Sullivan, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/world/russia-proposes-new-system-for-monitoring-iraqi-arms.html | Russia Proposes New System For Monitoring Iraqi Arms | False | By Barbara Crossette | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/company-briefs-897485.html | COMPANY BRIEFS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/your-money/IHT-rags-to-richesbetting-on-pennies-with-help-from-words-in-the.html | Rags to Riches:Betting on Pennies With Help From Words in the Know | False | By Judith Rehak, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/the-markets-stocks-brazil-s-currency-move-gives-shares-a-lift-worldwide.html | THE MARKETS: STOCKS; Brazil's Currency Move Gives Shares a Lift Worldwide | False | By Edward Wyatt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-defendant-prosecution-consensus-builds-seek-testimony-clinton.html | THE TRIAL OF THE PRESIDENT: THE DEFENDANT; Prosecution Consensus Builds To Seek Testimony by Clinton | False | By Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/tapestries-strange-journey-vatican-to-airport-to-brooklyn-basement.html | Tapestries' Strange Journey: Vatican to Airport to Brooklyn Basement | False | By Barbara Stewart | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-stone-carol.html | Paid Notice: Deaths STONE, CAROL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-schulhof-rudolph-b.html | Paid Notice: Deaths SCHULHOF, RUDOLPH B. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-tomlian-rev-fr-robert-j.html | Paid Notice: Deaths TOMLIAN, REV. FR. ROBERT J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/l-an-a-train-serenade-ellington-could-like-zoning-tall-buildings-896810.html | An A Train Serenade Ellington Could Like; Zoning Tall Buildings | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/l-in-india-religious-violence-can-t-be-excused-minority-protections-896659.html | In India, Religious Violence Can't Be Excused; Minority Protections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/IHT-1949gis-marriages-in-our-pages100-75-and-50-years-ago.html | 1949:Gis' Marriages : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/arts/music-review-from-grit-to-gleaming-pearl-through-boulez-s-alchemy.html | MUSIC REVIEW; From Grit to Gleaming Pearl, Through Boulez's Alchemy | False | By Paul Griffiths | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/turmoil-brazil-policy-makers-brazil-warned-clean-up-its-economic-act.html | TURMOIL IN BRAZIL: THE POLICY MAKERS; Brazil Is Warned to Clean Up Its Economic Act | False | By Richard W. Stevenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/metro-news-briefs-new-york-rap-artist-is-charged-with-firing-at-the-police.html | METRO NEWS BRIEFS: NEW YORK; Rap Artist Is Charged With Firing at the Police | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/turmoil-brazil-economics-one-choice-made-more-come-why-brazil-did-what-it-did.html | TURMOIL IN BRAZIL: THE ECONOMICS -- One Choice Made, More to Come; Why Brazil Did What It Did and What Options Are Left | False | By Sylvia Nasar | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/your-money/IHT-single-currency-creates-new-penny-stocks-but-do-they-have.html | Single Currency Creates New Penny Stocks, but Do They Have Value?: In Italy, Euro Means More and Less | False | By Stephanie Apap Bologna, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/l-an-a-train-serenade-ellington-could-like-896802.html | An A Train Serenade Ellington Could Like | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/your-money/IHT-picking-through-a-slumping-markets-abundance-of-penny-stocks.html | Picking Through a Slumping Market's Abundance of Penny Stocks : Low Prices but Few Deals in Japan | False | By Miki Tanikawa, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-washington-talk-amid-trial-senate-republicans-strive-for-bit.html | THE TRIAL OF THE PRESIDENT: WASHINGTON TALK; Amid Trial, Senate Republicans Strive for a Bit of Business as Usual | False | By David E. Rosenbaum | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/worldbusiness/IHT-brazil-invades-europe-asia-summit-agenda.html | Brazil Invades Europe-Asia Summit Agenda | False | By John Schmid, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-davidson-arnold.html | Paid Notice: Deaths DAVIDSON, ARNOLD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/the-perils-from-brazil.html | The Perils From Brazil | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/world/book-by-de-klerk-shatters-any-illusions-about-his-feelings-toward-mandela.html | Book by de Klerk Shatters Any Illusions About His Feelings Toward Mandela | False | By Suzanne Daley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/arts/robert-douglas-89-suave-actor-turned-director.html | Robert Douglas, 89, Suave Actor Turned Director | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/journal-larry-flynt-stoned.html | Journal; Larry Flynt Stoned | False | By Frank Rich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-manne-martin-b.html | Paid Notice: Deaths MANNE, MARTIN B. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-carter-lucette-m.html | Paid Notice: Deaths CARTER, LUCETTE M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/nfl-conference-championships-an-improved-defense-labors-in-obscurity.html | N.F.L. CONFERENCE CHAMPIONSHIPS; An Improved Defense Labors in Obscurity | False | By Jack Curry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/l-global-warming-not-a-fantasy-896977.html | Global Warming: Not a Fantasy | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-crupe-isabelle-nee-tuzio.html | Paid Notice: Deaths CRUPE, ISABELLE (NEE TUZIO) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/c-corrections-898244.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-pugatch-marcy.html | Paid Notice: Deaths PUGATCH, MARCY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/executive-changes-890014.html | EXECUTIVE CHANGES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/metro-news-briefs-new-jersey-man-arrested-in-death-of-woman-in-motel.html | METRO NEWS BRIEFS: NEW JERSEY; Man Arrested in Death Of Woman in Motel | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/henry-cohen-76-urban-planner-and-a-new-york-city-official.html | Henry Cohen, 76, Urban Planner And a New York City Official | False | By Wolfgang Saxon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/a-midwinter-mishmash-of-weather-all-messy.html | A Midwinter Mishmash Of Weather, All Messy | False | By Jodi Wilgoren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/the-rudy-giuliani-wars-vengeance-in-brooklyn.html | The Rudy Giuliani Wars; Vengeance in Brooklyn | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-ryan-donald-j.html | Paid Notice: Deaths RYAN, DONALD J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/world/sudanese-foes-agree-to-extend-cease-fire-in-famine-region.html | Sudanese Foes Agree to Extend Cease-Fire in Famine Region | False | By Ian Fisher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/transactions-898120.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/colleges-men-s-roundup-gaels-continue-to-surge.html | COLLEGES: MEN'S ROUNDUP; Gaels Continue to Surge | False | By Judy Battista | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/c-corrections-898236.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/supreme-court-hear-broadcasters-suit-challenging-federal-ban-casino.html | Supreme Court to Hear Broadcasters' Suit Challenging Federal Ban on Casino Advertisements | False | By Linda Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/l-global-warming-not-a-fantasy-896896.html | Global Warming: Not a Fantasy | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/sports-of-the-times-a-new-day-but-the-same-old-page.html | Sports of The Times; A New Day But the Same Old Page | False | By William C. Rhoden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/plus-baseball-salary-arbitration-mets-and-cedeno-agree-on-a-salary.html | PLUS: BASEBALL -- SALARY ARBITRATION; Mets and Cedeno Agree on a Salary | False | By Murray Chase | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/turmoil-in-brazil-the-overview-exchange-controls-lifted-brazil-stocks-rise-by-33.html | TURMOIL IN BRAZIL: THE OVERVIEW; Exchange Controls Lifted, Brazil Stocks Rise by 33% | False | By Diana Jean Schemo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/british-carrier-wins-battle-for-airtouch.html | British Carrier Wins Battle For Airtouch | False | By Laura M. Holson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/hockey-last-place-blackhawks-too-good-for-rangers.html | HOCKEY; Last-Place Blackhawks Too Good for Rangers | False | By Joe Lapointe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-memorials-bergenfeld-anita-s.html | Paid Notice: Memorials BERGENFELD, ANITA S | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/l-global-warming-not-a-fantasy-896969.html | Global Warming: Not a Fantasy | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/style/IHT-books-the-polyester-prince-the-rise-of-dhirubhai-ambani.html | BOOKS : THE POLYESTER PRINCE:The Rise of Dhirubhai Ambani | False | By Philip Bowring, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-dempsey-david-knapp.html | Paid Notice: Deaths DEMPSEY, DAVID KNAPP | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/olympics-usoc-steps-up-its-scrutiny-of-the-salt-lake-city-bid.html | OLYMPICS; U.S.O.C. Steps Up Its Scrutiny of the Salt Lake City Bid | False | By Jere Longman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/world/germany-to-compensate-240-american-survivors-of-nazi-camps.html | Germany to Compensate 240 American Survivors of Nazi Camps | False | By Philip Shenon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid-notice-deaths-patton-eugene-j.html | Paid Notice: Deaths PATTON, EUGENE J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/turmoil-in-brazil-the-neighbors-latin-markets-rebound-but-storm-hasn-t-passed.html | TURMOIL IN BRAZIL: THE NEIGHBORS; Latin Markets Rebound, But Storm Hasn't Passed | False | By Clifford Krauss | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/international-business-volvo-buys-stake-says-it-wants-all-rival-truck-maker.html | INTERNATIONAL BUSINESS; Volvo Buys Stake and Says It Wants All of Rival Truck Maker | False | By Alan Cowell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/arts/bridge-the-only-time-to-say-never-is-in-never-say-never.html | BRIDGE; The Only Time to Say Never Is in 'Never Say Never' | False | By Alan Truscott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/the-witness-mirage.html | The Witness Mirage | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/inside-895873.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/c-corrections-898201.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/your-money/IHT-get-a-good-uk-buy-and-value-too.html | Get a Good U.K. Buy and Value, Too | False | By Barbara Wall, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/IHT-poltis-new-naughty-boyvirenque-to-ride-after-all.html | Polti's New Naughty Boy:Virenque to Ride After All | False | By Samuel Abt, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/giuliani-s-trash-for-culture-deal-doesn-t-play-in-virginia.html | Giuliani's Trash-for-Culture Deal Doesn't Play in Virginia | False | By Andy Newman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/the-rudy-giuliani-wars-trash-talking.html | The Rudy Giuliani Wars; Trash Talking | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/metro-news-briefs-new-jersey-fire-at-condominium-leaves-80-homeless.html | METRO NEWS BRIEFS: NEW JERSEY; Fire at Condominium Leaves 80 Homeless | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/abc-ends-lockout-of-2200-workers-as-latest-offer-is-put-up-for-a-vote.html | ABC Ends Lockout Of 2,200 Workers As Latest Offer Is Put Up for a Vote | False | By Jodi Wilgoren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/arts/professors-or-proletarians-a-test-for-downtrodden-academics.html | Professors or Proletarians? A Test for Downtrodden Academics | False | By Sarah Boxer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-pattern-offenses-seen-within-context-circumstantial-evidence.html | THE TRIAL OF THE PRESIDENT; 'Pattern Offenses' Seen Within a Context of Circumstantial Evidence | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/appeals-court-lets-hinckley-take-day-trips.html | Appeals Court Lets Hinckley Take Day Trips | False | By David Stout | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/c-corrections-898228.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/l-in-india-religious-violence-can-t-be-excused-condemn-attacks-896624.html | In India, Religious Violence Can't Be Excused; Condemn Attacks | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/IHT-eu-commission-needs-to-keep-an-eye-out-for-the-parliamentary-wolf.html | EU Commission Needs to Keep an Eye Out for the Parliamentary Wolf | False | By Barry James, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/the-odd-logic-of-a-spy-s-defenders.html | The Odd Logic Of a Spy's Defenders | False | By Peter Beinart | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/l-garden-auction-is-slap-at-civility-896373.html | Garden Auction is Slap at Civility | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/quotation-of-the-day-890898.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/the-trial-of-the-president-an-unlikely-ally.html | THE TRIAL OF THE PRESIDENT; An Unlikely Ally | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/l-garden-auction-is-slap-at-civility-a-failed-policy-returns-896446.html | Garden Auction Is Slap at Civility; A Failed Policy Returns | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/classified/paid/notice-deaths-fatt-arthur-c.html | Paid Notice: Deaths FATT, ARTHUR C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/business/worldbusiness/IHT-lvmh-to-reveal-plans-for-gucci.html | LVMH to Reveal Plans for Gucci | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/arts/theo-hios-90-portrait-painter-with-visionary-views-of-nature.html | Theo Hios, 90, Portrait Painter With Visionary Views of Nature | False | By Roberta Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/about-new-york-for-red-hook-pierside-brawl-with-city-hall.html | About New York; For Red Hook, Pierside Brawl With City Hall | False | By David Gonzalez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/nfl-conference-championships-the-game-hasn-t-started-and-the-jets-are-behind.html | N.F.L. CONFERENCE CHAMPIONSHIPS; The Game Hasn't Started, and the Jets Are Behind | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/IHT-15-separatist-soldiers-are-reported-killed-by-yugoslav-army-2-kosovo.html | 15 Separatist Soldiers Are Reported Killed By Yugoslav Army : 2 Kosovo Monitors Wounded In New Outbreak of Fighting | False | By Barry James, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/arts/television-review-will-noise-thwart-love.html | TELEVISION REVIEW; Will Noise Thwart Love? | False | By Anita Gates | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/mayor-relents-on-plan-to-end-methadone-use.html | Mayor Relents On Plan to End Methadone Use | False | By Rachel L. Swarns | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/rumblings-from-the-back-row.html | Rumblings From the Back Row | | By Terry Teachout | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/trial-president-charges-this-about-scheme-this-about-lot-lies.html | THE TRIAL OF THE PRESIDENT; The Charges: 'This Is About a Scheme. This Is About a Lot of Lies.' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/books/think-tank-the-granddaddies-of-all-hackers.html | THINK TANK; The Granddaddies of All Hackers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/us/the-trial-of-the-president-the-schedule-trial-coverage.html | THE TRIAL OF THE PRESIDENT: THE SCHEDULE; Trial Coverage | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/nyregion/life-without-parole-for-murderer-of-officer.html | Life Without Parole for Murderer of Officer | False | By David Rohde | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/hockey-slumping-devils-get-better-against-the-lowly-lightning.html | HOCKEY; Slumping Devils Get Better Against the Lowly Lightning | False | By Alex Yannis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/sports/tennis-roundup-struggles-continue-in-lining-up-tours.html | TENNIS: ROUNDUP; Struggles Continue In Lining Up Tours | False | By Christopher Clarey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-16 | 1999-01-16 | https://www.nytimes.com/1999/01/16/opinion/planning-a-garden-in-the-snow.html | Planning a Garden in the Snow | False | By Verlyn Klinkenborg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/growth-of-gambling-on-tribal-land-starts-trek-back-home-by-indians.html | Growth of Gambling on Tribal Land Starts Trek Back Home by Indians | False | By Dirk Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-goldman-janis-meresman.html | Paid Notice: Deaths GOLDMAN, JANIS MERESMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/l-the-anti-trump-846171.html | The Anti-Trump | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/l-paris-grand-prix-830038.html | Paris Grand Prix | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/on-language-could-the-body-take-down-the-hammer.html | ON LANGUAGE; Could the Body Take Down the Hammer? | False | By William Safire | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/books-in-brief-nonfiction-778419.html | BOOKS IN BRIEF: NONFICTION | False | By Eric P. Nash | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-jarvis-wilbur.html | Paid Notice: Deaths JARVIS, WILBUR | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/l-tribeca-dissent-a-postmodern-hulk-818305.html | TriBeCa Dissent: A 'Postmodern Hulk' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/children-s-books-778222.html | Children's Books | False | By Hazel Rochman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/residential-sales.html | RESIDENTIAL SALES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/bookend-the-godsend.html | Bookend; THE GODSEND | False | By R. O. Blechman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/nfl-conference-championships-for-jets-toughest-mountain-climb-mile-high.html | N.F.L. CONFERENCE CHAMPIONSHIPS; For the Jets, the Toughest Mountain To Climb Is a Mile High | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/theater-a-place-where-musicals-can-be-sure-of-a-tuneup.html | THEATER; A Place Where Musicals Can Be Sure of a Tuneup | False | By Richard Lee | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-pine-tillie.html | Paid Notice: Deaths PINE, TILLIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/nba-roundup-knicks-ward-is-displeased-by-tenor-of-the-talks.html | N.B.A.: ROUNDUP -- KNICKS; Ward Is Displeased By Tenor of the Talks | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-dickstein-anne.html | Paid Notice: Deaths DICKSTEIN, ANNE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/l-beyond-reality-830062.html | Beyond Reality | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/travel-advisory-willy-now-free-is-receiving-visitors.html | TRAVEL ADVISORY; Willy, Now Free, Is Receiving Visitors | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/books-in-brief-fiction-a-box-of-wonders.html | BOOKS IN BRIEF: FICTION; A Box of Wonders | False | By Erik Burns | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/our-towns-quoting-torah-in-kosher-war-of-the-woks.html | Our Towns; Quoting Torah In Kosher War Of the Woks | False | By Joseph Berger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/c-corrections-910643.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/travel-advisory-a-legendary-leipzig-coffeehouse-reopens.html | TRAVEL ADVISORY; A Legendary Leipzig Coffeehouse Reopens | False | By Marina Bartl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/saying-goodbye-good-riddance-to-silicon-valley.html | Saying Goodbye, Good Riddance To Silicon Valley | False | By John Markoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/l-de-gustibus-846090.html | De Gustibus | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/president-s-trial-argument-for-when-president-should-be-removed-office.html | THE PRESIDENT'S TRIAL; The Argument for When a President Should Be Removed From Office | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/world-case-open-shut-world-takes-new-look-it-s-same-old-cuba.html | The World: A Case of Open and Shut; As the World Takes a New Look, It's the Same Old Cuba | | By Larry Rohter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/in-brief-city-bound-traffic-hit-record-volume-last-year.html | IN BRIEF; City-Bound Traffic Hit Record Volume Last Year | | By Steve Strunsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/dining-out-pristine-seafood-on-the-shores-of-scarsdale.html | DINING OUT; Pristine Seafood on the Shores of Scarsdale | False | By M. H. Reed | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-memorials-goldman-janis-meresman.html | Paid Notice: Memorials GOLDMAN, JANIS MERESMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-chaise-ida-helen.html | Paid Notice: Deaths CHAISE, IDA HELEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/cuttings-perennial-friends-come-rain-or-come-shine.html | CUTTINGS; Perennial Friends, Come Rain or Come Shine | False | By Patricia A. Taylor | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/westchester-guide-858064.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/art-architecture-spaces-for-worship-places-for-community.html | ART / ARCHITECTURE; Spaces for Worship, Places for Community | False | By Gwendolyn Wright | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/l-michael-jordan-in-the-leaving-909939.html | Michael Jordan, in the Leaving | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-razza-mario.html | Paid Notice: Deaths RAZZA, MARIO | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/end-line-swingline-factory-queens-closes-veteran-workers-wonder-what-s-next-for.html | The End of the Line; As the Swingline Factory in Queens Closes, Veteran Workers Wonder What's Next for Them | | By Vivian S. Toy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/sports-of-the-times-what-best-becomes-retired-role-model.html | Sports of The Times; What Best Becomes Retired Role Model? | | By Ira Berkow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-arden-heights-pink-flowers-are-ejected-by-red-tape.html | NEIGHBORHOOD REPORT: ARDEN HEIGHTS; Pink Flowers Are Ejected By Red Tape | | By Jim O'Grady | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/private-sector-their-business-bible-is-well-the-bible.html | PRIVATE SECTOR; Their Business Bible Is, Well, the Bible | | By Abby Ellin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-harlem-giving-the-inner-child-some-outer-expression.html | NEIGHBORHOOD REPORT: HARLEM; Giving the Inner Child Some Outer Expression | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-haggerty-gilbert.html | Paid Notice: Deaths HAGGERTY, GILBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/stony-brook-living-history-or-mausoleum.html | Stony Brook: Living History or Mausoleum? | | By Ramin P. Jaleshgari | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/l-charter-schools-must-be-given-their-chance-a-living-laboratory-910090.html | Charter Schools Must Be Given Their Chance; A Living Laboratory | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/books-in-brief-fiction-778354.html | BOOKS IN BRIEF: FICTION | | By Ruth Coughlin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/desperado.html | Desperado | | By Sarah Kerr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/nfl-conference-championships-earplugs-right-at-hand-falcons-in-the-metrodome.html | N.F.L. CONFERENCE CHAMPIONSHIPS; Earplugs Right at Hand? Falcons in the Metrodome | | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/private-sector-michael-manhattan-awaits.html | PRIVATE SECTOR; Michael, Manhattan Awaits | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/l-michael-jordan-in-the-leaving-909998.html | Michael Jordan, in the Leaving | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-levinson-betty.html | Paid Notice: Deaths LEVINSON, BETTY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/l-the-president-s-trial-in-closing-the-words-of-a-child-907332.html | THE PRESIDENT'S TRIAL; In Closing, the Words of a Child | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/l-jazz-and-race-who-said-what-846422.html | JAZZ AND RACE; Who Said What | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-sobel-harold.html | Paid Notice: Deaths SOBEL, HAROLD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/l-article-about-altar-wins-praise-on-meaning-877743.html | Article About Altar Wins Praise on Meaning | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/hockey-canadiens-still-have-the-rangers-number.html | HOCKEY; Canadiens Still Have The Rangers' Number | False | By Steve Popper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/weddings-ms-gartner-and-mr-cowie.html | WEDDINGS; Ms. Gartner And Mr. Cowie | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/january-10-16-trash-talk-from-giuliani.html | January 10-16; Trash Talk From Giuliani | False | By Bruce Lambert | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/books-authors-with-roots-island-lending-guiding-hand-her-children-s-books.html | Books and Authors With Roots on the Island; Lending a Guiding Hand By Her Children's Books | False | By Donna Kutt Nahas | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/new-yorkers-co-funky-fittings-from-the-far-east.html | NEW YORKERS & CO.; Funky Fittings From the Far East | False | By Alexandra McGinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/l-uncollecting-cheever-778540.html | 'Uncollecting Cheever' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/decision-to-testify-haunted-boy-who-was-later-killed.html | Decision to Testify Haunted Boy Who Was Later Killed | False | By Mike Allen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/charter-schools-the-road-ahead.html | Charter Schools: The Road Ahead | False | By Linda Saslow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/the-right-thing-boundaries-to-stealing-all-those-bright-ideas.html | THE RIGHT THING; Boundaries To Stealing All Those Bright Ideas | False | By Jeffrey L. Seglin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/tennis-korda-will-play-to-players-dismay.html | TENNIS; Korda Will Play, to Players' Dismay | False | By Christopher Clarey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/the-president-s-trial-the-opinions-historian-with-opposing-view-is-cited.html | THE PRESIDENT'S TRIAL; THE OPINIONS; Historian With Opposing View is Cited | False | By Paul Zielbauer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/investing-what-s-weighing-on-buffett-s-stock.html | INVESTING; What's Weighing on Buffett's Stock? | False | By Robert D. Hershey Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-nichols-bill.html | Paid Notice: Deaths NICHOLS, BILL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/dreaming-the-impossible-dream.html | Dreaming the Impossible Dream | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/tests-are-over-and-students-are-relieved.html | Tests Are Over and Students Are Relieved | False | By David M. Halbfinger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/art-for-the-workers-sake.html | Art for the Workers' Sake | False | By David Cohen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/l-too-frugal-in-la-830011.html | Too Frugal in L.A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/world/still-locked-in-storm-s-horror-hondurans-are-fearful-of-future.html | Still Locked in Storm's Horror, Hondurans Are Fearful of Future | False | By James C. McKinley Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/callings-spilling-the-beans-on-a-passion.html | CALLINGS; Spilling The Beans On a Passion | False | By Laura Pedersen-Pietersen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/c-corrections-910619.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-gifford-james-p.html | Paid Notice: Deaths GIFFORD, JAMES P. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/transactions-910708.html | Transactions | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/for-ailey-dance-company-theater-is-at-core.html | For Ailey Dance Company, Theater Is at Core | False | By Leslie Kandell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/unyielding-chief-for-the-los-angeles-police.html | Unyielding Chief for the Los Angeles Police | False | By Don Terry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/an-old-fashioned-look-for-a-new-technology.html | An Old-Fashioned Look for a New Technology | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/l-michael-jordan-in-the-leaving-910023.html | Michael Jordan, in the Leaving | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-cohen-henry.html | Paid Notice: Deaths COHEN, HENRY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-siegel-fred-k.html | Paid Notice: Deaths SIEGEL, FRED K. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/weddings-cheri-grand-todd-anderman.html | WEDDINGS; Cheri Grand, Todd Anderman | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-resnick-enid.html | Paid Notice: Deaths RESNICK, ENID | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/gas-company-social-worker-brooklyn-utility-tries-softer-approach-pursue-unpaid.html | The Gas Company as Social Worker; Brooklyn Utility Tries Softer Approach to Pursue Unpaid Bills | False | By Jim Yardley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/travel-advisory-correspondent-s-report-carry-on-squabbles-plague-airlines.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Carry-On Squabbles Plague Airlines | False | By David Cay Johnston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/tv/movies-this-week-758221.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/art-review-the-magic-between-photographer-and-viewer.html | ART REVIEW; The Magic Between Photographer and Viewer | False | By Helen A. Harrison | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/food-vegetables-and-seafood-are-candidates-for-braising.html | FOOD; Vegetables and Seafood Are Candidates for Braising | False | By Florence Fabricant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/art-architecture-a-taste-for-art-nouveau-in-swedish-guise.html | ART / ARCHITECTURE; A Taste for Art Nouveau in Swedish Guise | False | By Rita Reif | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/culture-zone-hollywood-roulette.html | CULTURE ZONE; Hollywood Roulette | False | By Judith I. Brennan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/alliance-formed-to-draw-money-for-testing-drugs.html | Alliance Formed to Draw Money for Testing Drugs | False | By Terry Pristin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/baby-pulse-bottom-creams-top-prices.html | BABY PULSE; Bottom Creams, Top Prices | False | By Ellen Tien | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/a-dirty-shame.html | A Dirty Shame | False | By Keith Schneider | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/l-restless-845990.html | Restless | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/in-my-purse-ellen-galinsky.html | IN MY ... PURSE/ELLEN GALINSKY | False | By Julia Lawlor | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/l-linking-spano-s-vow-to-president-s-predicament-877719.html | Linking Spano's Vow To President's Predicament | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/if-you-re-thinking-living-freeport-li-maritime-breezes-canals-diversity.html | If You're Thinking of Living In / Freeport, L.I.; Maritime Breezes, Canals and Diversity | False | By John Rather | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/in-person-a-survival-course-for-the-sandwich-generation.html | IN PERSON; A Survival Course for the Sandwich Generation | False | By George James | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/private-sector-ceo-turns-u.fo-hunter.html | PRIVATE SECTOR; C.E.O. Turns u.fo. Hunter | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/portfolios-etc-learning-to-ride-the-brazilian-roller-coaster.html | PORTFOLIOS, ETC.; Learning to Ride the Brazilian Roller-Coaster | False | By Jonathan Fuerbringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/new-york-on-line-for-retired-firefighter-a-fire-still-burns.html | NEW YORK ON LINE; For Retired Firefighter, A Fire Still Burns | False | By Nina Siegal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/c-correction-891169.html | Correction | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-trautman-ady.html | Paid Notice: Deaths TRAUTMAN, ADY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-upper-east-side-decoding-parking-sign-legalese.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Decoding Parking-Sign Legalese | False | By Corey Kilgannon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/postings-la-salle-center-in-oakdale-to-be-sold-st-john-s-to-buy-school-on-li.html | Postings: La Salle Center in Oakdale to Be Sold; St. John's to Buy School on L.I. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-pugatch-marcelle.html | Paid Notice: Deaths PUGATCH, MARCELLE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/sunshine-states-legends-of-the-surf-at-dana-point.html | SUNSHINE STATES; Legends of the Surf at Dana Point | False | By Deanne Stillman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/a-conga-line-from-rio-to-cafe-wha.html | A Conga Line From Rio to Cafe Wha | False | By David Kirby | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/the-governor-president.html | The Governor-President | False | By Jacob Weisberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/making-it-work-the-man-who-tracked-down-chekhov.html | MAKING IT WORK; The Man Who Tracked Down Chekhov | False | By Edward Lewine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/a-la-carte-standard-american-with-notable-spins.html | A LA CARTE; Standard American With Notable Spins | False | By Richard Jay Scholem | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/at-last-a-new-strategy-for-at-t.html | At Last, a New Strategy for AT&T | False | By Seth Schiesel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/in-brief-natural-heritage-aid.html | IN BRIEF; Natural Heritage Aid | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/l-disclaimers-disclaimers-897256.html | Disclaimers, Disclaimers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/databank-january-11-15-a-brazilian-shot-heard-round-the-world.html | DATABANK: JANUARY 11-15; A Brazilian Shot Heard Round the World | False | By Jan M. Rosen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/weddings-megan-o-hare-mark-josephson.html | WEDDINGS; Megan O'Hare, Mark Josephson | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/weddings-vows-margaret-mazer-and-barry-ogdon.html | WEDDINGS: VOWS; Margaret Mazer and Barry Ogdon | False | By Lois Smith Brady | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/january-10-16-a-harsh-strategy-for-breast-cancer.html | January 10-16; A Harsh Strategy For Breast Cancer | False | By Denise Grady | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-wilson-glenda.html | Paid Notice: Deaths WILSON, GLENDA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/just-whose-millstone-is-it.html | Just Whose Millstone Is It? | False | By John Rather | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/c-correction-878669.html | Correction | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/music-a-visionary-s-dream-fulfilled-now-as-memorial.html | MUSIC; A Visionary's Dream Fulfilled, Now as Memorial | False | By James R. Oestreich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/personal-business-test-market-got-milk-cereals-get-mixed-reviews.html | PERSONAL BUSINESS: TEST MARKET; Got-Milk Cereals Get Mixed Reviews | False | By Dirk Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/political-briefing-extramarital-penalty-indiana-style.html | Political Briefing; Extramarital Penalty, Indiana Style | False | By B. Drummond Ayres Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/c-corrections-897833.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/view-white-plains-students-prove-that-politicians-should-act-more-like-children.html | The View From/White Plains; Students Prove That Politicians Should Act More Like Children | False | By Lynne Ames | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/another-stadium-the-state-still-needs-to-fill-up.html | Another Stadium the State Still Needs to Fill Up | False | By Jack Cavanaugh | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/in-the-region-new-jersey-redeveloping-a-polluted-raritan-center-parcel.html | In the Region / New Jersey; Redeveloping a Polluted Raritan Center Parcel | False | By Rachelle Garbarine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/l-help-working-disabled-910104.html | Help Working Disabled | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/l-a-gift-to-my-father-846120.html | A Gift to My Father | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/after-the-ottoman-empire.html | After the Ottoman Empire | False | By Robert D. Kaplan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-roberts-alan-k.html | Paid Notice: Deaths ROBERTS, ALAN K. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/to-leave-home-find-someone-to-leave-behind.html | To Leave Home, Find Someone To Leave Behind | False | By Karin Winegar | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/music-ellington-emerges-falters-and-triumphs-uneasiness-as-popular.html | Music: Ellington Emerges, Falters and Triumphs; Uneasiness As Popular Tastes Shift | False | By Mark Tucker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/nj-law-reopening-of-fishery-for-baby-eels-is-stymied-until-at-least-next-year.html | N.J. LAW; Reopening of Fishery For Baby Eels Is Stymied Until at Least Next Year | False | By Kirsty Sucato | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/on-sunday-january-17-1999-questions-for-edmund-j-pankau.html | ON SUNDAY, JANUARY 17, 1999; QUESTIONS FOR;; Edmund J. Pankau | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/gone-haywire.html | Gone Haywire | False | By Michael E. Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-hill-george-edmond-ii.html | Paid Notice: Deaths HILL, GEORGE EDMOND II | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-tomlian-rev-fr.html | Paid Notice: Deaths TOMLIAN, REV. FR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-fryer-william-s.html | Paid Notice: Deaths FRYER, WILLIAM S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/president-s-trial-overview-partisan-gulf-grows-after-prosecutors-make-case.html | THE PRESIDENT'S TRIAL: THE OVERVIEW; Partisan Gulf Grows After Prosecutors Make Case | False | By Lizette Alvarez and Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-ramchandani-atma.html | Paid Notice: Deaths RAMCHANDANI, ATMA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/business-diary-the-furby-hot-toy-turned-electro-menace.html | BUSINESS: DIARY; The Furby: Hot Toy Turned Electro-Menace | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/suit-filed-to-challenge-disparities-in-schools.html | Suit Filed to Challenge Disparities in Schools | False | By Merri Rosenberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/weddings-kari-elwell-andrew-katzander.html | WEDDINGS; Kari Elwell, Andrew Katzander | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/streetscapes-bond-street-lafayette-street-bowery-block-that-offers-quintessence.html | Streetscapes / Bond Street From Lafayette Street to the Bowery; A Block That Offers the Quintessence of NoHo | False | By Christopher Gray | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/art-review-unity-assembled-from-bits-and-pieces.html | ART REVIEW; Unity Assembled From Bits and Pieces | False | By Barry Schwabsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/l-jazz-and-race-early-imitators-846414.html | JAZZ AND RACE; Early Imitators | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/music-ellington-emerges-falters-and-triumphs-reborn-and-going.html | Music: Ellington Emerges, Falters and Triumphs; Reborn, And Going International | False | By Robert G. O'Meally | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/basketball-the-red-storm-s-backcourt-leads-way.html | BASKETBALL; The Red Storm's Backcourt Leads Way | False | By Clifton Brown | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-siskind-bernard.html | Paid Notice: Deaths SISKIND, BERNARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/music-ellington-emerges-falters-and-triumphs-catching-the-spirit-of-a-century.html | Music: Ellington Emerges, Falters and Triumphs; Catching The Spirit Of a Century | False | By Peter Watrous | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/in-brief-second-atlantic-city-casino-set-for-marina-district.html | IN BRIEF; Second Atlantic City Casino Set for Marina District | False | By Bill Kent | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-greenberg-sidney.html | Paid Notice: Deaths GREENBERG, SIDNEY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/opinion-both-tax-relief-and-good-schools.html | OPINION; Both Tax Relief and Good Schools | False | By Charles O'Shea | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-hankin-leonard-j.html | Paid Notice: Deaths HANKIN, LEONARD J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-wells-gwendolyn.html | Paid Notice: Deaths WELLS, GWENDOLYN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/travel-advisory-britain-of-two-minds-contemplates-cromwell.html | TRAVEL ADVISORY; Britain, of Two Minds, Contemplates Cromwell | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/funds-watch-bidding-adieu-to-a-century.html | FUNDS WATCH; Bidding Adieu to a Century | False | By Richard Oppel Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/music-latin-american-fare-marking-king-day-at-purchase.html | MUSIC; Latin American Fare Marking King Day at Purchase | False | By Robert Sherman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/books-in-brief-nonfiction-intimate-encounters.html | BOOKS IN BRIEF: NONFICTION; Intimate Encounters | False | By Andrea Barnet | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/government-checks-in-the-mail-can-t-be-too-soon-for-taxpayers.html | GOVERNMENT; Checks in the Mail? Can't Be Too Soon for Taxpayers | False | By Jennifer Preston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/connecticut-guide-858021.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-woods-virginia.html | Paid Notice: Deaths WOODS, VIRGINIA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/president-s-trial-scene-capitol-sketchbook-senate-realizing-gravity-task.html | THE PRESIDENT'S TRIAL: THE SCENE -- CAPITOL SKETCHBOOK; In the Senate, Realizing the Gravity of Task | False | By Francis X. Clines | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/shy-student-puts-iona-in-big-league.html | Shy Student Puts Iona in Big League | False | By Merri Rosenberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/l-paris-grand-prix-830020.html | Paris Grand Prix | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/a-wild-roving-vagabond-life.html | 'A Wild, Roving, Vagabond Life' | False | By James R. Kincaid | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/quick-bite-ringoes-the-fall-and-rise-of-a-cheesecake-empire.html | QUICK BITE/RINGOES; The Fall and Rise of a Cheesecake Empire | False | By Carl Sommers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/benefits-881198.html | BENEFITS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/film-life-beyond-the-multiplex-for-serious-students-of-cinema-art.html | FILM; Life Beyond the Multiplex for Serious Students of Cinema Art | False | By Andrea Kannapell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/books-in-brief-nonfiction-778397.html | BOOKS IN BRIEF: NONFICTION | False | By Jacqueline Boone | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/automobiles/behind-the-wheel-mazda-protege-a-sedan-that-sips-gas-in-an-age-of-big-gulps.html | BEHIND THE WHEEL/Mazda Protege; A Sedan That Sips Gas In an Age of Big Gulps | False | By Michelle Krebs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/after-the-trying-early-years-denver-savors-its-top-team.html | After the Trying Early Years, Denver Savors Its Top Team | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/evening-hours-stars-of-a-winter-s-night.html | EVENING HOURS; Stars of a Winter's Night | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/l-paris-grand-prix-830046.html | Paris Grand Prix | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/q-a-tony-parillo-book-on-michelangelo-made-for-children.html | Q&A/Tony Parillo; Book on Michelangelo, Made for Children | False | By Donna Greene | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/conn-nuclear-plant-a-cross-sound-clash.html | Conn. Nuclear Plant: A Cross-Sound Clash | False | By John Rather | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/theater/theater-in-far-east-a-wasp-tries-to-flee-the-nest.html | THEATER; In 'Far East,' a WASP Tries to Flee the Nest | False | By Vincent Canby | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/january-10-16-clinton-is-advised-not-to-free-pollard.html | January 10-16; Clinton Is Advised Not to Free Pollard | False | By James Risen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/world/kurdish-rebel-leader-who-is-wanted-by-turkey-leaves-italy.html | Kurdish Rebel Leader, Who Is Wanted by Turkey, Leaves Italy | False | By Alessandra Stanley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-schmidt-j-frederick.html | Paid Notice: Deaths SCHMIDT, J. FREDERICK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/the-rumors-of-his-death-have-been-greatly-exaggerated.html | The Rumors of His Death Have Been Greatly Exaggerated | False | By Nelson George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-hamilton-heights-lights-action-discontent.html | NEIGHBORHOOD REPORT: HAMILTON HEIGHTS; Lights, Action, Discontent | False | By Nina Siegal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/education-in-preschool-classes-who-are-the-teachers-and-what-is-taught.html | EDUCATION; In Preschool Classes, Who Are the Teachers And What Is Taught? | False | By Andrea Kannapell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/for-surviving-octuplets-progress-comes-in-ounces.html | For Surviving Octuplets, Progress Comes in Ounces | False | By Lawrence K. Altman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/in-brief-no-1-for-the-disabled.html | IN BRIEF; No. 1 for the Disabled | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-moore-mae.html | Paid Notice: Deaths MOORE, MAE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/a-look-at-grounds-to-impeach-first-facts-are-known-910155.html | Look at Grounds To Impeach First; Facts Are Known | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/carry-on-carrie.html | Carry On, Carrie | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/in-brief-open-for-business.html | IN BRIEF; 'Open for Business' | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-western-brooklyn-district-says-school-construction-numbers.html | NEIGHBORHOOD REPORT: WESTERN BROOKLYN; District Says School Construction Numbers Don't Add Up | False | By Richard Weir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/the-world-brazil-topples-off-the-verge.html | The World; Brazil Topples Off the Verge | False | By Timothy L. O'Brien | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/in-the-region-westchester-downtown-scarsdale-development-plan-advances.html | In the Region / Westchester; Downtown Scarsdale Development Plan Advances | False | By Mary McAleer Vizard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/teacher-s-pet.html | Teacher's Pet | False | By Suzanne Berne | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/new-yorkers-co-other-things-to-do-in-a-sex-shop.html | NEW YORKERS & CO.; Other Things to Do in a Sex Shop | False | By Julian E. Barnes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/inquiry-in-death-of-janitor-held-on-traffic-violations.html | Inquiry in Death of Janitor Held on Traffic Violations | False | By Jodi Wilgoren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/l-who-the-heck-is-buck-wiley-and-why-is-he-leaving-846155.html | Who the Heck Is Buck Wiley and Why Is He Leaving? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/art-photography-rooted-in-the-depression.html | ART; Photography Rooted In the Depression | False | By William Zimmer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/q-a-818259.html | Q & A | False | By Ray Cormier | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-cherne-leo.html | Paid Notice: Deaths CHERNE, LEO | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/weddings-pamela-kurland-david-marchick.html | WEDDINGS; Pamela Kurland, David Marchick | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/l-art-at-lincoln-center-910198.html | Art at Lincoln Center | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/l-still-some-negatives-with-new-lirr-cars-909670.html | Still Some Negatives With New L.I.R.R. Cars | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/in-america-giuliani-s-stadium-fever.html | In America; Giuliani's Stadium Fever | False | By Bob Herbert | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/hockey-panthers-score-first-and-isles-of-course-fold-their-tent.html | HOCKEY; Panthers Score First and Isles, of Course, Fold Their Tent | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Joan Mooney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/the-neediest-cases-sewing-machine-gives-a-family-its-sustenance.html | THE NEEDIEST CASES; Sewing Machine Gives a Family Its Sustenance | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/appearances-editors-in-chic.html | Appearances; Editors In Chic | False | By Mary Tannen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/laxity-in-laser-law-enforcement.html | Laxity in Laser Law Enforcement | False | By Donna Greene | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/president-s-trial-republicans-pro-clinton-states-13-senators-face-squeeze-right.html | THE PRESIDENT'S TRIAL: THE REPUBLICANS; In Pro-Clinton States, 13 Senators Face a Squeeze by Right-Wing Ire | False | By Katharine Q. Seelye | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/city-of-rye-is-selected-as-disaster-plan-model.html | City of Rye Is Selected As Disaster Plan Model | False | By Lynne Ames | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/c-correction-829765.html | Correction | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/beyond-fiction.html | Beyond Fiction | False | By Laura Jamison | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/l-jazz-and-race-common-roots-846449.html | JAZZ AND RACE; Common Roots | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-sulner-hanna-f.html | Paid Notice: Deaths SULNER, HANNA F. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/editorial-observer-when-former-auditors-help-commit-fraud.html | Editorial Observer; When Former Auditors Help Commit Fraud | False | By Floyd Norris | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/weddings-stephanie-faro-frank-ruperto.html | WEDDINGS; Stephanie Faro, Frank Ruperto | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/sports-of-the-times-wilt-or-kareem-chris-or-martina.html | Sports of The Times; Wilt or Kareem? Chris or Martina? | False | By George Vecsey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/baby-pulse-run-don-t-walk.html | BABY PULSE; Run, Don't Walk | False | By Jennifer Tung | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/movies/film-a-legend-of-french-film-whose-legacy-is-clarity.html | FILM; A Legend of French Film Whose Legacy Is Clarity | False | By Dave Kehr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/l-overbooked-830054.html | Overbooked | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/a-rarefied-belgian-who-specialized-in-mournful-beauty.html | A Rarefied Belgian Who Specialized In Mournful Beauty | False | By Vicki Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/c-corrections-886661.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/l-jazz-and-race-claiming-the-opposite-846473.html | JAZZ AND RACE; Claiming the Opposite | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-heller-albert.html | Paid Notice: Deaths HELLER, ALBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/l-exotic-fare-829994.html | Exotic Fare | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-midwood-chess-is-this-teenagers-life-except-for.html | NEIGHBORHOOD REPORT: MIDWOOD; Chess Is This Teen-Ager's Life (Except for a Certain Boy) | False | By Karen MacKlin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/l-another-look-urged-at-charter-schools-877735.html | Another Look Urged At Charter Schools | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/l-look-at-grounds-to-impeach-first-910139.html | Look at Grounds To Impeach First | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/business-warmth-but-no-walls-in-this-incubator.html | BUSINESS; Warmth, but No Walls, in This Incubator | False | By William R. Long | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/president-s-trial-ultimate-question-high-crime-damned-lie.html | THE PRESIDENT'S TRIAL: THE ULTIMATE QUESTION; How High the Crime, How Damned the Lie | False | By Alison Mitchell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/books-in-brief-nonfiction-778400.html | BOOKS IN BRIEF: NONFICTION | False | By Bevya Rosten | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/basketball-derrick-coleman-could-be-the-next-to-cash-in.html | BASKETBALL; Derrick Coleman Could Be the Next to Cash In | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/ideas-trends-no-exit-the-trial-may-end-but-the-trials-will-go-on.html | Ideas & Trends: No Exit; The Trial May End, But the Trials Will Go On | False | By Jill Abramson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/weddings-aleandra-herrman-david-kamin.html | WEDDINGS; Alexandra Herrman, David Kamin | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/weddings-diane-bloom-michael-rose.html | WEDDINGS; Diane Bloom, Michael Rose | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/television-radio-from-britain-friends-but-not-friends.html | TELEVISION / RADIO; From Britain, Friends (but Not 'Friends') | False | By Sarah Lyall | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/the-world-raising-the-stakes-american-pay-rattles-foreign-partners.html | The World: Raising the Stakes; American Pay Rattles Foreign Partners | False | By Adam Bryant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/ideas-trends-dead-man-whining.html | Ideas & Trends: Dead Man Whining | False | By Bernard Weinraub | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/after-whittling-income-taxes-whitman-turns-to-popular-cut.html | After Whittling Income Taxes, Whitman Turns To Popular Cut | False | By Jennifer Preston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/l-michael-jordan-in-the-leaving-909955.html | Michael Jordan, in the Leaving | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/ted-hustead-is-dead-at-96-built-the-popular-wall-drug.html | Ted Hustead Is Dead at 96; Built the Popular Wall Drug | False | By Robert Mcg. Thomas Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/business-click-for-customer-service-then-wish-you-hadn-t.html | BUSINESS; Click for Customer Service. Then Wish You Hadn't. | False | By Bob Tedeschi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/baseball-strawberry-looking-forward-to-new-season.html | BASEBALL; Strawberry Looking Forward to New Season | False | By Ron Dicker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-memorials-klein-felix.html | Paid Notice: Memorials KLEIN, FELIX | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-upper-east-side-sex-sting-called-operation-losing.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Sex Sting Called 'Operation Losing Proposition' | False | By Corey Kilgannon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/sit-down-no-stand-up-have-we-got-news-for-you.html | Sit Down. No, Stand Up. Have We Got News for You. | False | By James Barron | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/baby-pulse-shake-an-egg.html | BABY PULSE; Shake an Egg | False | By Joanna Bober | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/on-the-map-a-center-to-help-hispanic-catholics-take-a-role-in-church-affairs.html | ON THE MAP; A Center to Help Hispanic Catholics Take a Role in Church Affairs | False | By Steve Strunsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/plus-pro-football-redskins-league-interested-in-cooke-s-bid.html | PLUS: PRO FOOTBALL -- REDSKINS; League Interested In Cooke's Bid | False | By Richard Sandomir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/l-awakening-memories-of-unconventional-cure-875961.html | Awakening Memories Of Unconventional Cure | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/l-restless-846023.html | Restless | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/finding-a-home-inside-the-golden-door.html | Finding a Home Inside the Golden Door | False | By Dennis Hevesi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/travel-advisory-stanford-to-reopen-museum-after-10-years.html | TRAVEL ADVISORY; Stanford to Reopen Museum After 10 Years | False | By Christopher Hall | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/best-sellers-january-17-1999.html | BEST SELLERS: January 17, 1999 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/liberties-soft-porn-nation.html | Liberties; Soft-Porn Nation | False | By Maureen Dowd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-rapaport-mildred.html | Paid Notice: Deaths RAPAPORT, MILDRED | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/jersey-pregnant-yet-again-but-hardly-barefoot.html | JERSEY; Pregnant (Yet Again), but Hardly Barefoot | False | By Debra Galant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/hockey-islanders-set-back-again-by-an-injury-to-jonsson.html | HOCKEY; Islanders Set Back Again by an Injury to Jonsson | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/personal-business-diary-switching-to-new-jobs-endangering-savings.html | PERSONAL BUSINESS DIARY; Switching to New Jobs, Endangering Savings | False | By Daniel M. Gold | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/escape-from-aqueduct.html | Escape From Aqueduct | False | By William Grimes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/dining-out-a-chowder-champ-stirs-the-pot.html | DINING OUT; A Chowder Champ Stirs the Pot | False | By Joanne Starkey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/metro-news-briefs-new-york-panel-to-review-pay-of-city-officials.html | METRO NEWS BRIEFS: NEW YORK; Panel to Review Pay Of City Officials | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/children-s-books-tune-in-tomorrow.html | Children's Books; Tune In Tomorrow | False | By Adam Liptak | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/movies/music-modern-minstrel-once-wrapped-in-mystery.html | MUSIC; Modern Minstrel, Once Wrapped in Mystery | False | By John Russell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/new-jersey-already-has-a-statwide-network-875953.html | New Jersey Already Has A Statwide Network | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/i-important-news-910562.html | Important News | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/postings-125000-square-feet-hudson-north-moore-beach-streets-for-tribeca-49-unit.html | Postings; 125,000 Square Feet on Hudson, North Moore and Beach Streets; For TriBeCa, a 49-Unit Condo | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/very-different-shade-green-30-years-later-don-t-confuse-namath-s-jets-with-today.html | A Very Different Shade of Green; 30 Years Later, Don't Confuse Namath's Jets With Today's Team | False | By Robert Lipsyte | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/l-jazz-and-race-colorblind-music-846481.html | JAZZ AND RACE; Colorblind Music | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/president-s-trial-history-family-of-ruined-senator-recalls-legacy-honor.html | THE PRESIDENT'S TRIAL: THE HISTORY; Family of 'Ruined' Senator Recalls a Legacy of Honor | False | By David Stout | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/weddings-sean-rice-and-heather-cox.html | WEDDINGS; Sean Rice and Heather Cox | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/tv/signoff-an-antarctic-opera-with-penguins-as-stars.html | SIGNOFF; An Antarctic Opera, With Penguins as Stars | False | By Ford Burkhart | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/investing-diary-who-s-likely-to-win-with-a-roth-401-k.html | INVESTING: DIARY; Who's Likely to Win With a Roth 401(k)? | False | By David Cay Johnston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/when-welfare-ends-and-work-steps-in.html | When Welfare Ends and Work Steps In | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/on-sunday-january-17-1999-name-dropping-bidding-wars.html | ON SUNDAY, JANUARY 17, 1999; NAME-DROPPING; Bidding Wars | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/books-authors-with-roots-island-writing-about-another-finding-one-s-self.html | Books and Authors With Roots on the Island; Writing About Another And Finding One's Self | False | By Barbara Delatiner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/movies/film-the-newest-wave-made-for-the-internet-movies.html | FILM; The Newest Wave: Made-for-the-Internet Movies | False | By Peter M. Nichols | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/l-jazz-and-race-the-role-of-bebop-846457.html | JAZZ AND RACE; The Role of Bebop | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/weddings-kristin-knapp-david-towers.html | WEDDINGS; Kristin Knapp, David Towers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/postcards-from-the-edge.html | Postcards From the Edge | False | By Perry Meisel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/the-nation-dividing-news-from-sleaze-in-the-age-of-flynt.html | The Nation; Dividing News From Sleaze in the Age of Flynt | False | By Felicity Barringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/theater/theater-everybody-needs-him-not-everybody-likes-him.html | THEATER; Everybody Needs Him; Not Everybody Likes Him | False | By Robin Pogrebin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/c-corrections-896640.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/new-yorkers-co-bienvenue-to-a-french-bistro.html | NEW YORKERS & CO.; Bienvenue To a French Bistro | False | By Alexandra McGinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-times-square-travelers-aid-seeking-aid.html | NEIGHBORHOOD REPORT: TIMES SQUARE; Travelers Aid Seeking Aid | False | By David Kirby | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/c-corrections-910627.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/investing-newcomers-that-faltered-may-find-their-legs-in-99.html | INVESTING; Newcomers That Faltered May Find Their Legs in '99 | False | By Sana Siwolop | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/perspectives-new-bronx-houses-cross-the-300000-threshold.html | PERSPECTIVES; New Bronx Houses Cross the $300,000 Threshold | False | By Alan S. Oser | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/l-small-businesses-like-ivan-s-create-a-neighborhood-897728.html | Small Businesses Like Ivan's Create a Neighborhood | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/life-the-universe-and-everything.html | Life, the Universe and Everything | False | By William R. Everdell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/where-crime-reigned-self-esteem-now-rules.html | Where Crime Reigned, Self-Esteem Now Rules | False | By Stewart Ain | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/sports-of-the-times-a-high-school-coach-finally-has-his-day.html | Sports of The Times; A High School Coach Finally Has His Day | False | By Harvey Araton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/in-brief-money-for-bike-paths-begins-to-roll-out.html | IN BRIEF; Money for Bike Paths Begins to Roll Out | False | By Kirsty Sucato | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/l-disclaimers-disclaimers-861502.html | Disclaimers, Disclaimers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/world/north-korea-and-us-meet-on-inspection-of-atom-plant.html | North Korea And U.S. Meet On Inspection Of Atom Plant | False | By Elizabeth Olson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/baseball-mets-are-talking-to-watson.html | BASEBALL; Mets Are Talking to Watson | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/track-and-field-jarrett-upsets-ncaa-sprint-champ.html | TRACK AND FIELD; Jarrett Upsets N.C.A.A. Sprint Champ | False | By Ron Dicker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-williamsburg-more-housing-on-the-way.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; More Housing on the Way? | False | By Julian E. Barnes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/music-the-ellington-year.html | MUSIC; The Ellington Year | False | By Matthew Phenix | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/cover-story-seeing-bloody-sunday-through-a-childs-eyes.html | COVER STORY; Seeing Bloody Sunday Through a Child's Eyes | False | By Michael Marriott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/dialogue-how-has-the-organization-man-aged-a-need-to-belong.html | DIALOGUE: How Has 'The Organization Man' Aged; A Need To Belong | False | By Arlie Russell Hochschild | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/where-wyatt-earp-stood-tall.html | Where Wyatt Earp Stood Tall | False | By Shirley Christian | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/weddings-miss-montgomery-and-mr-millard.html | WEDDINGS; Miss Montgomery and Mr. Millard | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/l-restless-846007.html | Restless | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/l-what-the-county-executive-has-done-for-seniors-877727.html | What the County Executive Has Done for Seniors | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/baby-pulse-stroller-weight-training.html | BABY PULSE; Stroller Weight Training | False | By Ellen Tien | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/l-a-gift-to-my-father-846147.html | A Gift to My Father | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/qamarcia-lieberman-the-senator-according-to-mom.html | Q&A;/Marcia Lieberman; The Senator, According to Mom | False | By Rosalie Stemer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/world/us-weighs-its-reaction-to-massacre-in-kosovo.html | U.S. Weighs Its Reaction To Massacre In Kosovo | False | By Jane Perlez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/working-creative-waiting-for-job-seekers.html | WORKING; Creative Waiting For Job Seekers | False | By Michelle Cottle | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/weddings-stephanie-iverson-colin-mathews.html | WEDDINGS; Stephanie Iverson, Colin Mathews | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/l-restless-845973.html | Restless | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/school-computers-might-harm-posture.html | School Computers Might Harm Posture | False | By Pamela Mendels | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/world/pentagon-presses-ex-iraq-inspector-on-book.html | Pentagon Presses Ex-Iraq Inspector on Book | False | By Philip Shenon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/l-working-with-owners-of-historic-properties-909688.html | Working With Owners Of Historic Properties | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-schulhof-rudolph-b.html | Paid Notice: Deaths SCHULHOF, RUDOLPH B. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/l-restless-846058.html | Restless | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-fatt-arthur-c.html | Paid Notice: Deaths FATT, ARTHUR C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/gardening-roll-call-of-some-favorites-from-the-past.html | GARDENING; Roll Call of Some Favorites From the Past | False | By Joan Lee Faust | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/a-night-in-with-patrick-demarchelier-beautiful-genial-genius.html | A NIGHT IN WITH: Patrick Demarchelier; Beautiful! Genial! Genius! | False | By Alex Kuczynski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/the-president-s-trial-statement-by-president-s-lawyer.html | THE PRESIDENT'S TRIAL; Statement by President's Lawyer | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/private-sector-this-time-he-really-means-it.html | PRIVATE SECTOR; This Time He Really Means It | False | By Roy Furchgott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-tagopoulos-dimitri.html | Paid Notice: Deaths TAGOPOULOS, DIMITRI | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/children-s-books-778249.html | Children's Books | False | By Andrew Leonard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/art-three-whose-works-transcend-the-genre.html | ART; Three Whose Works Transcend the Genre | False | By D. Dominick Lombardi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/archives/baby-pulse-child-hoods.html | BABY PULSE; Child Hoods | True | By Amy Synnott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/lives-electroboy.html | LIVES; Electroboy | False | By Andy Behrman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/wine-under-20-entry-level-tawny-port.html | WINE UNDER $20; Entry-Level Tawny Port | False | By Howard G. Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/l-introduction-845965.html | Introduction | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/staten-island-and-brooklyn-is-getting-into-the-minors.html | Staten Island and Brooklyn Getting Into the Minors | False | By Bruce Lambert | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/economic-view-when-doing-nothing-accomplishes-plenty.html | ECONOMIC VIEW; When Doing Nothing Accomplishes Plenty | False | By Richard W. Stevenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/theater-from-china-to-new-haven.html | THEATER; From China to New Haven | False | By Alvin Klein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/higher-education-naked-came-the-tiger-brrrr.html | HIGHER EDUCATION; Naked Came The Tiger. Brrrr. | False | By Katherine Zoepf | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/the-constitutional-test.html | The Constitutional Test | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/l-series-hits-home-910570.html | Series Hits Home | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/style-over-substance-the-likes-of-which-we-ll-never-see-again.html | STYLE OVER SUBSTANCE; The Likes Of Which We'll Never See Again | False | By Frank Decaro | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/president-s-trial-maverick-lawmaker-evokes-own-childhood-segregated-south-case.html | THE PRESIDENT'S TRIAL: THE MAVERICK; Lawmaker Evokes Own Childhood in Segregated South in Case Vs. Clinton | False | By Frank Bruni | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/transit-agencies-fight-over-control.html | Transit Agencies Fight Over Control | False | By Richard Weizel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/the-view-from-new-haven-where-do-sleek-racing-sculls-and-shells-come-from.html | The View From/New Haven; Where Do Sleek Racing Sculls and Shells Come From? | False | By Nancy Polk | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/children-s-books-778206.html | Children's Books | False | By Betsy Groban | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-memorials-kalkstein-irving.html | Paid Notice: Memorials KALKSTEIN, IRVING | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-flushing-old-tree-may-be-benched.html | NEIGHBORHOOD REPORT: FLUSHING; Old Tree May Be Benched | False | By Richard Weir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/weddings-michelle-foxman-daniel-small.html | WEDDINGS; Michelle Foxman, Daniel Small | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/l-oral-history-778559.html | Oral History | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/l-jazz-and-race-what-s-undeniable-846265.html | JAZZ AND RACE; What's Undeniable | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-upper-west-side-museum-traffic-gets-growls.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Museum Traffic Gets Growls | False | By Corey Kilgannon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-ito-cherel-winett.html | Paid Notice: Deaths ITO, CHEREL WINETT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/books-in-brief-nonfiction-778389.html | BOOKS IN BRIEF: NONFICTION | False | By Douglas A. Sylva | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-friedland-joel-s.html | Paid Notice: Deaths FRIEDLAND, JOEL. S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/boxing-tyson-wins-his-latest-comeback-by-knockout.html | BOXING; Tyson Wins His Latest Comeback by Knockout | False | By Timothy W. Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/market-insight-across-euroland-echoes-of-a-devaluation.html | MARKET INSIGHT; Across Euroland, Echoes of a Devaluation | False | By Kenneth N. Gilpin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-rathenau-marion-i.html | Paid Notice: Deaths RATHENAU, MARION I. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-dempsey-david-knapp.html | Paid Notice: Deaths DEMPSEY, DAVID KNAPP | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/churches-and-charter-schools.html | Churches and Charter Schools | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/l-killing-of-pigeons-draws-a-poetic-response-897698.html | Killing of Pigeons Draws a Poetic Response | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/childrens-books.html | Children's Books | False | By Jim Latimer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-warshawsky-norman-s.html | Paid Notice: Deaths WARSHAWSKY, NORMAN S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/january-10-16-a-break-in-yes-but-no-watergate.html | January 10-16; A Break-In, Yes. But No Watergate. | False | By Joel Greenberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/preludes-so-what-if-it-s-trash-if-it-has-style.html | PRELUDES; So What if It's Trash, if It Has Style? | False | By Abby Ellin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/basketball-huskies-turn-rematch-into-a-mismatch.html | BASKETBALL; Huskies Turn Rematch Into a Mismatch | False | By Judy Battista | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/ideas-trends-they-re-sort-of-like-mike.html | Ideas & Trends; They're Sort of Like Mike | False | By Caitlin Lovinger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/whatever-happened-to-the-class-of-1994.html | Whatever Happened to the Class of 1994? | False | By Dana Milbank | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/nfl-conference-championships-notebook-miller-seething-over-fassel-s-no-injured.html | N.F.L. CONFERENCE CHAMPIONSHIPS: NOTEBOOK; Miller Seething Over Fassel's 'No-Injured' Ban From the Team | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/political-briefing-from-dudley-dudley-to-monica-monica.html | Political Briefing; From Dudley Dudley To Monica Monica | False | By B. Drummond Ayres Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/spitzer-has-the-governor-on-guard.html | Spitzer Has the Governor on Guard | False | By Richard Perez-Pena | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-wartels-eva-j.html | Paid Notice: Deaths WARTELS, EVA J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/truth-and-reconciliation.html | Truth and Reconciliation | False | By Caryl Phillips | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/your-home-the-mouse-checks-in-but-not-out.html | YOUR HOME; The Mouse Checks In, But Not Out | False | By Jay Romano | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/decline-and-fall-of-an-empire.html | Decline and Fall of an Empire | False | By David Kocieniewski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/new-noteworthy-paperbacks-778125.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/talking-cooking-and-fielding-questions.html | Talking Cooking and Fielding Questions | False | By Susan Pearsall | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-rockefeller-center-farewell-traveller-s-books.html | NEIGHBORHOOD REPORT: ROCKEFELLER CENTER; Farewell, Traveller's Books | False | By Edward Lewine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/cousin-expected-to-testify-on-claim-rapper-shot-at-police.html | Cousin Expected to Testify on Claim Rapper Shot at Police | False | By Kit R. Roane | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/president-s-trial-standards-house-prosecutors-compare-clinton-judges-who-lied.html | THE PRESIDENT'S TRIAL: THE STANDARDS; House Prosecutors Compare Clinton to Judges Who Lied and Were Ousted | False | By Don van Natta Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/family-feud.html | Family Feud | False | By Jacqueline Carey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/market-watch-if-ignorance-is-bliss-why-are-stocks-so-shaky.html | MARKET WATCH; If Ignorance Is Bliss, Why Are Stocks So Shaky? | False | By Gretchen Morgenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/restaurants-chinese-in-the-new-year.html | RESTAURANTS; Chinese in the New Year | False | By Catherine Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-latini-countess-stella-de-luca.html | Paid Notice: Deaths LATINI, COUNTESS STELLA DE LUCA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/automobiles/cadillac-keeps-its-sales-title.html | Cadillac Keeps Its Sales Title | False | By Michelle Krebs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/private-sector-big-bang-from-a-quiet-warrior.html | PRIVATE SECTOR; Big Bang From a Quiet Warrior | False | By Julie Flaherty | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/l-full-of-hot-air-846163.html | Full of Hot Air | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/fashion-review-suiting-up-men-in-gentle-armor.html | FASHION REVIEW; Suiting Up Men in Gentle Armor | False | By Constance C. R. White | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/children-s-books-bookshelf-778214.html | Children's Books; Bookshelf | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/dialogue-how-has-the-organization-man-aged-nostalgia-s-illusions.html | DIALOGUE: How Has 'The Organization Man' Aged?; Nostalgia's Illusions | False | By Virginia Postrel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-griffiths-helen-t.html | Paid Notice: Deaths GRIFFITHS, HELEN T. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/c-corrections-861723.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/on-politics-in-march-to-impeachment-the-making-of-a-partisan.html | ON POLITICS; In March to Impeachment, The Making of a Partisan | False | By James Dao | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/flooded-plaza-collapses-into-garage-on-the-lower-east-side.html | Flooded Plaza Collapses Into Garage on the Lower East Side | False | By David M. Herszenhorn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/movies/film-above-the-battle-musing-on-the-profundities.html | FILM; Above the Battle, Musing on the Profundities | False | By Phillip Lopate | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/world/brazilian-in-imf-talks-may-ask-for-early-aid.html | Brazilian, in I.M.F. Talks, May Ask for Early Aid | False | By Richard W. Stevenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/on-sunday-january-17-1999-games-loose-tiles.html | ON SUNDAY, JANUARY 17, 1999: GAMES; Loose Tiles | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/in-brief-in-1998-it-was-safer-to-stay-in-the-car.html | IN BRIEF; In 1998, It Was Safer To Stay in the Car | False | By Steve Strunsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/weddings-margot-leffler-and-daniel-milberg.html | WEDDINGS; Margot Leffler and Daniel Milberg | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/sunshine-states-feeling-uplifted-by-a-rocky-trip.html | SUNSHINE STATES; Feeling Uplifted by A Rocky Trip | False | By Lisa Fugard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/president-s-trial-congressional-notebook-bulgary-least-ills-here-these-untied.html | THE PRESIDENT'S TRIAL: CONGRESSIONAL NOTEBOOK; 'Bulgary' Is the Least of Ills Here in These 'Untied' States | False | By Frank Bruni | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/playing-in-the-neighborhood-856959.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/books-authors-with-roots-island-water-partner-during-life-s-passages.html | Books and Authors With Roots on the Island; Water as a Partner During Life's Passages | False | By Lorraine Kreahling | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/practical-traveler-older-travelers-turn-to-internet.html | PRACTICAL TRAVELER; Older Travelers Turn to Internet | False | By Betsy Wade | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/nba-nets-backup-gets-attention.html | N.B.A.; NETS; Backup Gets Attention | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/l-look-at-grounds-to-impeach-first-smooth-transitions-910147.html | Look at Grounds To Impeach First; Smooth Transitions | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L. R. Shannon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/new-yorkers-co-saying-ciao-to-a-gelato-company.html | NEW YORKERS & CO.; Saying Ciao To a Gelato Company | False | By Alexandra McGinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-levine-harold-h.html | Paid Notice: Deaths LEVINE, HAROLD H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/l-michael-jordan-in-the-leaving-909980.html | Michael Jordan, in the Leaving | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-morgan-miriam.html | Paid Notice: Deaths MORGAN, MIRIAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/l-restless-846074.html | Restless | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/the-nation-raising-the-bar-testing-the-competence-of-competence-testing.html | The Nation: Raising the Bar; Testing the Competence of Competence Testing | False | By Jacques Steinberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/word-for-word-representative-james-traficant-jr-burping-cows-space-toilets-beam.html | Word for Word/Representative James A. Traficant Jr.; Burping Cows and Space Toilets. Beam Me Up, Mr. Speaker! | False | By Tom Kuntz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/news-summary-909254.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/on-sunday-january-17-1999.html | ON SUNDAY, JANUARY 17, 1999 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/the-wolves-are-at-the-door.html | The Wolves Are at the Door | False | By Patrick Markee | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/style-cachet-and-carrie.html | Style; Cachet and Carrie | False | By Amy M. Spindler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-raider-bernard.html | Paid Notice: Deaths RAIDER, BERNARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/business-diary-unintended-consequences.html | BUSINESS: DIARY; Unintended Consequences | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-manocherian-eskandar.html | Paid Notice: Deaths MANOCHERIAN, ESKANDAR | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-rubin-claire-s.html | Paid Notice: Deaths RUBIN, CLAIRE S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/independent-bookstores-harvest-their-zeal.html | Independent Bookstores Harvest Their Zeal | False | By Penny Singer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-memorials-gulkin-anita-kurman.html | Paid Notice: Memorials GULKIN, ANITA KURMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/jerry-s-kids.html | Jerry's Kids | False | By David Hajdu | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/president-s-trial-defining-official-s-high-crime-acting-way-that-hurts-people.html | THE PRESIDENT'S TRIAL; Defining an Official's High Crime: 'Acting in a Way That Hurts People' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/weddings-elisabeth-klebanoff-david-wachtel.html | WEDDINGS; Elisabeth Klebanoff, David Wachtel | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-memorials-spar-herbert-martin.html | Paid Notice: Memorials SPAR, HERBERT MARTIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/january-10-16-a-new-look-at-the-right-to-move.html | January 10-16; A New Look At the Right to Move | False | By Linda Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/sunshine-states-two-day-cliffside-getaway.html | SUNSHINE STATES; Two-Day Cliffside Getaway | False | By Joy Horowitz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-michael-donald-j.html | Paid Notice: Deaths MICHAEL, DONALD J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/nfl-conference-championships-small-ornery-and-good-denver-s-offensive-line.html | N.F.L. CONFERENCE CHAMPIONSHIPS; Small, Ornery and Good: Denver's Offensive Line | False | By Joe Drape | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/recordings-the-unfamiliar-weill.html | RECORDINGS; The Unfamiliar Weill | False | By David Mermelstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/in-brief-4-cumberland-county-towns-named-an-enterprise-zone.html | IN BRIEF; 4 Cumberland County Towns Named an Enterprise Zone | False | By Bill Kent | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/long-island-journal-teaching-the-fine-art-of-stand-up-comedy.html | LONG ISLAND JOURNAL; Teaching the Fine Art of Stand-Up Comedy | False | By Marcelle S. Fischler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/president-s-trial-linking-people-s-trust-president-world-s-trust-america.html | THE PRESIDENT'S TRIAL; Linking the People's Trust in the President to the World's Trust in America | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/frugal-traveler-philadelphia-home-town-of-liberty.html | FRUGAL TRAVELER; Philadelphia, Home Town of Liberty | False | By Daisann McLane | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/l-restless-845981.html | Restless | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/catch-a-locomotive-jump-a-caboose-and-take-in-the-towns-too.html | Catch a Locomotive, Jump a Caboose and Take in the Towns Too | False | By Bess Liebenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-moskovits-alexander.html | Paid Notice: Deaths MOSKOVITS, ALEXANDER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/coping-and-baby-makes-two.html | COPING; And Baby Makes Two | False | By Robert Lipsyte | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/inside-910252.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/nfl-conference-championships-shooting-for-mismatches-while-matching-wits.html | N.F.L. CONFERENCE CHAMPIONSHIPS; Shooting for Mismatches While Matching Wits | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/president-s-trial-attack-what-has-been-characterized-so-what-defense.html | THE PRESIDENT'S TRIAL; An Attack on What Has Been Characterized as the 'So What?' Defense | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/l-trickling-up-910589.html | Trickling Up | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/yacht-racing-race-week-beckons-italian-sailors.html | YACHT RACING; Race Week Beckons Italian Sailors | False | By Barbara Lloyd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/dining-out-where-talk-can-mix-with-italian-food.html | DINING OUT; Where Talk Can Mix With Italian Food | False | By Patricia Brooks | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/pinochet-without-hatred.html | Pinochet Without Hatred | False | By Isabel Allende | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-feit-jessie.html | Paid Notice: Deaths FEIT, JESSIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/weddings-beth-neckman-michael-klein.html | WEDDINGS; Beth Neckman, Michael Klein | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/l-linking-up-to-better-scarsdale-877751.html | Linking Up To Better Scarsdale | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/nj-law-a-bill-to-speed-divorces-passes-the-legislature.html | N.J. LAW; A Bill to Speed Divorces Passes the Legislature | False | By Kirsty Sucato | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/the-president-s-trial-reminding-senators-of-moment-of-truth.html | THE PRESIDENT'S TRIAL; Reminding Senators of 'Moment of Truth' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-margolin-philip-j.html | Paid Notice: Deaths MARGOLIN, PHILIP J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/l-neighbors-helper-seems-to-get-little-reward-897701.html | Neighbors' Helper Seems to Get Little Reward | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/theater-rockaway-boulevard-at-belmont-playhouse.html | THEATER; 'Rockaway Boulevard' at Belmont Playhouse | False | By Alvin Klein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/l-it-doesn-t-add-up-778567.html | It Doesn't Add Up | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/l-reclaiming-game-of-our-youth-910554.html | Reclaiming Game Of Our Youth | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/baby-pulse-snip-off-the-old-block.html | BABY PULSE; Snip Off the Old Block | False | By Ellen Tien | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/l-look-at-grounds-to-impeach-first-only-one-solution-910163.html | Look at Grounds To Impeach First; Only One Solution | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/sports-times-for-field-goal-kickers-it-s-a-matter-3-points-not-style-points.html | Sports of The Times; For Field-Goal Kickers, It's a Matter of 3 Points, Not Style Points | False | By Dave Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/ideas-trends-the-case-of-the-spies-without-a-country.html | Ideas & Trends; The Case of the Spies Without a Country | False | By Tim Weiner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-clancy-robert-j.html | Paid Notice: Deaths CLANCY, ROBERT J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/january-10-16-olympic-scandal-fallout.html | January 10-16; Olympic Scandal Fallout | False | By James Brooke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-memorials-yegen-gladys.html | Paid Notice: Memorials YEGEN, GLADYS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/world/double-edged-economic-crisis-whipsaws-brazil-workers-and-companies.html | Double-Edged Economic Crisis Whipsaws Brazil Workers and Companies | False | By Larry Rohter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/nfl-conference-championships-cunningham-climbs-back-to-the-top.html | N.F.L. CONFERENCE CHAMPIONSHIPS; Cunningham Climbs Back to the Top | False | By Jack Curry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/television-radio-between-news-and-music-a-place-for-wordplay.html | TELEVISION / RADIO; Between News and Music, a Place for Wordplay | False | By Andy Meisler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-memorials-mcvity-leonard-h.html | Paid Notice: Memorials MCVITY, LEONARD H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/the-turnpike-in-mid-life-crisis.html | The Turnpike in Mid-Life Crisis | False | By Susan Banfield | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/the-president-s-trial-the-president-a-week-of-public-appearances.html | THE PRESIDENT'S TRIAL: THE PRESIDENT; A Week of Public Appearances | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/books-in-brief-fiction-778362.html | BOOKS IN BRIEF: FICTION | False | By Megan Harlan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/music-the-duke-on-disk-live-loosened-and-otherwise.html | MUSIC; The Duke on Disk, Live, Loosened and Otherwise | False | By Ben Ratliff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/on-sunday-january-17-1999-fuel-for-thought.html | ON SUNDAY, JANUARY 17, 1999; FUEL FOR THOUGHT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/c-corrections-910635.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/l-on-college-degrees-for-police-officers-909696.html | On College Degrees For Police Officers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/commercial-property-in-philadelphia-center-city-towers-get-new-uses.html | COMMERCIAL PROPERTY; In Philadelphia, Center City Towers Get New Uses | False | By David J. Wallace | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/in-brief-national-jail-model.html | IN BRIEF; National Jail Model | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/shopping-exit-by-exit-by-exit.html | Shopping, Exit by Exit by Exit | False | By Bill Slocum | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/world/seeing-end-of-sanctions-burundi-breathes-easier.html | Seeing End of Sanctions, Burundi Breathes Easier | False | By Ian Fisher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/january-10-16-and-congress-plays-the-windmill.html | January 10-16; And Congress Plays the Windmill | False | By Melinda Henneberger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/soapbox-flight-from-justice.html | SOAPBOX; Flight From Justice | False | By Mark Lewis Taylor | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/l-jazz-and-race-a-history-of-bias-846406.html | JAZZ AND RACE; A History of Bias | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-memorials-cates-joseph.html | Paid Notice: Memorials CATES, JOSEPH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/good-eating-running-the-gamut-in-tribeca.html | GOOD EATING; Running the Gamut In TriBeCa | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/more-of-the-same-for-snowy-buffalo.html | More of the Same for Snowy Buffalo | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/shopping-with-valerie-steele-high-heeled-historian-exalts-the-shoe.html | SHOPPING WITH: Valerie Steele; High-Heeled Historian Exalts the Shoe | False | By Elaine Louie | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-chelsea-buzz-artists-revenge-for-surveillance.html | NEIGHBORHOOD REPORT: CHELSEA -- BUZZ; Artists' Revenge for Surveillance | False | By David Kirby | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/clinton-says-giving-is-a-tribute-to-king.html | Clinton Says Giving Is a Tribute to King | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/political-briefing-voter-friendly-rules-upset-democrats.html | Political Briefing; Voter-Friendly Rules Upset Democrats | False | By B. Drummond Ayres Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/soapbox-onward-and-upward-on-curry-hill.html | SOAPBOX; Onward and Upward on Curry Hill | False | By Stephen Sigmund | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/by-the-way-orders-in-the-court.html | BY THE WAY; Orders in The Court | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/opinion/l-charter-schools-must-be-given-their-chance-910082.html | Charter Schools Must Be Given Their Chance | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/l-small-businesses-like-ivan-s-create-a-neighborhood-897710.html | Small Businesses Like Ivan's Create a Neighborhood | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-new-york-up-close-jets-shmets-giant-fans-say.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Jets-Shmets, Giant Fans Say | False | By Bernard Stamler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/l-when-is-a-tax-cut-not-really-a-tax-cut-877700.html | When Is a Tax Cut Not Really a Tax Cut? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/blaming-wittgenstein.html | Blaming Wittgenstein | False | By Paul Mattick | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/checking-airport-checkers.html | Checking Airport Checkers | False | By Matthew L. Wald | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/what-s-doing-in-jacksonville.html | WHAT'S DOING IN?; Jacksonville | False | By Ruth Rejnis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-williamson-traysia-e.html | Paid Notice: Deaths WILLIAMSON, TRAYSIA E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/baseball-kelly-maintains-loyalty-as-twins-disintegrate.html | BASEBALL; Kelly Maintains Loyalty as Twins Disintegrate | False | By Murray Chass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/dance-smoldering-emotion-kindled-by-motion.html | DANCE; Smoldering Emotion Kindled by Motion | False | By Anna Kisselgoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/fyi-880868.html | F.Y.I. | False | By Erin St. John Kelly | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/bank-arrives-hope-follows-group-revives-troubled-area-with-a-very-potent-weapon.html | Bank Arrives, Hope Follows; Group Revives a Troubled Area With a Very Potent Weapon: Money | False | By Shelly Feuer Domash | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/on-the-street-whatever-the-weather.html | ON THE STREET; Whatever The Weather | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/in-brief-hazardous-waste.html | IN BRIEF; Hazardous Waste | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/c-corrections-897841.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/sports/thomas-binford-74-executive-who-guided-indianapolis-500.html | Thomas Binford, 74, Executive Who Guided Indianapolis 500 | False | By Joseph Siano | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/january-10-16-princeton-gets-the-shivers.html | January 10-16; Princeton Gets the Shivers | False | By David M. Herszenhorn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/footnotes-829250.html | Footnotes | False | By Penelope Green | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/travel/l-exotic-fare-830003.html | Exotic Fare | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/music-ellington-at-100-reveling-in-life-s-majesty.html | MUSIC; Ellington At 100: Reveling in Life's Majesty | False | By Wynton Marsalis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/on-sunday-january-17-1999-hide-and-seek-gone-today-here-tomorrow.html | ON SUNDAY, JANUARY 17, 1999: HIDE AND SEEK; Gone Today, Here Tomorrow | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/home-clinic-preparing-to-hang-a-large-mirror.html | HOME CLINIC; Preparing to Hang a Large Mirror | False | By Edward R. Lipinski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-siskind-buddy-d.html | Paid Notice: Deaths SISKIND, BUDDY D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/out-of-order-no-sympathy-just-cold-comfort.html | OUT OF ORDER; No Sympathy, Just Cold Comfort | False | By David Bouchier | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/the-president-s-trial-the-donors-alas-no-log-cabin-for-fat-cats-will-a-palace-do.html | THE PRESIDENT'S TRIAL: THE DONORS; Alas, No Log Cabin for Fat Cats. Will a Palace Do? | False | By Richard L. Berke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/l-jazz-and-race-a-racial-fairy-tale-846430.html | JAZZ AND RACE; A Racial Fairy Tale | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/investing-diary-a-buyout-king-looks-ahead.html | INVESTING: DIARY; A Buyout King Looks Ahead | False | By Sharon King | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/weekinreview/january-10-16-a-candidate-by-any-other-name.html | January 10-16; A Candidate By Any Other Name | False | By B. Drummond Ayres Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/the-president-s-trial-the-president-clinton-is-focusing-on-state-of-union.html | THE PRESIDENT'S TRIAL: THE PRESIDENT; Clinton Is Focusing On State Of Union | False | By Adam Nagourney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/there-s-something-about-stella.html | There's Something About Stella | False | By Lisa Zeidner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/q-a-861243.html | Q. & A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/arts/chess-club-stages-a-tournament-to-promote-young-careers.html | CHESS; Club Stages a Tournament To Promote Young Careers | False | By Robert Byrne | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/to-the-dark-wood.html | To the Dark Wood | False | By Langdon Hammer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/magazine/food-good-morning-vietnam.html | FOOD; Good Morning, Vietnam | False | By Molly O'Neill | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/quotation-of-the-day-905410.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/the-president-s-trial-the-schedule.html | THE PRESIDENT'S TRIAL: THE SCHEDULE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/paperback-best-sellers-january-17-1999.html | PAPERBACK BEST SELLERS: January 17, 1999 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/investing-surprises-in-the-aisles-of-fund-supermarkets.html | INVESTING; Surprises in the Aisles Of Fund Supermarkets | False | By Abby Schultz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-tenenbaum-herman.html | Paid Notice: Deaths TENENBAUM, HERMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/habitats-west-63d-street-furnishing-a-home-as-a-scavenger-hunt.html | Habitats / West 63d Street; Furnishing a Home As a Scavenger Hunt | False | By Trish Hall | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/art-three-artists-transcending-genres.html | ART; Three Artists Transcending Genres | False | By D. Dominick Lombardi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/neighborhood-report-midtown-paper-chase-an-endless-quest-for-a-newsstand-license.html | NEIGHBORHOOD REPORT: MIDTOWN; Paper Chase: An Endless Quest for a Newsstand License | False | By Bernard Stamler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/us/president-s-trial-arguments-chamber-prosecution-argues-impeachability-clinton-s.html | THE PRESIDENT'S TRIAL: THE ARGUMENTS -- IN THE CHAMBER; Prosecution Argues Impeachability of Clinton's Deeds | False | By R. W. Apple Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/nyregion/theater-a-stage-re-emerges-with-one-clear-voice.html | THEATER; A Stage Re-emerges With One Clear Voice | False | By Alvin Klein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/classified/paid-notice-deaths-dames-langdon.html | Paid Notice: Deaths DAMES, LANGDON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/books/books-in-brief-fiction-778338.html | BOOKS IN BRIEF: FICTION | False | By Charles Salzberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/style/weddings-roberta-walter-and-lenn-goodman.html | WEDDINGS; Roberta Walter and Lenn Goodman | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/business/private-sector-odds-and-ends.html | PRIVATE SECTOR; Odds and Ends | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-17 | 1999-01-17 | https://www.nytimes.com/1999/01/17/realestate/in-the-region-long-island-the-movies-are-the-new-stars-of-the-mall.html | In the Region / Long Island; The Movies Are the New Stars of the Mall | False | By Diana Shaman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/quotation-of-the-day-917737.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/us/katherine-bain-101-champion-of-child-health.html | Katherine Bain, 101, Champion of Child Health | False | By Eric Pace | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/metro-news-briefs-new-york-jet-returns-to-kennedy-with-engine-on-fire.html | METRO NEWS BRIEFS: NEW YORK; Jet Returns to Kennedy With Engine on Fire | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/sports-of-the-times-moral-of-the-falcons-story-you-can-turn-it-around.html | Sports of The Times; Moral of the Falcons' Story: 'You Can Turn It Around' | False | By William C. Rhoden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/us/david-w-belin-warren-commission-lawyer-dies-at-70.html | David W. Belin, Warren Commission Lawyer, Dies at 70 | False | By Eric Pace | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/music-review-a-pierrot-lighted-by-more-than-the-moon.html | MUSIC REVIEW; A 'Pierrot' Lighted by More Than the Moon | False | By Bernard Holland | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/more-realistic-defense-budgeting.html | More Realistic Defense Budgeting | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/l-charter-schools-represent-a-compromise-in-education-919314.html | Charter Schools Represent a Compromise in Education | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/in-courtship-of-airtouch-heavy-dates-and-hefty-stakes.html | In Courtship of Airtouch, Heavy Dates and Hefty Stakes | False | By Laura M. Holson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/revisiting-watershed-era-photo-show-reflects-turmoil-civil-rights-battle.html | Revisiting a Watershed Era; Photo Show Reflects Turmoil of the Civil Rights Battle | False | By Felicia R. Lee | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-oestreich-melvyn-robert.html | Paid Notice: Deaths OESTREICH, MELVYN ROBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/basketball-notebook-dotting-the-i-s-hard-camps-may-open-late.html | BASKETBALL: NOTEBOOK; Dotting the I's Hard; Camps May Open Late | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/new-york-s-voice-grows-fainter-congress-loss-major-players-threatens-erode-state.html | New York's Voice Grows Fainter on Congress; Loss of Major Players Threatens to Erode State's Ability to Get Federal Aid | False | By James Dao | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-hollins-jeannette.html | Paid Notice: Deaths HOLLINS, JEANNETTE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-bitner-leon.html | Paid Notice: Deaths BITNER, LEON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/l-sell-art-to-museum-895890.html | Sell Art to Museum | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/l-how-can-we-stop-harassment-in-classroom-919233.html | How Can We Stop Harassment in Classroom? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/world/nato-presses-milosevic-after-massacre-but-doesn-t-plan-raids.html | NATO Presses Milosevic After Massacre but Doesn't Plan Raids | False | By Jane Perlez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/walter-h-page-83-chairman-of-j-p-morgan-in-the-1970-s.html | Walter H. Page, 83, Chairman Of J. P. Morgan in the 1970's | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-seidler-bernard-esq.html | Paid Notice: Deaths SEIDLER, BERNARD, ESQ. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/an-almost-super-sunday.html | An Almost-Super Sunday | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/us/m-grossi-74-created-tether-for-satellites.html | M. Grossi, 74; Created Tether For Satellites | False | By Wolfgang Saxon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-memorials-whyte-william-h-holly-jr.html | Paid Notice: Memorials WHYTE, WILLIAM H. (HOLLY), JR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/us/los-angeles-weighs-gun-sales-limit-and-a-possible-suit-against-manufacturers.html | Los Angeles Weighs Gun Sales Limit and a Possible Suit Against Manufacturers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-braunstein-jean.html | Paid Notice: Deaths BRAUNSTEIN, JEAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-siskind-bernard-buddy.html | Paid Notice: Deaths SISKIND, BERNARD (BUDDY) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/basketball-ward-may-test-offers-agent-warns-knicks.html | BASKETBALL; Ward May Test Offers, Agent Warns Knicks | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/television-review-subduing-a-raging-river-with-human-cost-and-profit.html | TELEVISION REVIEW; Subduing a Raging River, With Human Cost and Profit | False | By Walter Goodman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-grillo-rev-anthony.html | Paid Notice: Deaths GRILLO, REV. ANTHONY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-wolfman-florence.html | Paid Notice: Deaths WOLFMAN, FLORENCE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-greenwald-william.html | Paid Notice: Deaths GREENWALD, WILLIAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/impeachments-trickledown-effect.html | Impeachment's Trickle-Down Effect | False | By Christopher L. Eisgruber and Lawrence G. Sager | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/IHT-us-and-eu-denounce-massacre-in-kosovo-as-nato-ponders-next-move.html | U.S. and EU Denounce Massacre in Kosovo as NATO Ponders Next Move | False | By Barry James, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-wolfberg-lawrence.html | Paid Notice: Deaths WOLFBERG, LAWRENCE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/to-chief-of-airtouch-a-deal-seizes-a-bell-opportunity.html | To Chief of Airtouch, a Deal Seizes a 'Bell Opportunity' | False | By Andrew Pollack | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/james-p-gifford-56-a-strategist-for-business-and-charity-groups.html | James P. Gifford, 56, a Strategist For Business and Charity Groups | False | By Wolfgang Saxon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/business-digest-912077.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/compressed-data-year-2000-adds-a-wrinkle-to-the-business-of-merging.html | Compressed Data; Year 2000 Adds a Wrinkle To the Business of Merging | False | By Barnaby J. Feder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/fabrizio-de-andre-songwriter-of-italian-protest-movement-58.html | Fabrizio De Andre, Songwriter Of Italian Protest Movement, 58 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/arts-in-america-a-museum-s-spirit-rides-on-van-gogh-s-coattails.html | ARTS IN AMERICA; A Museum's Spirit Rides On van Gogh's Coattails | False | By James Sterngold | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/world/storm-victims-surge-north-with-us-as-goal.html | Storm Victims Surge North, With U.S. as Goal | False | By Ginger Thompson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-roberts-alan.html | Paid Notice: Deaths ROBERTS, ALAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/critics-question-overdue-plan-to-track-cancer-and-pollution.html | Critics Question Overdue Plan to Track Cancer and Pollution | False | By Richard Perez-Pena | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/hockey-panthers-obtain-bure-in-a-seven-player-trade.html | HOCKEY; Panthers Obtain Bure In a Seven-Player Trade | False | By Joe Lapointe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/l-vicious-cycle-of-tests-919420.html | Vicious Cycle of Tests | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/c-corrections-919918.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-rosen-matthew-j.html | Paid Notice: Deaths ROSEN, MATTHEW J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-goldman-janis-meresman.html | Paid Notice: Deaths GOLDMAN, JANIS MERESMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/big-television-shocker-tabloid-shows-go-soft-mainstream-networks-are-opting-what.html | Big Television Shocker: Tabloid Shows Go Soft; The Mainstream Networks Are Co-opting What Was Once Too Lurid for Prime Time | False | By Lawrie Mifflin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/nfl-conference-championships-elmont-comes-to-life-for-its-hometown-hero.html | N.F.L. CONFERENCE CHAMPIONSHIPS; Elmont Comes to Life for Its Hometown Hero | False | By David M. Halbfinger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-laub-marianna.html | Paid Notice: Deaths LAUB, MARIANNA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/us/mayoral-free-for-all-in-philadelphia.html | Mayoral Free-for-All in Philadelphia | False | By Michael Janofsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/economic-calendar.html | Economic Calendar | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/world/ailing-chief-of-azerbaijan-flies-to-turkey.html | Ailing Chief Of Azerbaijan Flies to Turkey | False | By Stephen Kinzer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/holiday-use-sours-a-few-consumers-on-web-shopping.html | Holiday Use Sours a Few Consumers on Web Shopping | False | By Leslie Kaufman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/metropolitan-diary-923176.html | Metropolitan Diary | False | By Enid Nemy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/l-charter-schools-represent-a-compromise-in-education-919322.html | Charter Schools Represent a Compromise in Education | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-rosenstein-jack.html | Paid Notice: Deaths ROSENSTEIN, JACK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/c-corrections-919934.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/trade-trash-for-culture-not-virginia.html | Trade Trash For Culture? Not Virginia | False | By Blaine Harden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/the-media-business-advertising-addenda-accounts-919632.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/mosaic-is-ready-for-rush-hour.html | Mosaic Is Ready For Rush Hour | False | By Anthony Ramirez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/nfl-conference-championships-the-broncos-special-teams-helped-turn-the-tide.html | N.F.L. CONFERENCE CHAMPIONSHIPS; The Broncos' Special Teams Helped Turn the Tide | False | By Timothy W. Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/borrowers-beware-special-report-suits-say-unscrupulous-lending-taking-homes-poor.html | BORROWERS BEWARE: A Special Report; Suits Say Unscrupulous Lending Is Taking Homes From the Poor | False | By Randy Kennedy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/music-review-a-post-minimalist-film-with-renewed-emotion.html | MUSIC REVIEW; A Post-Minimalist Film With Renewed Emotion | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/nhl-roundup-devils.html | N.H.L.: ROUNDUP; DEVILS | False | By Alex Yannis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/new-reading-test-was-worth-all-the-anxiety-experts-say.html | New Reading Test Was Worth All the Anxiety, Experts Say | False | By Anemona Hartocollis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-kitain-judith.html | Paid Notice: Deaths KITAIN, JUDITH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-gould-alan-a.html | Paid Notice: Deaths GOULD, ALAN A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/us/president-s-trial-overview-senators-give-views-merits-case-witnesses.html | THE PRESIDENT'S TRIAL: THE OVERVIEW; Senators Give Views on Merits of Case and Witnesses | False | By Alison Mitchell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/the-media-business-advertising-addenda-ddb-needham-ends-bermuda-relationship.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Needham Ends Bermuda Relationship | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/media-sweetheart-give-me-reboot.html | MEDIA; Sweetheart, Give Me Reboot | False | By Dylan Loeb McClain | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/the-big-city-is-dome-plan-for-west-side-doomed.html | The Big City; Is Dome Plan For West Side Doomed? | False | By John Tierney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/world/turkey-s-new-leader-vows-april-elections-but-delay-is-possible.html | Turkey's New Leader Vows April Elections, but Delay Is Possible | False | By Stephen Kinzer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/sports-of-the-times-one-consolation-is-that-parcells-will-be-sticking-around.html | Sports of The Times; One Consolation Is That Parcells Will Be Sticking Around | False | By Dave Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/television-review-four-friends-try-again-hide-college-prank-that-turned-deadly.html | TELEVISION REVIEW; Four Friends Try Again to Hide a College Prank That Turned Deadly | False | By Anita Gates | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/l-charter-schools-represent-a-compromise-in-education-919330.html | Charter Schools Represent a Compromise in Education | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-leone-anne-f.html | Paid Notice: Deaths LEONE, ANNE F. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/news/us-and-eu-denounce-massacre-in-kosovo-as-nato-ponders-next-move.html | U.S and EU Denounce Massacre in Kosovo as NATO Ponders Next Move | False | By Barry James, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/c-corrections-919942.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/us/the-president-s-trial-message-clinton-to-urge-more-us-control-on-aid-to-schools.html | THE PRESIDENT'S TRIAL: MESSAGE; CLINTON TO URGE MORE U.S. CONTROL ON AID TO SCHOOLS | False | By John M. Broder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/world/one-of-a-kind-or-two-of-a-kind-stamp-zealots-want-to-know.html | One of a Kind, Or Two of a Kind? Stamp Zealots Want to Know | False | By Barth Healey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/winter-sports-roundup.html | WINTER SPORTS: ROUNDUP | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-memorials-godfried-rita-nee-marks.html | Paid Notice: Memorials GODFRIED, RITA (NEE MARKS) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/IHT-discontent-no-boycott-over-kordas-presence.html | Discontent, No Boycott, Over Korda's Presence | False | By Christopher Clarey, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-villany-richard.html | Paid Notice: Deaths VILLANY, RICHARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/us/lawyer-convicted-in-murder-of-mistress.html | Lawyer Convicted in Murder of Mistress | False | By Irvin Molotsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-schreiber-aaron-m.html | Paid Notice: Deaths SCHREIBER, AARON M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/for-blacks-and-jews-hopes-for-renewed-link.html | For Blacks and Jews, Hopes for Renewed Link | False | By Nadine Brozan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-memorials-hankin-leonard.html | Paid Notice: Memorials HANKIN, LEONARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/media-talk-group-settles-suit-against-writer.html | Media Talk; Group Settles Suit Against Writer | False | By Christian Berthelsen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/fred-hopkins-experimental-jazz-bassist-51.html | Fred Hopkins, Experimental Jazz Bassist, 51 | False | By Ben Ratliff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/us/william-ball-is-dead-at-82-defended-religious-rights.html | William Ball Is Dead at 82; Defended Religious Rights | False | By Wolfgang Saxon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/gayle-young-63-a-ballet-dancer.html | Gayle Young, 63, A Ballet Dancer | False | By Jennifer Dunning | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/technology-digital-commerce-win-keep-customers-wired-world-companies-must.html | TECHNOLOGY: Digital Commerce; To win and keep customers in a wired world, companies must provide value. Most haven't figured that out, though. | False | By Denise Caruso | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/l-the-quest-to-toilet-train-toddlers-919349.html | The Quest to Toilet-Train Toddlers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/IHT-1899journalism-loss-in-our-pages100-75-and-50-years-ago.html | 1899:Journalism Loss : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/on-boxing-botha-took-a-nap-then-he-took-a-fall.html | ON BOXING; Botha Took a Nap, Then He Took a Fall | False | By Dave Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/hockey-rangers-are-baffled-by-a-lost-weekend.html | HOCKEY; Rangers Are Baffled By a Lost Weekend | False | By Steve Popper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/l-about-bilingualism-890758.html | About Bilingualism | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/the-neediest-cases-helping-to-replace-essentials-after-a-devastating-hurricane.html | THE NEEDIEST CASES; Helping to Replace Essentials After a Devastating Hurricane | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/world/belarus-finds-varied-ways-to-muffle-independent-journalists.html | Belarus Finds Varied Ways to Muffle Independent Journalists | False | By Michael Wines | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/nfl-conference-championships-extra-points-they-start-by-waiting.html | N.F.L. CONFERENCE CHAMPIONSHIPS; EXTRA POINTS; They Start By Waiting | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/l-the-quest-to-toilet-train-toddlers-919365.html | The Quest to Toilet-Train Toddlers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/world/yeltsin-is-back-in-hospital-this-time-with-a-bleeding-ulcer.html | Yeltsin Is Back in Hospital, This Time With a Bleeding Ulcer | False | By Michael Wines | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-wilson-glenda.html | Paid Notice: Deaths WILSON, GLENDA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-block-leon.html | Paid Notice: Deaths BLOCK, LEON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/us/a-campaign-for-a-no-kill-policy-for-the-nation-s-animal-shelters.html | A Campaign for a No-Kill Policy For the Nation's Animal Shelters | False | By Evelyn Nieves | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/technology-online-smut-law-heads-into-court.html | TECHNOLOGY; On-Line Smut Law Heads Into Court | False | By Pamela Mendels | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/world/pentagon-backs-off-on-arms-inspector-s-book.html | Pentagon Backs Off on Arms Inspector's Book | False | By Philip Shenon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-slobodkin-mollie.html | Paid Notice: Deaths SLOBODKIN, MOLLIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/basketball-rice-wins-and-stays-in-national-title-chase.html | BASKETBALL; Rice Wins And Stays In National Title Chase | False | By Ron Dicker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/market-place-anythingcom-likely-to-be-hottest-issue-in-class-of-99.html | Market Place; Anything.com Likely to Be Hottest Issue In Class of '99 | False | By David Barboza | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/ballet-review-spectacle-pays-tribute-to-british-tradition.html | BALLET REVIEW; Spectacle Pays Tribute To British Tradition | False | By Anna Kisselgoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/l-vicious-cycle-of-tests-919438.html | Vicious Cycle of Tests | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/martin-luther-king-jr-day.html | Martin Luther King Jr. Day | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/nfl-conference-championships-broncos-hitch-themselves-davis-s-bright-star-take.html | N.F.L. CONFERENCE CHAMPIONSHIPS; The Broncos Hitch Themselves to Davis's Bright Star and Take Off | False | By Joe Drape | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/plus-olympics-leading-ioc-official-is-linked-to-scandal.html | PLUS OLYMPICS; Leading I.O.C. Official Is Linked to Scandal | False | By Jere Longman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-rash-dorothy-e.html | Paid Notice: Deaths RASH, DOROTHY E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-gallop-robert.html | Paid Notice: Deaths GALLOP, ROBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-raider-bernard.html | Paid Notice: Deaths RAIDER, BERNARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-zerega-al.html | Paid Notice: Deaths ZEREGA, AL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/the-media-business-advertising-addenda-marine-midland-awards-an-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marine Midland Awards an Account | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/sports-of-the-times-second-half-looking-grim-elway-s-time-for-greatness.html | Sports of The Times; Second Half, Looking Grim: Elway's Time For Greatness | False | By Harvey Araton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/l-how-can-we-stop-harassment-in-classroom-919195.html | How Can We Stop Harassment in Classroom? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-krumholz-jack.html | Paid Notice: Deaths KRUMHOLZ, JACK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/the-boom-that-wasnt.html | The Boom That Wasn't | False | By Lester C. Thurow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-hoffman-edith-j.html | Paid Notice: Deaths HOFFMAN, EDITH J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/media-some-midstream-hits-for-the-networks.html | MEDIA; Some Midstream Hits for the Networks | False | By Bill Carter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/l-the-quest-to-toilet-train-toddlers-919357.html | The Quest to Toilet-Train Toddlers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/equity-offerings-are-set.html | Equity Offerings Are Set | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/inside-918172.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/theater/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/media-talk-actor-sues-magazine-over-fashion-spread.html | Media Talk; Actor Sues Magazine Over Fashion Spread | False | By Christian Berthelsen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/world/sinn-fein-negotiator-predicts-success-of-peace-talks-for-ulster.html | Sinn Fein Negotiator Predicts Success of Peace Talks for Ulster | False | By James F. Clarity | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/dividend-meetings-911470.html | Dividend Meetings | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/martin-luther-king-jr-s-america.html | Martin Luther King Jr.'s America | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/patents-it-may-be-big-really-big-but-on-line-airline-ticket-discounter-also-being.html | Patents; It may be 'big, really big' but an on-line airline ticket discounter is also being challenged. | False | By Teresa Riordan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-siegel-fred-k.html | Paid Notice: Deaths SIEGEL, FRED K. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/IHT-1924leave-a-message-in-our-pages100-75-and-50-years-ago.html | 1924Leave a Message : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | ' International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/mayor-urges-west-side-subway-extension-not-east-side-line.html | Mayor Urges West Side Subway Extension, Not East Side Line | False | By Abby Goodnough | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/c-corrections-919950.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-memorials-weissman-milton-l.html | Paid Notice: Memorials WEISSMAN, MILTON L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/nfl-conference-championships-ecstasy-and-infamy-from-38-yards-away.html | N.F.L. CONFERENCE CHAMPIONSHIPS; Ecstasy and Infamy From 38 Yards Away | False | By Jack Curry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/world/dead-dream-brazil-s-plan-is-blocked.html | Dead Dream: Brazil's Plan Is Blocked | False | By Diana Jean Schemo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/news-summary-919594.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/us/pentagon-maverick-sounds-alarm.html | 'Pentagon Maverick' Sounds Alarm | False | By Steven Lee Myers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-cooper-miriam.html | Paid Notice: Deaths COOPER, MIRIAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/world/schroder-backs-design-for-a-vast-berlin-holocaust-memorial.html | Schroder Backs Design for a Vast Berlin Holocaust Memorial | False | By Roger Cohen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/media-talk-no-more-improvement-its-2-stars-insist.html | Media Talk; No More 'Improvement,' Its 2 Stars Insist | False | By Bill Carter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/c-corrections-919969.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-freund-rosenthal-miriam-k.html | Paid Notice: Deaths FREUND, ROSENTHAL, MIRIAM K. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/IHT-1949capitalist-art-in-our-pages100-75-and-50-years-ago.html | 1949:Capitalist Art : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/books/books-of-the-times-romantics-and-hustlers-with-gloves-cloaks-and-daggers.html | BOOKS OF THE TIMES; Romantics and Hustlers With Gloves, Cloaks and Daggers | False | By Christopher Lehmann-Haupt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-memorials-bowie-william.html | Paid Notice: Memorials BOWIE, WILLIAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/treasury-to-auction-just-bills-this-week.html | Treasury to Auction Just Bills This Week | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/us/president-s-trial-prosecution-house-managers-given-credit-presenting-legal.html | THE PRESIDENT'S TRIAL: THE PROSECUTION; House Managers Given Credit in Presenting Legal Arguments Against Clinton | False | By William Glaberson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/tennis-corretja-and-venus-williams-survive-opening-round.html | TENNIS; Corretja and Venus Williams Survive Opening Round | False | By Christopher Clarey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/compressed-data-bug-watcher-sees-the-pests-outrunning-the-exterminators.html | Compressed Data; Bug Watcher Sees the Pests Outrunning the Exterminators | False | By Laurie J. Flynn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-kestenberg-judith.html | Paid Notice: Deaths KESTENBERG, JUDITH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/metropolitan-diary-917370.html | Metropolitan Diary | False | By Enid Nemy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-janson-george-c.html | Paid Notice: Deaths JANSON, GEORGE C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-forman-pearl.html | Paid Notice: Deaths FORMAN, PEARL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/with-support-iraqs-opposition-would-have-a-chance.html | With Support, Iraq's Opposition Would Have a Chance | False | By Reuel Marc Gerecht | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/bridge-american-pair-takes-a-title-in-competition-at-the-hague.html | BRIDGE; American Pair Takes a Title In Competition at The Hague | False | By Alan Truscott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/c-corrections-919926.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/on-pro-football-the-broncos-play-like-champions.html | ON PRO FOOTBALL; THE BRONCOS PLAY LIKE CHAMPIONS | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/media-talk-page-2-changes-amid-some-grumbling.html | Media Talk; Page 2 Changes Amid Some Grumbling | False | By Felicity Barringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/l-how-can-we-stop-harassment-in-classroom-919187.html | How Can We Stop Harassment in Classroom? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/us/advocates-preparing-for-trial-s-next-stage.html | Advocates Preparing For Trial's Next Stage | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/nfl-conference-championships-belief-margin-victory-falcons-dance-off-miami.html | N.F.L. CONFERENCE CHAMPIONSHIPS; Belief Is the Margin of Victory As Falcons Dance Off to Miami | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-eisner-edward-j.html | Paid Notice: Deaths EISNER, EDWARD J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/world/senegal-bans-cutting-of-genitals-of-girls.html | Senegal Bans Cutting of Genitals Of Girls | False | By Barbara Crossette | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/books/connections-an-amateur-s-love-might-cure-the-common-cough.html | CONNECTIONS; An Amateur's Love Might Cure the Common Cough | False | By Edward Rothstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/compressed-data-titans-race-to-do-the-policing-for-the-electronic-roadway.html | Compressed Data; Titans Race to Do the Policing For the Electronic Roadway | False | By Amy Harmon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-memorials-elmowitz-bernie.html | Paid Notice: Memorials ELMOWITZ, BERNIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/investigation-into-collapse-looks-at-role-of-concrete.html | Investigation Into Collapse Looks at Role Of Concrete | False | By Michael Cooper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-matthews-janet-nee-moclair.html | Paid Notice: Deaths MATTHEWS, JANET (NEE MOCLAIR) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/nhl-roundup-islanders.html | N.H.L.: ROUNDUP; ISLANDERS | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/classified/paid-notice-deaths-pilch-todd-david.html | Paid Notice: Deaths PILCH, TODD DAVID | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/media-talk-a-promise-from-nbc-less-emphasis-on-sex.html | Media Talk; A Promise From NBC: Less Emphasis on Sex | False | By Bill Carter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/l-how-can-we-stop-harassment-in-classroom-919217.html | How Can We Stop Harassment in Classroom? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/essay-cast-of-character.html | Essay; Cast Of Character | False | By William Safire | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/world/igloolik-journal-how-to-love-the-arctic-sun-with-ceremony.html | Igloolik Journal; How to Love the Arctic Sun? With Ceremony | False | By Anthony Depalma | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/music-review-friends-honor-benita-valente-who-in-turn-honors-her-voice.html | MUSIC REVIEW; Friends Honor Benita Valente, Who in Turn Honors Her Voice | False | By Anthony Tommasini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/us/president-s-trial-overseas-reaction-underneath-amusement-concern-for-nation.html | THE PRESIDENT'S TRIAL: OVERSEAS REACTION; Underneath the Amusement, Concern for a Nation Detached | False | By Roger Cohen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/nyregion/metro-news-briefs-new-york-one-person-killed-in-apartment-fire.html | METRO NEWS BRIEFS: NEW YORK; One Person Killed In Apartment Fire | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/just-what-constitutes-a-consumer-stranglehold.html | Just What Constitutes a Consumer Stranglehold? | False | By Steve Lohr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/boxing-one-punch-and-tyson-s-comeback-survives.html | BOXING; One Punch, and Tyson's Comeback Survives | False | By Timothy W. Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/little-known-project-developing-alternative-software-to-windows.html | Little-Known Project Developing Alternative Software to Windows | False | By John Markoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/sports/nfl-conference-championships-jets-long-road-back-super-bowl-dead-ends-denver.html | N.F.L. CONFERENCE CHAMPIONSHIPS; Jets' Long Road Back to the Super Bowl Dead Ends in Denver | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/l-how-can-we-stop-harassment-in-classroom-919209.html | How Can We Stop Harassment in Classroom? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/opinion/l-how-can-we-stop-harassment-in-classroom-919225.html | How Can We Stop Harassment in Classroom? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/arts/harvey-miller-63-comedy-writer.html | Harvey Miller, 63, Comedy Writer | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/business/media-business-advertising-latest-music-form-find-resurrection-mainstream.html | THE MEDIA BUSINESS: ADVERTISING; The latest music form to find resurrection by mainstream marketers is swing, in all its glory. | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-18 | 1999-01-18 | https://www.nytimes.com/1999/01/18/us/president-s-trial-defense-careful-plans-dismantle-case-against-president.html | THE PRESIDENT'S TRIAL: THE DEFENSE; Careful Plans to Dismantle Case Against the President | False | By Jill Abramson and Neil A. Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/on-pro-basketball-knicks-determination-becomes-desperation.html | ON PRO BASKETBALL; Knicks' Determination Becomes Desperation | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/turmoil-in-brazil-the-overview-brazilians-pledge-market-currency.html | TURMOIL IN BRAZIL: THE OVERVIEW; BRAZILIANS PLEDGE MARKET CURRENCY | False | By Diana Jean Schemo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/a-day-of-tributes-to-a-dream-that-still-inspires.html | A Day of Tributes to a Dream That Still Inspires | False | By Nadine Brozan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/pro-football-vikings-are-still-shocked-by-loss.html | PRO FOOTBALL; Vikings Are Still Shocked by Loss | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/l-is-wisconsin-welfare-plan-good-for-children-933554.html | Is Wisconsin Welfare Plan Good for Children? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-scheinkman-edward.html | Paid Notice: Deaths SCHEINKMAN, EDWARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/bennett-harrison-56-urban-economist-dies.html | Bennett Harrison, 56, Urban Economist, Dies | False | By Sylvia Nasar | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/monroe-karmin-69-won-a-pulitzer-prize.html | Monroe Karmin, 69; Won a Pulitzer Prize | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-hollins-jeannette-l.html | Paid Notice: Deaths HOLLINS, JEANNETTE L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/music-review-a-missing-father-figure-a-mother-s-grief.html | MUSIC REVIEW; A Missing Father Figure, a Mother's Grief | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/health/scientists-enlist-hiv-to-fight-other-ills.html | Scientists Enlist H.I.V. To Fight Other Ills | False | By Andrew Pollack | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/science/q-a-921157.html | Q & A | False | By C. Claiborne Ray | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-kibel-lillian-lili.html | Paid Notice: Deaths KIBEL, LILLIAN (LILI). | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-brenner-bertha.html | Paid Notice: Deaths BRENNER, BERTHA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-rosenbaum-gertrude-trude.html | Paid Notice: Deaths ROSENBAUM, GERTRUDE (TRUDE). | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/us/clinton-s-school-plan-praised-for-goals-if-not-means.html | Clinton's School Plan Praised for Goals, if Not Means | False | By Ethan Bronner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/science/l-passion-and-bias-932540.html | Passion and Bias | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/international-business-rare-loss-seen-at-lego-for-1998.html | INTERNATIONAL BUSINESS; Rare Loss Seen At Lego for 1998 | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/tennis-kournikova-has-trouble-with-her-serve-but-still-wins.html | TENNIS; Kournikova Has Trouble With Her Serve But Still Wins | False | By Christopher Clarey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/internet-service-is-planning-6-billion-deal-to-buy-excite.html | Internet Service Is Planning $6 Billion Deal to Buy Excite | False | By John Markoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-villany-richard-c.html | Paid Notice: Deaths VILLANY, RICHARD C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-berman-michael.html | Paid Notice: Deaths BERMAN, MICHAEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/new-service-for-high-speed-net-users.html | New Service for High-Speed Net Users | False | By Steve Lohr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/tennis-courier-sounds-drug-alarm.html | TENNIS; Courier Sounds Drug Alarm | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/music-review-empty-words-filled-with-silences.html | MUSIC REVIEW; Empty Words, Filled With Silences | False | By Paul Griffiths | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-belin-david-w.html | Paid Notice: Deaths BELIN, DAVID W. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/us/environmentalists-battle-growth-of-ski-resorts.html | Environmentalists Battle Growth of Ski Resorts | False | By James Brooke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/philips-and-sony-set-a-venture-with-sun-microsystems.html | Philips and Sony Set a Venture With Sun Microsystems | False | By John Markoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-gordon-anita-robbins.html | Paid Notice: Deaths GORDON, ANITA ROBBINS, | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-godowsky-frances-gershwin-frankie.html | Paid Notice: Deaths GODOWSKY, FRANCES GERSHWIN (FRANKIE) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/editorial-observer-where-a-new-york-minute-lasts-for-hours.html | Editorial Observer; Where a New York Minute Lasts for Hours | False | By Gail Collins | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-suall-joan-nee-parnes.html | Paid Notice: Deaths SUALL, JOAN (NEE PARNES). | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/baseball-dimaggio-leaves-for-home-after-99-days-in-hospital.html | BASEBALL; DiMaggio Leaves for Home After 99 Days in Hospital | False | By Barbara Stewart | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/e-corrections-933490.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-roberts-alan.html | Paid Notice: Deaths ROBERTS, ALAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-schreiber-aaron-m.html | Paid Notice: Deaths SCHREIBER, AARON M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/affinity-for-hardball-as-well-as-cricket.html | Affinity for Hardball as Well as Cricket | False | By Alan Cowell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/l-stop-brawling-over-the-homeless-933538.html | Stop Brawling Over the Homeless | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/ex-congressman-tells-blacks-not-to-be-victims.html | Ex-Congressman Tells Blacks Not to Be Victims | False | By Adam Nagourney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-memorials-tuby-dr-robert.html | Paid Notice: Memorials TUBY, DR. ROBERT. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/fines-sought-against-health-club-over-refusals-to-cancel.html | Fines Sought Against Health Club Over Refusals to Cancel | False | By Monte Williams | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/l-brazil-s-example-933562.html | Brazil's Example | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-brownstein-albert.html | Paid Notice: Deaths BROWNSTEIN, ALBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/walking-the-international-tightrope.html | Walking the International Tightrope | False | By Kofi A. Annan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/IHT-the-canadian-fall-letters-to-the-editor.html | The Canadian Fall : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/health/vital-signs-pro-con-an-oxygen-rush-good-bad-or-indifferent.html | VITAL SIGNS: PRO & CON; An Oxygen Rush: Good, Bad or Indifferent? | False | By Alisha Berger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-katz-bernard.html | Paid Notice: Deaths KATZ, BERNARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/world/peacekeepers-prepare-to-leave-unpeaceful-angola.html | Peacekeepers Prepare to Leave Unpeaceful Angola | False | By Donald G. McNeil Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/c-corrections-933457.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/l-don-t-shake-faith-in-government-933635.html | Don't Shake Faith In Government | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-binder-harry.html | Paid Notice: Deaths BINDER, HARRY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/IHT-1899-republics-sin-in-our-pages100-75-and-50-years-ago.html | 1899:Republic's Sin : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/worldbusiness/IHT-under-euro-small-italian-firms-must-get-more.html | Under Euro, Small Italian Firms Must Get More Nimble | False | By Daniel Liefgreen, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/baseball-sosa-absent-from-a-dinner.html | BASEBALL; Sosa Absent From a Dinner | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/health/the-roses-of-youth-smell-less-in-old-age.html | The Roses Of Youth Smell Less In Old Age | False | By John O'Neil | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/metro-news-briefs-new-jersey-rape-suspect-arrested-after-35-mile-chase.html | METRO NEWS BRIEFS: NEW JERSEY; Rape Suspect Arrested After 35-Mile Chase | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/style/patterns-925390.html | Patterns | False | By Constance C.r. White | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/dance-review-ballet-twinkles-with-fun.html | DANCE REVIEW; Ballet Twinkles With Fun | False | By Jennifer Dunning | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/health/personal-health-flossing-protects-far-more-than-the-teeth-and-gums.html | PERSONAL HEALTH; Flossing Protects Far More Than the Teeth and Gums | False | By Jane E. Brody | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/IHT-fukuyama-was-right-letters-to-the-editor.html | Fukuyama Was Right : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-synes-anna-smith.html | Paid Notice: Deaths SYNES, ANNA SMITH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/trash-giuliani-tells-virginia-is-good-deal-not-obligation.html | Trash, Giuliani Tells Virginia, Is Good Deal, Not Obligation | False | By Vivian S. Toy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-seffer-vera.html | Paid Notice: Deaths SEFFER, VERA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/basketball-nets-obtain-mcilvaine-to-shore-up-defense.html | BASKETBALL; Nets Obtain McIlvaine To Shore Up Defense | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/in-race-to-develop-blue-lasers-japanese-star-surges-ahead.html | In Race to Develop Blue Lasers, Japanese Star Surges Ahead | False | By John Markoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/knicks-said-to-agree-to-a-sprewell-trade.html | Knicks Said to Agree To a Sprewell Trade | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/us/los-angeles-journal-hair-runs-wild-with-stylists-at-war.html | Los Angeles Journal; Hair Runs Wild With Stylists at War | False | By Don Terry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-gallop-robert.html | Paid Notice: Deaths GALLOP, ROBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/pop-review-converting-life-s-chaos-into-harmonious-fables.html | POP REVIEW; Converting Life's Chaos Into Harmonious Fables | False | By Ann Powers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/news-summary-932078.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/world/law-lords-in-london-open-rehearing-of-pinochet-case.html | Law Lords in London Open Rehearing of Pinochet Case | False | By Warren Hoge | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/world/russian-biologist-denies-work-in-iran-on-germ-weapons.html | Russian Biologist Denies Work in Iran On Germ Weapons | False | By Judith Miller | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/on-pro-football-two-teams-grounded-in-the-basics.html | ON PRO FOOTBALL; Two Teams Grounded in the Basics | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/a-distinguished-public-servant.html | A Distinguished Public Servant | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/science/l-passion-and-truth-932531.html | Passion and Truth | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/c-corrections-933473.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/media-business-advertising-al-sharpton-meets-madison-ave-both-see-progress.html | THE MEDIA BUSINESS: ADVERTISING; Al Sharpton meets Madison Ave., and both see progress in multicultural marketing efforts. | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/us/president-s-trial-overview-losing-ground-witness-issue-white-house-opens-case.html | THE PRESIDENT'S TRIAL: THE OVERVIEW; Losing Ground on Witness Issue, White House Opens Case Today | False | By Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-freund-rosenthal-miriam-k.html | Paid Notice: Deaths FREUND, ROSENTHAL, MIRIAM K. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/c-corrections-933481.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-zerega-al.html | Paid Notice: Deaths ZEREGA, AL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/inside-931438.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/us/president-s-trial-advocates-calls-capitol-slow-if-not-quite-trickle.html | THE PRESIDENT'S TRIAL: THE ADVOCATES; Calls to the Capitol Slow, If Not Quite to a Trickle | False | By Adam Nagourney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/theater/theater-review-hope-for-a-barefoot-child-in-a-city-shattered-by-the-bomb.html | THEATER REVIEW; Hope for a Barefoot Child in a City Shattered by the Bomb | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-schiffer-mortimer.html | Paid Notice: Deaths SCHIFFER, MORTIMER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/city-opera-halts-tour-rehearsals.html | City Opera Halts Tour Rehearsals | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/nhl-isles-lose-jonsson-for-month.html | N.H.L.; Isles Lose Jonsson for Month | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-memorials-kahane-arthur-s.html | Paid Notice: Memorials KAHANE, ARTHUR S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/abroad-at-home-the-two-realities-in-clinton-s-trial.html | Abroad at Home; The Two Realities in Clinton's Trial | False | By Anthony Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/health/fears-over-milk-long-dismissed-still-simmer.html | Fears Over Milk, Long Dismissed, Still Simmer | False | By Susan Gilbert | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/worldbusiness/IHT-why-wait-for-the-new-notes-official-asks.html | Why Wait for the New Notes, Official Asks | False | By Barry James, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/international-business-ge-of-britain-in-talks-to-sell-arms-unit.html | INTERNATIONAL BUSINESS; G.E. of Britain in Talks to Sell Arms Unit | False | By Alan Cowell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/girl-killed-in-fire-police-say-mother-was-away.html | Girl Killed in Fire; Police Say Mother Was Away | False | By Andy Newman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-kapsales-hareklia.html | Paid Notice: Deaths KAPSALES, HAREKLIA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/science/just-how-much-is-that-gizmo-in-the-tunnel.html | Just How Much Is That Gizmo in the Tunnel? | False | By Malcolm W. Browne | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-stern-joan-shirley-engel.html | Paid Notice: Deaths STERN, JOAN SHIRLEY ENGEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/international-briefs-eurotunnel-says-sales-soared-36-in-1998.html | INTERNATIONAL BRIEFS; Eurotunnel Says Sales Soared 36% in 1998 | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-forman-pearl.html | Paid Notice: Deaths FORMAN, PEARL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-rosen-matthew-j.html | Paid Notice: Deaths ROSEN, MATTHEW J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/pro-football-nothing-super-in-superb-season-for-the-jets.html | PRO FOOTBALL; Nothing Super In Superb Season For the Jets | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/markets-market-place-investors-sour-belo-ad-sales-fall-flagship-paper.html | THE MARKETS: Market Place; Investors Sour on Belo as Ad Sales Fall at Flagship Paper | False | By Allen R. Myerson and Felicity Barringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/health/law-of-diminishing-returns-for-athletes.html | Law of Diminishing Returns for Athletes | False | By Nancy Stedman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-rosenthal-miriam-freund.html | Paid Notice: Deaths ROSENTHAL, MIRIAM FREUND. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/health/immune-system-as-suspect-in-miscarriage.html | Immune System as Suspect in Miscarriage | False | By Dorothy J. Barnhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/science/l-training-in-empathy-932566.html | Training in Empathy | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-rabinowitz-toba-bloom.html | Paid Notice: Deaths RABINOWITZ, TOBA BLOOM, | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/baseball-watson-the-next-in-line-as-the-mets-sign-nomo.html | BASEBALL; Watson the Next in Line As the Mets Sign Nomo | False | By Murray Chass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/us/clinton-to-propose-tax-break-for-parents-who-stay-at-home.html | Clinton to Propose Tax Break For Parents Who Stay at Home | False | By Robert Pear | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-laikin-freda-nee-schwartz.html | Paid Notice: Deaths LAIKIN, FREDA (NEE SCHWARTZ) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/suit-contends-nine-west-and-stores-illegally-fixed-shoe-prices.html | Suit Contends Nine West and Stores Illegally Fixed Shoe Prices | False | By Melody Petersen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/foreign-affairs-rattling-the-rattler.html | Foreign Affairs; Rattling The Rattler | False | By Thomas L. Friedman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/public-lives-giuliani-s-friend-and-cautious-fund-raiser.html | PUBLIC LIVES; Giuliani's Friend and Cautious Fund-Raiser | False | By Elisabeth Bumiller | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/sports-of-the-times-no-history-no-future-enjoy-1998.html | Sports of The Times; No History, No Future, Enjoy 1998 | False | By George Vecsey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-memorials-whyte-william-h-holly-jr.html | Paid Notice: Memorials WHYTE, WILLIAM H. (HOLLY), JR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/tv-sports-some-x-s-many-o-s-and-7-hours-of-z-s.html | TV SPORTS; Some X's, Many O's And 7 Hours of Z's | False | By Richard Sandomir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/quotation-of-the-day-928283.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/state-of-the-agendas.html | State of the Agendas | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/company-news-seagram-to-revamp-its-spirits-and-wines-business.html | COMPANY NEWS; SEAGRAM TO REVAMP ITS SPIRITS AND WINES BUSINESS | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/l-is-wisconsin-welfare-plan-good-for-children-933546.html | Is Wisconsin Welfare Plan Good for Children? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/style/IHT-couture-in-eurolanda-new-confidence-in-gallic-chic.html | Couture in 'Euroland:A New Confidence in Gallic Chic | False | By Suzy Menkes, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-kopatz-rosa.html | Paid Notice: Deaths KOPATZ, ROSA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-cohen-abner-l.html | Paid Notice: Deaths COHEN, ABNER L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/l-school-voucher-savings-933589.html | School Voucher Savings | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-tannenwald-theodore.html | Paid Notice: Deaths TANNENWALD, THEODORE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/international-briefs-shield-diagnostics-to-buy-axis-of-norway.html | INTERNATIONAL BRIEFS; Shield Diagnostics To Buy Axis of Norway | False | By Bridge News | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/us/tornadoes-hit-tennessee-killing-8-and-injuring-105.html | Tornadoes Hit Tennessee, Killing 8 and Injuring 105 | False | By Emily Yellin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/basketball-tough-road-ahead-for-the-red-storm.html | BASKETBALL; Tough Road Ahead for the Red Storm | False | By Judy Battista | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/us/whooping-drinking-and-praying-atlanta-celebrates-the-miracle-of-the-falcons.html | Whooping, Drinking and Praying, Atlanta Celebrates the 'Miracle' of the Falcons | False | By Rick Bragg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/us/at-event-on-king-day-a-mix-of-goals-met-and-hoped-for.html | At Event on King Day, a Mix Of Goals Met and Hoped For | False | By James Bennet | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/a-sweet-rent-deal-for-3000-may-be-going-sour.html | A Sweet Rent Deal for 3,000 May Be Going Sour | False | By Paul Zielbauer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/company-news-fiserv-to-pick-up-questpoint-check-servicing-business.html | COMPANY NEWS; FISERV TO PICK UP QUESTPOINT CHECK-SERVICING BUSINESS | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-hopkins-bess-ashley-house.html | Paid Notice: Deaths HOPKINS, BESS ASHLEY HOUSE. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/IHT-its-getting-late-to-switch-to-a-viable-world-economy.html | It's Getting Late to Switch to a Viable World Economy | False | By Lester Brown and Christopher Flavin, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-memorials-hankin-leonard.html | Paid Notice: Memorials HANKIN, LEONARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/health/keeping-mad-cow-away-from-us-blood-supply.html | Keeping 'Mad Cow' Away From U.S. Blood Supply | False | By Warren Leary | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/opera-s-romeo-and-juliette-demand-a-happy-ending.html | Opera's Romeo and Juliette Demand a Happy Ending | False | By Alan Riding | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/expert-witnesses-in-gun-lawsuit-offering-testimony-that-helps-both-sides.html | Expert Witnesses in Gun Lawsuit Offering Testimony That Helps Both Sides | False | By Joseph P. Fried | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/l-don-t-shake-faith-in-government-933619.html | Don't Shake Faith In Government | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/science/children-with-cancer-found-well-adjusted.html | Children With Cancer Found Well Adjusted | False | By Jane E. Brody | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/l-don-t-shake-faith-in-government-933627.html | Don't Shake Faith In Government | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-gillman-suzanne-nee-lenoir.html | Paid Notice: Deaths GILLMAN, SUZANNE (NEE LENOIR). | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/the-corporate-critic-nell-minow-uses-her-zeal-for-films-to-investors-advantage.html | The Corporate Critic; Nell Minow Uses Her Zeal for Films to Investors' Advantage | False | By Adam Bryant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/turmoil-in-brazil-the-lenders-approval-of-rate-policy-but-no-new-financial-aid.html | TURMOIL IN BRAZIL: THE LENDERS; Approval of Rate Policy, But No New Financial Aid | False | By Richard W. Stevenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/l-don-t-release-pollard-933643.html | Don't Release Pollard | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-schulhof-rudolph-b.html | Paid Notice: Deaths SCHULHOF, RUDOLPH B. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/world/istanbul-journal-you-want-a-black-olive-bagel-come-to-turkey.html | Istanbul Journal; You Want a Black Olive Bagel? Come to Turkey | False | By Stephen Kinzer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-anderson-ellen-rivinius.html | Paid Notice: Deaths ANDERSON, ELLEN (RIVINIUS) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/spotlight-on-architect-s-work-in-wake-of-a-garage-collapse.html | Spotlight on Architect's Work In Wake of a Garage Collapse | False | By Charles V Bagli | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-dulman-ruth.html | Paid Notice: Deaths DULMAN, RUTH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/us/president-s-trial-republicans-gop-s-officials-feeling-boxed-keep-looking-for-way.html | THE PRESIDENT'S TRIAL: THE REPUBLICANS; G.O.P.'s Officials, Feeling Boxed In, Keep Looking for a Way Out | False | By Richard L Berke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-coletti-perucca-gertrude.html | Paid Notice: Deaths COLETTI, PERUCCA, GERTRUDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-eberhardt-ruth-e.html | Paid Notice: Deaths EBERHARDT, RUTH E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/the-neediest-cases-stepping-from-a-van-into-a-warm-bed.html | The Neediest Cases; Stepping From a Van Into a Warm Bed | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-brodsky-irving.html | Paid Notice: Deaths BRODSKY, IRVING | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/IHT-1949-atomic-risk-in-our-pages100-75-and-50-years-ago.html | 1949:Atomic Risk : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/arts-in-america-exchanging-confidences-with-an-electronic-neighbor.html | ARTS IN AMERICA; Exchanging Confidences With an Electronic Neighbor | False | By Jo Thomas | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/jury-awards-12.7-million-to-a-woman-denied-tenure.html | Jury Awards $12.7 Million To a Woman Denied Tenure | False | By David W. Chen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/health/vital-signs-patterns-fact-fiction-and-the-health-of-lesbians.html | VITAL SIGNS: PATTERNS; Fact, Fiction and the Health of Lesbians | False | By David France | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/the-media-business-advertising-addenda-mccann-names-2-to-new-positions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann Names 2 To New Positions | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/c-corrections-933430.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/hockey-devils-offense-turns-cold-at-start-of-california-trip.html | HOCKEY; Devils' Offense Turns Cold At Start of California Trip | False | By Alex Yannis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/the-media-business-advertising-addenda-hachette-closes-a-magazine.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hachette Closes A Magazine | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/dance-review-of-herons-goddesses-and-peace.html | DANCE REVIEW; Of Herons, Goddesses and Peace | False | By Jennifer Dunning | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/soccer-notebook-metrostars-still-no-changes-on-roster | SOCCER: NOTEBOOK -- METROSTARS; Still No Changes On Roster | False | By Alex Yannis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/style/review-fashion-the-bad-boy-of-paris-who-made-good.html | Review/Fashion; The Bad Boy of Paris Who Made Good | False | By By Constance C. R. White | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/health/ancient-instruments-yielding-secrets-of-their-music.html | Ancient Instruments Yielding Secrets of Their Music | False | By William J. Broad | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/plus-olympics-ioc-expands-bribery-inquiry.html | PLUS OLYMPICS; I.O.C. Expands Bribery Inquiry | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-braunstein-jean.html | Paid Notice: Deaths BRAUNSTEIN, JEAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/basketball-a-hard-lesson-in-teamwork-for-huskies.html | BASKETBALL; A Hard Lesson In Teamwork For Huskies | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/music-review-a-new-group-and-its-ambitions.html | MUSIC REVIEW; A New Group and Its Ambitions | False | By James R. Oestreich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/why-won-t-clinton-cut-taxes.html | Why Won't Clinton Cut Taxes? | False | By Bruce Bartlett | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/witness-found-shot-to-death-just-before-murder-trial-starts.html | Witness Found Shot to Death Just Before Murder Trial Starts | False | By Andy Newman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/the-media-business-advertising-addenda-hasbro-moves-two-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hasbro Moves Two Assignments | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/company-briefs-932272.html | COMPANY BRIEFS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/IHT-becoming-a-german-letters-to-the-editor.html | Becoming a German : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/IHT-slowing-economies-in-japan-and-europe-could-force-it-higher-jobless-rate.html | Slowing Economies In Japan and Europe Could Force It Higher : Jobless Rate Sets Record Of 5.8 % in Hong Kong | False | By Philip Segal, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/world/china-tightens-rein-on-writers-and-publishers.html | China Tightens Rein on Writers And Publishers | False | By Erik Eckholm | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/science/l-earhart-still-a-mystery-932612.html | Earhart Still a Mystery | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/representative-weighs-race-for-the-senate.html | Representative Weighs Race For the Senate | False | By Adam Nagourney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/rikers-island-learns-to-recycle-behind-razor-wire-gardens-and-a-composting-plant.html | Rikers Island Learns to Recycle; Behind Razor Wire, Gardens and a Composting Plant | False | By Douglas Martin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-eisner-edward-j.html | Paid Notice: Deaths EISNER, EDWARD J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/books/books-of-the-times-when-he-shot-the-soared-jordan-the-man-and-athlete.html | BOOKS OF THE TIMES; When He Shot, He Soared: Jordan the Man and Athlete | False | By Michiko Kakutani | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/world/defiant-yugoslav-orders-expulsion-of-us-diplomat.html | DEFIANT YUGOSLAV ORDERS EXPULSION OF U.S. DIPLOMAT | False | By Jane Perlez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-herndon-noah-t.html | Paid Notice: Deaths HERNDON, NOAH T. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-harris-stephen-gz.html | Paid Notice: Deaths HARRIS, STEPHEN G.Z. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-rosner-david-m.html | Paid Notice: Deaths ROSNER, DAVID M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/us/the-president-s-trial-the-schedule-trial-coverage.html | THE PRESIDENT'S TRIAL; THE SCHEDULE: Trial Coverage | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/c-corrections-193651.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/world/un-chief-faults-both-sides-for-dashing-angola-hopes.html | U.N. Chief Faults Both Sides For Dashing Angola Hopes | False | By Barbara Crossette | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/new-rules-proposed-for-medical-experiments-on-mentally-ill.html | New Rules Proposed for Medical Experiments on Mentally Ill | False | By Lynda Richardson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/worldbusiness/IHT-thinking-ahead-commentary-globalizationa-centurys.html | THINKING AHEAD / Commentary : Globalization:A Century's Perspective | False | By Reginald Dale, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/how-the-bells-can-feel-like-helpless-pitiful-giants.html | How the Bells Can Feel Like Helpless, Pitiful Giants | False | By Seth Schiesel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/science/as-rescue-plan-for-threatened-species-breeding-programs-falter.html | As Rescue Plan for Threatened Species, Breeding Programs Falter | False | By Mark Derr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-tandet-fannie.html | Paid Notice: Deaths TANDET, FANNIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/us/requests-are-to-include-more-aid-for-russia.html | Requests Are to Include More Aid for Russia | False | By David E. Rosenbaum | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/pro-football-jets-notebook-airport-99-hess-greets-his-team-in-wee-hours.html | PRO FOOTBALL: JETS NOTEBOOK; Airport '99: Hess Greets His Team in Wee Hours | False | By Steve Popper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/l-stop-brawling-over-the-homeless-933520.html | Stop Brawling Over the Homeless | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-david-lionel.html | Paid Notice: Deaths DAVID, LIONEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/nyc-culture-city-talks-trash-to-visitors.html | NYC; Culture City Talks Trash To Visitors | False | By Clyde Haberman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-pizza-ruth-c.html | Paid Notice: Deaths PIZZA, RUTH C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/science/conversation-with-sir-roger-penrose-mathematician-play-fields-space-time.html | A CONVERSATION WITH: SIR ROGER PENROSE; A Mathematician at Play in the Fields of Space-Time | False | By Claudia Dreifus | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/IHT-new-coalition-tries-to-rebuild-economy-slovakia-turns-westward.html | New Coalition Tries to Rebuild Economy : Slovakia Turns Westward | False | By Peter S. Green, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/music-review-a-diva-and-her-fledglings-of-thee-i-sing.html | MUSIC REVIEW; A Diva and Her Fledglings: 'Of Thee I Sing' | False | By Anthony Tommasini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/science/a-millennial-angst-for-particle-physics.html | A Millennial Angst for Particle Physics | False | By Malcolm W. Browne | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/l-don-t-shake-faith-in-government-933597.html | Don't Shake Faith In Government | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-van-de-maele-albert-c.html | Paid Notice: Deaths VAN DE MAELE, ALBERT C. | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-slepian-irving.html | Paid Notice: Deaths SLEPIAN, IRVING | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/wind-and-rain-disrupt-travel-and-damage-buildings.html | Wind and Rain Disrupt Travel and Damage Buildings | False | By Andy Newman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-altmann-hans-c.html | Paid Notice: Deaths ALTMANN, HANS C. | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/IHT-a-lift-from-delta-letters-to-the-editor.html | A Lift From Delta?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/plus-track-and-field-millrose-games-adkins-to-compete-in-millrose-games.html | PLUS: TRACK AND FIELD -- MILLROSE GAMES; Adkins to Compete In Millrose Games | | By Ron Dicker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-fleming-yuri-june.html | Paid Notice: Deaths FLEMING, YURI JUNE. | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/transactions-933945.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-gilligan-eleanore.html | Paid Notice: Deaths GILLIGAN, ELEANORE | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-stromberg-sophie.html | Paid Notice: Deaths STROMBERG, SOPHIE | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-rosenstein-jack.html | Paid Notice: Deaths ROSENSTEIN, JACK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/music-review-beyond-klezmer-tunes-spiritual-and-traditional.html | MUSIC REVIEW; Beyond Klezmer, Tunes Spiritual And Traditional | False | By Jon Pareles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/basketball-knicks-will-most-likely-get-sprewell.html | BASKETBALL; Knicks Will Most Likely Get Sprewell | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/l-sports-in-the-schools-933570.html | Sports in the Schools | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-whiteman-anne-nivin.html | Paid Notice: Deaths WHITEMAN, ANNE NIVIN. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/world/nato-postpones-trip-to-belgrade.html | NATO Postpones Trip to Belgrade | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/business-digest-930202.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-bryant-william-cullen-ii.html | Paid Notice: Deaths BRYANT, WILLIAM CULLEN, II. | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/public-lives-new-jersey-loses-a-bet-on-its-jets.html | PUBLIC LIVES; New Jersey Loses A Bet on Its Jets | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/us/shorter-season-is-already-molding-race.html | Shorter Season Is Already Molding 2000 Race | False | By Richard L. Berke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/style/by-design-what-the-dress-shoe-learned.html | By Design; What the Dress Shoe Learned | False | By Anne-Marie Schiro | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/IHT-1924tuts-coffin-in-our-pags100-75-and-50-years-ago.html | 1924:Tut's Coffin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/us/president-s-trial-home-front-critic-clinton-senate-falls-silent-impeachment.html | THE PRESIDENT'S TRIAL: THE HOME FRONT; Critic of Clinton in Senate Falls Silent on Impeachment | False | By Katharine Q. Seelye | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/business/turmoil-in-brazil-companies-with-a-lot-to-lose-in-latin-america.html | TURMOIL IN BRAZIL; Companies With a Lot to Lose in Latin America | False | By Dylan Loeb McClain | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-winter-bess.html | Paid Notice: Deaths WINTER, BESS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/health-insurance-costs-rise-hitting-small-business-hard.html | Health Insurance Costs Rise, Hitting Small Business Hard | False | By Jennifer Steinhauer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-adelsohn-florence-nee-feldman.html | Paid Notice: Deaths ADELSOHN, FLORENCE, NEE FELDMAN. | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/opinion/l-don-t-shake-faith-in-government-933600.html | Don't Shake Faith In Government | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/us/hanna-f-sulner-81-expert-drawn-into-mindszenty-plot.html | Hanna F. Sulner, 81, Expert Drawn Into Mindszenty Plot | False | By Robert Mcg. Thomas Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/classified/paid-notice-deaths-zolov-dr-benjamin.html | Paid Notice: Deaths ZOLOV, DR. BENJAMIN. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/arts/david-dempsey-85-a-writer-on-wide-ranging-subjects.html | David Dempsey, 85, a Writer On Wide-Ranging Subjects | False | By Grace Glueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/nyregion/metro-news-briefs-new-jersey-clam-boat-hits-jetty-spilling-fuel-into-inlet.html | METRO NEWS BRIEFS: NEW JERSEY; Clam Boat Hits Jetty, Spilling Fuel Into Inlet | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/science/new-theories-of-depression-focus-on-brain-s-two-sides.html | New Theories of Depression Focus on Brain's Two Sides | False | By Sandra Blakeslee | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/sports/IHT-rios-and-ivanisevic-are-latest-casualties-seeds-exit-tournament.html | Rios and Ivanisevic Are Latest Casualties : Seeds Exit Tournament, Beaten by Bad Backs | False | By Christopher Clarey, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/us/w-p-keeton-tort-expert-and-school-dean-was-89.html | W. P. Keeton; Tort Expert And School Dean Was 89 | False | By Wolfgang Saxon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-19 | 1999-01-19 | https://www.nytimes.com/1999/01/19/style/IHT-what-next-for-gucci.html | What Next For Gucci? | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/metro-news-briefs-new-york-assault-in-brooklyn-recorded-on-videotape.html | METRO NEWS BRIEFS: NEW YORK; Assault in Brooklyn Recorded on Videotape | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/transactions-950181.html | Transactions | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/books/arts-abroad-in-the-dust-of-empires-st-petersburg-embraces-exiles.html | ARTS ABROAD; In the Dust of Empires, St. Petersburg Embraces Exiles | False | By Herbert Mitgang | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/tv-notes-sawyer-gibson-ratings.html | TV NOTES; Sawyer-Gibson Ratings | False | By Bill Carter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-manning-marie-trotter.html | Paid Notice: Deaths MANNING, MARIE TROTTER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/virtual-sky-s-the-limit-for-on-line-auctions-at-sotheby-s-web-site.html | Virtual Sky's the Limit for On-Line Auctions at Sotheby's Web Site | False | By Terry Pristin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/c-corrections-949671.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/a-tribute-at-carnegie-hall-in-memory-of-judith-arron.html | A Tribute at Carnegie Hall In Memory of Judith Arron | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/world/israeli-opposition-party-tells-of-2d-burglary-in-washington.html | Israeli Opposition Party Tells Of 2d Burglary in Washington | False | By Deborah Sontag | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/fatal-shooting-of-witness-is-called-unrelated-to-murder-trial.html | Fatal Shooting of Witness Is Called Unrelated to Murder Trial | False | By David M. Herszenhorn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/l-subways-first-stadium-second-950092.html | Subways First, Stadium Second | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/golf-sinking-shots-and-sinking-opponents.html | GOLF; Sinking Shots and Sinking Opponents | False | By Clifton Brown | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/the-trial-of-the-president-trial-coverage-the-schedule.html | THE TRIAL OF THE PRESIDENT: TRIAL COVERAGE; The Schedule | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/the-state-of-the-presidency-mr-ruff-for-the-defense.html | The State of the Presidency; Mr. Ruff for the Defense | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/company-briefs-949787.html | COMPANY BRIEFS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/medgar-evers-falling-down-college-asks-if-lack-repairs-means-lack-respect.html | Medgar Evers Is Falling Down; College Asks if Lack of Repairs Means a Lack of Respect | False | By Karen W. Arenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/world/nato-fails-in-belgrade-talks-to-halt-kosovo-attacks.html | NATO Fails in Belgrade Talks to Halt Kosovo Attacks | False | By Jane Perlez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/dance-review-children-on-view-at-an-open-house.html | DANCE REVIEW; Children on View at an Open House | False | By Jack Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/tennis-australian-open-a-young-australian-sends-pioline-packing.html | TENNIS: AUSTRALIAN OPEN; A Young Australian Sends Pioline Packing | False | By Christopher Clarey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/giuliani-says-trash-remarks-got-twisted.html | Giuliani Says Trash Remarks Got Twisted | False | By Dan Barry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-kring-walter-donald.html | Paid Notice: Deaths KRING, WALTER DONALD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/l-why-the-need-for-witnesses-now-unasked-questions-949981.html | Why the Need For Witnesses Now?; Unasked Questions | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/police-officer-is-charged-with-murder-in-connecticut.html | Police Officer Is Charged With Murder In Connecticut | False | By Nick Ravo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-kramer-koehler-pamela-phd.html | Paid Notice: Deaths KRAMER, KOEHLER, PAMELA, PH.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-jackson-james-a.html | Paid Notice: Deaths JACKSON, JAMES A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-kibel-lili.html | Paid Notice: Deaths KIBEL, LILI | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-huffine-herbert-taylor.html | Paid Notice: Deaths HUFFINE, HERBERT TAYLOR | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/IHT-european-soccercommentary-in-hopes-of-playing-theyre-putting-their.html | European Soccer/Commentary : In Hopes of Playing, They're Putting Their Legs in the Hands of Surgeons | False | By Rob Hughes, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-of-the-union-the-response-in-new-unity-gop-seeks-10-us-tax-cut.html | STATE OF THE UNION: THE RESPONSE; In New Unity, G.O.P. Seeks 10% U.S. Tax Cut | False | By Alison Mitchell and Katharine Q. Seelye | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-valloney-doris-nee-valvo.html | Paid Notice: Deaths VALLONEY, DORIS. (NEE VALVO) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/IHT-note-these-stereotypes-letters-to-the-editor.html | Note These Stereotypes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/company-news-louisiana-pacific-to-buy-abt-building-for-160-million.html | COMPANY NEWS; LOUISIANA-PACIFIC TO BUY ABT BUILDING FOR $160 MILLION | False | By Bridge News | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/the-state-of-the-presidency-mr-clinton-s-new-agenda.html | The State of the Presidency; Mr. Clinton's New Agenda | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-altmann-hans-c.html | Paid Notice: Deaths ALTMANN, HANS C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-gostovich-merra.html | Paid Notice: Deaths GOSTOVICH, MERRA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/a-full-time-mission-super-bowl-halftime.html | A Full-Time Mission: Super Bowl Halftime | False | By Joyce Wadler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/l-why-the-need-for-witnesses-now-fair-not-foul-949973.html | Why the Need For Witnesses Now?; Fair, Not Foul | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/music-review-domingo-enjoys-his-grand-slam.html | MUSIC REVIEW; Domingo Enjoys His Grand Slam | False | By Anthony Tommasini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-borner-walter-h.html | Paid Notice: Deaths BORNER, WALTER H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-engelbrecht-frederick-f-fred.html | Paid Notice: Deaths ENGELBRECHT, FREDERICK F. (FRED) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/crisis-in-kosovo.html | Crisis in Kosovo | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-mitchell-morris.html | Paid Notice: Deaths MITCHELL, MORRIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/plus-boxing-low-numbers-for-tyson-botha.html | PLUS BOXING; Low Numbers For Tyson-Botha | False | By Timothy W. Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/the-neediest-cases-on-the-road-to-success-help-in-the-home-stretch.html | THE NEEDIEST CASES; On the Road to Success, Help in the Home Stretch | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/style/IHT-at-chanel-show-opposites-fail-to-attract.html | At Chanel Show, Opposites Fail to Attract | False | By Suzy Menkes, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/IHT-genocide-in-full-color-letters-to-the-editor.html | Genocide in Full Color : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/metro-news-briefs-new-york-second-officer-resigns-from-midtown-precinct.html | METRO NEWS BRIEFS: NEW YORK; Second Officer Resigns From Midtown Precinct | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/excite-and-at-home-confirm-6.7-billion-merger.html | Excite and At Home Confirm $6.7 Billion Merger | False | By Amy Harmon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-bittelman-arthur.html | Paid Notice: Deaths BITTELMAN, ARTHUR | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/the-markets-stocks-bonds-nasdaq-index-hits-a-high-eclipsing-the-other-indicators.html | THE MARKETS: STOCKS & BONDS; Nasdaq Index Hits a High, Eclipsing the Other Indicators | False | By Kenneth N. Gilpin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/bush-blends-optimism-and-challenge-in-texas-inaugural.html | Bush Blends Optimism and Challenge in Texas Inaugural | False | By Rick Lyman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/books/books-of-the-times-love-and-evil-in-the-last-days-of-the-soviet-union.html | BOOKS OF THE TIMES; Love and Evil in the Last Days of the Soviet Union | False | By Richard Bernstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/IHT-and-by-design-schroeder-tackles-vast-economic-and-security-issues-by.html | And by Design, Schroeder Tackles Vast Economic and Security Issues : By Coincidence, Bonn Leads Europe | False | By John Schmid, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/the-cookbook-battles-round-1.html | The Cookbook Battles, Round 1 | False | By Florence Fabricant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/l-when-children-rule-940100.html | When Children Rule | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/trial-president-white-house-counsel-there-was-no-basis-for-house-impeach.html | THE TRIAL OF THE PRESIDENT; White House Counsel: 'There Was No Basis for the House to Impeach' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/style/IHT-the-lawrence-affair-transcript-theater.html | The Lawrence Affair : Transcript Theater: | False | By Sheridan Morley, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/l-vouchers-aren-t-ok-939986.html | Vouchers Aren't O.K. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-selzer-benson.html | Paid Notice: Deaths SELZER, BENSON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-frazer-william-l.html | Paid Notice: Deaths FRAZER, WILLIAM L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/IHT-1899temperance-bill-in-our-pages100-75-and-50-years-ago.html | 1899:Temperance Bill : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-belin-david-w.html | Paid Notice: Deaths BELIN, DAVID W. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/journal-inherit-the-wind.html | Journal; Inherit The Wind | False | By Frank Rich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-leonard-elizabeth-derham.html | Paid Notice: Deaths LEONARD, ELIZABETH DERHAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/markets-market-place-taking-danger-risk-chase-says-models-helped-it-avoid.html | THE MARKETS: Market Place -- Taking the Danger Out of Risk; Chase Says Models Helped It Avoid Financial Minefields | False | By Timothy L. O'Brien | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/metro-news-briefs-new-jersey-7-officers-settle-charge-over-messages-they-sent.html | METRO NEWS BRIEFS: NEW JERSEY; 7 Officers Settle Charge Over Messages They Sent | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-dintenfass-irene.html | Paid Notice: Deaths DINTENFASS, IRENE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/l-revolving-art-show-949930.html | Revolving Art Show | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/company-news-seagram-to-sell-polygram-itc-library-for-150-million.html | COMPANY NEWS; SEAGRAM TO SELL POLYGRAM ITC LIBRARY FOR $150 MILLION | False | By Bridge News | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/supreme-court-roundup-three-strikes-challenge-fails-but-others-are-invited.html | Supreme Court Roundup; 'Three Strikes' Challenge Fails, but Others Are Invited | False | By Linda Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/movies/film-review-as-life-goes-on-or-not.html | FILM REVIEW; As Life Goes On, Or Not | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-coletti-perucca-gertrude-gretsch.html | Paid Notice: Deaths COLETTI, PERUCCA, GERTRUDE GRETSCH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/world/tense-times-on-front-line-of-brazil-s-battle-on-hyperinflation-empty-shops.html | Tense Times on Front Line of Brazil's Battle on Hyperinflation: Empty Shops | False | By Diana Jean Schemo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/sports-of-the-times-can-a-deal-for-sprewell-bear-fruit.html | Sports of The Times; Can a Deal For Sprewell Bear Fruit? | False | By Ira Berkow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/commercial-real-estate-historic-tower-near-wall-street-spruces-up-for-its-new.html | Commercial Real Estate; Historic Tower Near Wall Street Spruces Up for Its New Tenant | False | By Alan S. Oser | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/plus-boxing-joppy-hospitalized-after-auto-accident.html | PLUS BOXING; Joppy Hospitalized After Auto Accident | False | By Timothy W. Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-manocherian-eskander.html | Paid Notice: Deaths MANOCHERIAN, ESKANDER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/l-subways-first-stadium-second-950050.html | Subways First, Stadium Second | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/c-corrections-949647.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/pro-basketball-abl-player-s-apparent-suicide-brings-shock-and-bewilderment.html | PRO BASKETBALL; A.B.L. Player's Apparent Suicide Brings Shock and Bewilderment | False | By Lena Williams | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/IHT-forgotten-flames-30-years-later-a-czech-martyrs-dreams-give-way-to.html | Forgotten Flames /30 Years Later : A Czech Martyr's Dreams Give Way to Velvet Malaise | False | By Peter S. Green, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/olympics-finnish-ioc-member-resigns-over-scandal.html | OLYMPICS; Finnish I.O.C. Member Resigns Over Scandal | False | By Jere Longman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-memorials-scheftel-stuart-boy.html | Paid Notice: Memorials SCHEFTEL, STUART "BOY" | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-asher-janet-z.html | Paid Notice: Deaths ASHER, JANET Z. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/dressing-pears-for-a-dinner-party.html | Dressing Pears for a Dinner Party | False | By Barbara Kafka | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/l-subways-first-stadium-second-950106.html | Subways First, Stadium Second | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/25-and-under-about-all-that-s-missing-are-the-gondolas.html | $25 AND UNDER; About All That's Missing are the Gondolas | False | By Eric Asimov | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/movies/film-review-musicians-who-find-winning-isn-t-all.html | FILM REVIEW; Musicians Who Find Winning Isn't All | False | By Stephen Holden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-union-proposals-clinton-s-lawsuit-threat-shocks-tobacco-industry.html | STATE OF THE UNION: THE PROPOSALS; Clinton's Lawsuit Threat Shocks Tobacco Industry | False | By Barry Meier | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-union-pundits-media-notebook-across-networks-adjectives-big-ones-abound.html | STATE OF THE UNION: THE PUNDITS -- Media Notebook; Across Networks, Adjectives (Big Ones) Abound on a Day for the History Books | False | By Janny Scott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/tv-notes-for-children-only.html | TV NOTES; For Children Only | False | By Lawrie Mifflin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/c-corrections-949620.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/music-review-a-series-debut-and-a-gym-s-rumble.html | MUSIC REVIEW; A Series Debut and a Gym's Rumble | False | By James R. Oestreich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/the-aperitif-moment-sip-or-flinch.html | The Aperitif Moment: Sip or Flinch | False | By William Grimes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/discord-grows-over-plan-to-sell-lincoln-center-art.html | Discord Grows Over Plan to Sell Lincoln Center Art | False | By Carol Vogel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-mcloughlin-rev-william-j.html | Paid Notice: Deaths MCLOUGHLIN, REV. WILLIAM J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/IHT-for-the-imf-and-others-lessons-from-the-asian-crisis.html | For the IMF and Others, Lessons From the Asian Crisis | False | By Jack Boorman, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/music-review-efforts-to-tame-a-far-out-world.html | MUSIC REVIEW; Efforts To Tame A Far Out World | False | By Bernard Holland | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/world/policeman-slain-and-2-hurt-at-scene-of-kosovo-massacre.html | Policeman Slain and 2 Hurt at Scene of Kosovo Massacre | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/l-revolving-art-show-949922.html | Revolving Art Show | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/the-media-business-advertising-addenda-leaving-the-agency-to-join-the-client.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leaving the Agency To Join the Client | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/c-corrections-949604.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/l-why-the-need-for-witnesses-now-949949.html | Why the Need For Witnesses Now? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/l-subways-first-stadium-second-950076.html | Subways First, Stadium Second | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/frances-godowsky-dies-at-92-last-of-the-gershwin-siblings.html | Frances Godowsky Dies at 92; Last of the Gershwin Siblings | False | By Robert Mcg. Thomas Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/trial-president-independent-counsel-figure-starr-inquiry-pleads-not-guilty-wants.html | THE TRIAL OF THE PRESIDENT: THE INDEPENDENT COUNSEL; Figure in a Starr Inquiry Pleads Not Guilty; Wants Trial Moved to Capital | False | By Neil A. Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/canned-stock-getting-over-the-guilt.html | Canned Stock: Getting Over The Guilt | False | By Mark Bittman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/media-business-advertising-jordan-mcgrath-yields-after-years-entreaties-it.html | THE MEDIA BUSINESS: ADVERTISING; Jordan McGrath yields. After years of entreaties, it agrees to sell, joining Havas and Euro RSCG. | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/IHT-13-billion-deal-sets-back-talks-on-broader-european-consolidation.html | $13 Billion Deal Sets Back Talks on Broader European Consolidation : British Create Rival to U.S. Arms Giants | False | By Joseph Fitchett, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/thesaurus-takes-action-to-remove-gay-slurs.html | Thesaurus Takes Action to Remove Gay Slurs | False | By Doreen Carvajal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-memorials-cates-joseph.html | Paid Notice: Memorials CATES, JOSEPH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/as-police-near-man-leaps-from-window-to-death.html | As Police Near, Man Leaps From Window to Death | False | By Andy Newman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/IHT-1924-ban-polygamy-in-our-pages100-75-and-50-years-ago.html | 1924:Ban Polygamy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/san-francisco-pie-throwers-are-guilty-of-battery.html | San Francisco Pie-Throwers Are Guilty Of Battery | False | By Evelyn Nieves | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/l-why-the-need-for-witnesses-now-continuity-considered-950009.html | Why the Need For Witnesses Now?; Continuity Considered | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/baseball-national-league-mets-watson-a-left-hander-signs-to-bolster-the-staff.html | BASEBALL: NATIONAL LEAGUE -- METS; Watson, a Left-Hander, Signs to Bolster the Staff | False | By Jason Diamos | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-brodsky-irving.html | Paid Notice: Deaths BRODSKY, IRVING | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/company-news-intel-and-picturetel-in-product-development-pact.html | COMPANY NEWS; INTEL AND PICTURETEL IN PRODUCT-DEVELOPMENT PACT | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/pro-basketball-ruining-of-bulls-begins-in-earnest.html | PRO BASKETBALL; Ruining Of Bulls Begins In Earnest | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-gephart-william-a.html | Paid Notice: Deaths GEPHART, WILLIAM A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/style/IHT-from-the-little-apple-to-the-big-apple-and-back-tale-of-a-jazz.html | From the Little Apple to the Big Apple and Back : Tale of a Jazz Survivor | False | By Mike Zwerin, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/IHT-new-french-book-offers-a-controversial-view-on-sovereignty.html | New French Book Offers a Controversial View on Sovereignty | False | By John Vinocur, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/volleyball-power-of-the-ncaa-in-court-test-today.html | VOLLEYBALL; Power of the N.C.A.A. In Court Test Today | False | By Marcia Chambers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/company-reports-microsoft-s-profit-up-75-in-quarter.html | COMPANY REPORTS; Microsoft's Profit Up 75% In Quarter | False | By Lawrence M. Fisher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/obesity-drug-can-lead-to-modest-weight-loss-study-finds.html | Obesity Drug Can Lead to Modest Weight Loss, Study Finds | False | By Gina Kolata | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-timberlake-dorothy-winnifred-noon.html | Paid Notice: Deaths TIMBERLAKE, DOROTHY WINNIFRED (NOON) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-samuels-harold-david.html | Paid Notice: Deaths SAMUELS, HAROLD DAVID | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-hardisson-joseph-l.html | Paid Notice: Deaths HARDISSON, JOSEPH L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-suall-joan.html | Paid Notice: Deaths SUALL, JOAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/referrals-to-special-education-fall-in-city.html | Referrals to Special Education Fall in City | False | By Anemona Hartocollis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-aranoff-harry.html | Paid Notice: Deaths ARANOFF, HARRY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/restaurants-magical-place-reborn-as-gulf-rim-bistro.html | RESTAURANTS; Magical Place Reborn as Gulf Rim Bistro | False | By Ruth Reichl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/browsers-and-borders-are-argued-at-the-microsoft-trial.html | Browsers and Borders Are Argued at the Microsoft Trial | False | By Steve Lohr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/temptation-slender-comes-the-cookie.html | TEMPTATION; Slender Comes the Cookie | False | By Amanda Hesser | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/business-travel-jamaica-prepares-put-troops-patrol-resorts-help-ease-tourists.html | Business Travel; Jamaica prepares to put troops on patrol at resorts to help ease tourists' fears of crime. | False | By Edwin McDowell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-duffy-john-j.html | Paid Notice: Deaths DUFFY, JOHN J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/news/forgotten-flames-30-years-later-a-czech-martyrs-dreams-give-way-to.html | Forgotten Flames /30 Years Later : A Czech Martyr's Dreams Give Way to Velvet Malaise | False | By Peter S. Green, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-union-scene-capitol-sketchbook-double-edged-day-ends-note-hopefulness.html | STATE OF THE UNION: THE SCENE -- CAPITOL SKETCHBOOK; A Double-Edged Day Ends On a Note of Hopefulness | False | By Francis X. Clines | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/us-audit-is-said-to-criticize-giuliani-s-strict-welfare-plan.html | U.S. Audit Is Said to Criticize Giuliani's Strict Welfare Plan | False | By Rachel L. Swarns | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/IHT-courier-has-suspicions-on-drugs.html | Courier Has Suspicions On Drugs | False | By Christopher Clarey, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/pro-basketball-starks-practices-in-knick-t-shirt-but-door-is-open.html | PRO BASKETBALL; Starks Practices in Knick T-Shirt, but Door Is Open | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/trial-president-overview-chamber-emphatic-not-guilty-opens-case-for-defense.html | THE TRIAL OF THE PRESIDENT: THE OVERVIEW - - IN THE CHAMBER; Emphatic 'Not Guilty' Opens Case for the Defense | False | By R. W. Apple Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/the-minimalist-the-essence-of-tangerine.html | THE MINIMALIST; The Essence of Tangerine | False | By Mark Bittman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/sylvan-plans-overseas-college-network.html | Sylvan Plans Overseas College Network | False | By William H. Honan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/international-briefs-mercedes-sets-record-for-vehicle-output.html | INTERNATIONAL BRIEFS; Mercedes Sets Record For Vehicle Output | False | By Bridge News | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/federal-prosecutors-request-two-trials-of-younger-gotti.html | Federal Prosecutors Request Two Trials of Younger Gotti | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/world/nato-s-kosovo-bid-is-rebuffed-by-serbs.html | NATO's Kosovo Bid Is Rebuffed by Serbs | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/stocks-aided-brokerage-firms-4th-quarter-recovery.html | Stocks Aided Brokerage Firms' 4th-Quarter Recovery | False | By Joseph Kahn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-union-markets-wall-street-not-exactly-bullish-plan-aid-social-security.html | STATE OF THE UNION: THE MARKETS; Wall Street Not Exactly Bullish On Plan to Aid Social Security | False | By Gretchen Morgenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/world/memo-from-belfast-ulsterspeak-a-to-z-affronts-spoken-with-zest.html | Memo From Belfast; Ulsterspeak A to Z: Affronts Spoken With Zest | False | By James F. Clarity | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/a-change-of-hands-for-the-concord-a-catskills-icon.html | A Change of Hands for the Concord, a Catskills Icon | False | By David W. Chen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-herndon-noah-t.html | Paid Notice: Deaths HERNDON, NOAH T. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/motives-for-a-massacre.html | Motives for a Massacre | False | By Misha Glenny | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/hockey-rangers-lose-again-but-show-signs-of-life.html | HOCKEY; Rangers Lose Again, But Show Signs of Life | False | By Joe Lapointe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-amey-brian-n.html | Paid Notice: Deaths AMEY, BRIAN N. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-rosenthal-grace.html | Paid Notice: Deaths ROSENTHAL, GRACE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/l-why-the-need-for-witnesses-now-political-grandstanding-949965.html | Why the Need For Witnesses Now?; Political Grandstanding | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/l-subways-first-stadium-second-950068.html | Subways First, Stadium Second | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-peckerman-edward-r-jr.html | Paid Notice: Deaths PECKERMAN, EDWARD R. JR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/IHT-a-recipe-for-survival-letters-to-the-editor.html | A Recipe for Survival : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/company-news-takeover-bid-for-cellular-communications-rises-by-21.html | COMPANY NEWS; TAKEOVER BID FOR CELLULAR COMMUNICATIONS RISES BY 21% | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-freund-rosenthal-miriam.html | Paid Notice: Deaths FREUND, ROSENTHAL, MIRIAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/IHT-gloom-or-brighter-days-letters-to-the-editor.html | Gloom or Brighter Days?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/clamming-boat-and-her-four-member-crew-disappear-off-new-jersey.html | Clamming Boat and Her Four-Member Crew Disappear Off New Jersey | False | By Robert Hanley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/rating-the-commercial-broths.html | Rating the Commercial Broths | False | By Mark Bittman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/metro-news-briefs-new-jersey-no-rise-in-cancer-rate-found-at-superfund-sites.html | METRO NEWS BRIEFS: NEW JERSEY; No Rise in Cancer Rate Found at Superfund Sites | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/the-chef.html | THE CHEF | False | By Alfred Portale | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/on-pro-basketball-a-piece-of-new-york-is-leaving-town.html | ON PRO BASKETBALL; A Piece of New York Is Leaving Town | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/wine-talk-a-sure-cure-for-bordeaux-sticker-shock.html | WINE TALK; A Sure Cure for Bordeaux Sticker Shock | False | By Frank J. Prial | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/government-says-ban-on-human-embryo-research-does-not-apply-to-cells.html | Government Says Ban on Human Embryo Research Does Not Apply to Cells | False | By Nicholas Wade | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-sloan-adalaide.html | Paid Notice: Deaths SLOAN, ADALAIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/pro-football-it-s-back-to-the-drawing-board-jets-contemplate-moves.html | PRO FOOTBALL; It's Back to the Drawing Board: Jets Contemplate Moves | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-union-foreign-policy-farm-exports-are-cited-call-for-trade-talks.html | STATE OF THE UNION: FOREIGN POLICY; Farm Exports are Cited In a Call for Trade Talks | False | By Philip Shenon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-anthony-bettina-moran.html | Paid Notice: Deaths ANTHONY, BETTINA MORAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-memorials-natman-leonard.html | Paid Notice: Memorials NATMAN, LEONARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/mayor-presses-plan-for-brooklyn-homeless-center.html | Mayor Presses Plan for Brooklyn Homeless Center | False | By Jim Yardley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-fleming-yuri.html | Paid Notice: Deaths FLEMING, YURI | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-schulhof-rudolph-b.html | Paid Notice: Deaths SCHULHOF, RUDOLPH B. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/theater/footlights.html | FOOTLIGHTS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/c-corrections-949612.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/tv-notes-of-race-and-roles.html | TV NOTES; Of Race And Roles | False | By Lawrie Mifflin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/new-york-life-insurance-won-t-go-public-for-now.html | New York Life Insurance Won't Go Public, for Now | False | By Joseph B. Treaster | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-alexander-louise-kirtland.html | Paid Notice: Deaths ALEXANDER, LOUISE KIRTLAND | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-union-domestic-issues-clinton-social-security-plan-runs-into-opposition.html | STATE OF THE UNION: DOMESTIC ISSUES; Clinton Social Security Plan Runs Into Opposition | False | By Richard W. Stevenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/the-media-business-advertising-addenda-foote-cone-direct-gets-its-own-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Direct Gets Its Own Chief | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-harris-betty.html | Paid Notice: Deaths HARRIS, BETTY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/c-corrections-949701.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/world/king-hussein-back-home-despite-joy-jordan-frets.html | King Hussein Back Home; Despite Joy, Jordan Frets | False | By Douglas Jehl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-jones-mary-carter.html | Paid Notice: Deaths JONES, MARY CARTER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/nhl-devils.html | N.H.L.: DEVILS | False | By Alex Yannis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/world/as-angola-erupts-youths-fear-being-forced-to-fight.html | As Angola Erupts, Youths Fear Being Forced to Fight | False | By Donald G. McNeil Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-schreiber-aaron-m.html | Paid Notice: Deaths SCHREIBER, AARON M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/chief-regulator-of-futures-to-step-down.html | Chief Regulator of Futures To Step Down | False | By David Barboza | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/world/brazil-s-government-struggles-to-pass-bills-to-fight-crisis.html | Brazil's Government Struggles To Pass Bills to Fight Crisis | False | By Larry Rohter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/business-digest-945390.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/IHT-witches-brew-of-charges-is-assailed-in-the-senate-clinton-lawyers-open.html | 'Witches' Brew of Charges' Is Assailed in the Senate : Clinton Lawyers Open Defense | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-kestenberg-judith-md.html | Paid Notice: Deaths KESTENBERG, JUDITH, M.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-schuman-ronald.html | Paid Notice: Deaths SCHUMAN, RONALD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/IHT-1949suffrage-pioneer-in-our-pages100-75-and-50-years-ago.html | 1949:Suffrage Pioneer : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-burke-michael-g.html | Paid Notice: Deaths BURKE, MICHAEL G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/pataki-seeks-new-tax-cuts-but-with-delay.html | Pataki Seeks New Tax Cuts, But With Delay | False | By Richard Perez-Pena | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/plus-tennis-hall-of-fame-mcenroe-joins-mcgregor-on-list.html | PLUS TENNIS -- HALL OF FAME; McEnroe Joins McGregor on List | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/worldbusiness/IHT-seoul-gets-upgrade-from-rating-firm.html | Seoul Gets Upgrade From Rating Firm | False | By Don Kirk, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/inside-947083.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/books/persuade-with-feather-quill-editor-with-instinct-for-jugular-diplomatic.html | How to Persuade With a Feather (or a Quill); An Editor With an Instinct for the Jugular and the Diplomatic | False | By Janny Scott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/news-summary-947245.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/dance-review-a-volcano-with-videos-and-a-circus.html | DANCE REVIEW; A 'Volcano' With Videos And a Circus | False | By Jack Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/giuliani-in-his-own-words.html | Giuliani in His Own Words | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-of-the-union-the-no-shows-some-boycott-the-speech.html | STATE OF THE UNION: THE NO-SHOWS; Some Boycott the Speech | False | By Frank Bruni | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-carter-dorothy-j-campbell.html | Paid Notice: Deaths CARTER, DOROTHY J. (CAMPBELL) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/l-why-the-need-for-witnesses-now-how-low-the-bar-949990.html | Why the Need For Witnesses Now?; How Low the Bar? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/to-go-pierogi-to-pasta-for-cold-nights.html | TO GO; Pierogi to Pasta for Cold Nights | False | By Eric Asimov | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/about-new-york-archive-tells-how-church-and-city-grew.html | About New York; Archive Tells How Church And City Grew | True | By David Gonzalez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-harrison-bennett.html | Paid Notice: Deaths HARRISON, BENNETT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/IHT-massacre-in-kosovo-prompts-reassessment-of-western-strategy-us-urges-new.html | Massacre in Kosovo Prompts Reassessment Of Western Strategy : U.S. Urges New Threat To Belgrade Of Air Strikes | False | By Joseph Fitchett, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-gilson-florence.html | Paid Notice: Deaths GILSON, FLORENCE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/baseball-pettitte-agrees-to-a-deal-for-5.95-million-in-99.html | BASEBALL; Pettitte Agrees to a Deal For $5.95 Million in '99 | False | By Murray Chass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-schur-fae.html | Paid Notice: Deaths SCHUR, FAE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/talks-are-set-on-processing-of-garbage.html | Talks Are Set On Processing Of Garbage | False | By Douglas Martin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-hopkins-bess.html | Paid Notice: Deaths HOPKINS, BESS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-of-the-union-news-analysis-by-day-and-night-an-argument-for-survival.html | STATE OF THE UNION: NEWS ANALYSIS; By Day and Night, an Argument for Survival | False | By John M. Broder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-winter-bess.html | Paid Notice: Deaths WINTER, BESS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/the-trial-of-the-president-anti-impeachment-rallies-held-in-17-cities.html | THE TRIAL OF THE PRESIDENT; Anti-Impeachment Rallies Held in 17 Cities | False | By Andrew Jacobs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/city-plans-to-spend-4-million-to-build-youth-center-in-bronx.html | City Plans to Spend $4 Million To Build Youth Center in Bronx | False | By Bruce Lambert | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-union-democrats-swift-strong-support-for-president-though-some-slip-fold.html | STATE OF THE UNION: THE DEMOCRATS; Swift and Strong Support for the President, Though Some Slip Fold | False | By Adam Nagourney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/college-basketball-men-s-roundup-without-top-scorer-irish-defeat-the-pirates.html | COLLEGE BASKETBALL: MEN'S ROUNDUP; Without Top Scorer, Irish Defeat the Pirates | False | By Judy Battista | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/international-business-british-aerospace-deal-upsets-european-arms-industry.html | INTERNATIONAL BUSINESS; British Aerospace Deal Upsets European Arms Industry | False | By Alan Cowell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-david-lionel.html | Paid Notice: Deaths DAVID, LIONEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/quotation-of-the-day-943797.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/one-virginian-whos-ready-to-do-his-part.html | One Virginian Who's Ready to Do His Part | False | By Liam Callanan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/mayor-distances-himself-from-lobbyist.html | Mayor Distances Himself From Lobbyist | False | By Abby Goodnough | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/a-correction-934623.html | Correction | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/IHT-costa-and-moya-join-spaniards-exodus-australia-teens-victory.html | Costa and Moya Join Spaniards' Exodus : Australia Teen's Victory Delights Home Crowd | False | By Christopher Clarey, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-godowsky-frances-gershwin-frankie.html | Paid Notice: Deaths GODOWSKY, FRANCES GERSHWIN (FRANKIE) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/hockey-wish-of-trade-achieved-bure-gladly-joins-panthers.html | HOCKEY; Wish of Trade Achieved, Bure Gladly Joins Panthers | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-union-clinton-outlines-his-vision-for-nation-s-transition-21st-century.html | STATE OF THE UNION; Clinton Outlines His Vision for Nation's Transition to the 21st Century | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/theater/theater-review-excess-baggage-on-a-rite-of-passage.html | THEATER REVIEW; Excess Baggage On a Rite Of Passage | False | By Peter Marks | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/teetering-at-the-summit-in-france.html | Teetering at the Summit in France | False | By Frank J. Prial | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/plus-soccer-united-states-arena-picks-squad-for-bolivia-game.html | PLUS: SOCCER -- UNITED STATES; Arena Picks Squad for Bolivia Game | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/the-media-business-advertising-addenda-mccann-erickson-wins-dupont-plum.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson Wins DuPont Plum | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/a-fishermans-tale-of-two-warming-winter-chowders.html | A Fisherman's Tale of Two Warming Winter Chowders | False | By Richard W. Langer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-tannenwald-judge-theodore-jr.html | Paid Notice: Deaths TANNENWALD, JUDGE THEODORE, JR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-hollins-jeannette-l.html | Paid Notice: Deaths HOLLINS, JEANNETTE L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/trial-president-defense-eloquent-clinton-ally-chosen-give-closing-argument.html | THE TRIAL OF THE PRESIDENT: THE DEFENSE; Eloquent Clinton Ally Chosen To Give Closing Argument | False | By Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/liberties-sex-and-balances.html | Liberties; Sex And Balances | False | By Maureen Dowd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/college-basketball-women.html | COLLEGE BASKETBALL: WOMEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/arts/tv-notes-a-sense-of-theater.html | TV NOTES; A Sense of Theater | False | By Lawrie Mifflin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/opinion/l-subways-first-stadium-second-950084.html | Subways First, Stadium Second | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/sports/pro-basketball-shot-blocker-in-place-nets-seeking-chemistry.html | PRO BASKETBALL; Shot Blocker in Place, Nets Seeking Chemistry | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/nyregion/protecting-bidders-on-line.html | Protecting Bidders on Line | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/business/cisco-planning-an-alternative-to-traditional-switch-systems.html | Cisco Planning an Alternative To Traditional Switch Systems | False | By Seth Schiesel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/world/nato-warning-to-yugoslav-another-hollow-threat.html | NATO Warning to Yugoslav: Another Hollow Threat? | False | By Roger Cohen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/classified/paid-notice-deaths-solovitz-samuel-l.html | Paid Notice: Deaths SOLOVITZ, SAMUEL L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/dining/calendar.html | Calendar | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-20 | 1999-01-20 | https://www.nytimes.com/1999/01/20/us/state-of-the-union-the-overview-unbowed-clinton-presses-social-security-plan.html | STATE OF THE UNION: THE OVERVIEW; Unbowed, Clinton Presses Social Security Plan | False | By James Bennet | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/i-did-clinton-promise-too-much-to-too-many-expect-more-waste-968820.html | Did Clinton Promise Too Much to Too Many'?; Expect More Waste | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/IHT-health-and-population-letters-to-the-editor.html | Health and Population : LETTERS TO THE EDITOR | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/i-did-clinton-promise-too-much-to-too-many-dual-nature-of-leaders-968811.html | Did Clinton Promise Too Much to Too Many'?; Dual Nature of Leaders | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/fiber-does-not-help-prevent-colon-cancer-study-finds.html | Fiber Does Not Help Prevent Colon Cancer, Study Finds | False | By Sheryl Gay Stolberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/world/holbrooke-accused-of-ethics-violation.html | Holbrooke Accused Of Ethics Violation | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/calendar-art-fair-exhibitions-and-classes.html | CALENDAR; Art Fair, Exhibitions and Classes | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/the-markets-market-place-a-japanese-giant-s-not-so-subtle-courtship.html | THE MARKETS: Market Place; A Japanese Giant's Not-So-Subtle Courtship | False | By Stephanie Strom | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/world/a-tale-of-a-cambodian-woman-assigning-the-guilt-for-genocide.html | A Tale of a Cambodian Woman: Assigning the Guilt for Genocide | False | By Seth Mydans | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/IHT-q-a-jim-courier-former-no-1-now-no-77-speaks-out.html | Q & A / Jim Courier: Former No. 1, Now No. 77, Speaks Out | False | By Christopher Clarey, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/i-did-clinton-promise-too-much-to-too-many-don-t-appease-china-968935.html | Did Clinton Promise Too Much to Too Many'?; Don't Appease China | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/metro-news-briefs-new-york-a-dispute-at-city-hall-over-a-call-for-access.html | METRO NEWS BRIEFS: NEW YORK; A Dispute at City Hall Over a Call for Access | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/currents-doorstop-solid-as-a-rock.html | CURRENTS: DOORSTOP; Solid as a Rock | False | By Marianne Rohrlich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/separate-but-equal-schools.html | Separate but Equal Schools | False | By Jonathan Zimmerman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/hockey-bure-darting-and-spinning-scores-2-in-panthers-debut.html | HOCKEY; Bure, Darting and Spinning, Scores 2 in Panthers Debut | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-mcintyre-jeremy.html | Paid Notice: Deaths MCINTYRE, JEREMY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/world/india-accuses-4-of-plotting-to-bomb-us-consulates.html | India Accuses 4 of Plotting To Bomb U.S. Consulates | False | By Celia W. Dugger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/dance-review-from-a-comic-romp-to-desperation-in-the-wilderness.html | DANCE REVIEW; From a Comic Romp To Desperation In the Wilderness | False | By Jack Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-cass-bunny.html | Paid Notice: Deaths CASS, BUNNY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/i-did-clinton-promise-too-much-to-too-many-dr-king-s-vision-968897.html | Did Clinton Promise Too Much to Too Many'?; Dr. King's Vision | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-memorials-beddini-linda.html | Paid Notice: Memorials BEDDINI, LINDA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/directv-is-said-to-be-in-talks-for-primestar.html | DirecTV Is Said to Be in Talks for Primestar | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/library-tax-filing-web-sites-a-major-player-goes-on-line.html | LIBRARY/TAX-FILING WEB SITES; A Major Player Goes on Line | False | By Steven E. Brier | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/the-media-business-advertising-addenda-true-north-s-chief-retiring-by-march-31.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; True North's Chief Retiring by March 31 | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/currents-photography-matters-of-perspective.html | CURRENTS: PHOTOGRAPHY; Matters of Perspective | False | By Elaine Louie | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/hockey-college-notebook-north-dakota-fighting-sioux-dominate.html | HOCKEY: COLLEGE NOTEBOOK -- NORTH DAKOTA; Fighting Sioux Dominate | False | By William N. Wallace | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-dyke-emily.html | Paid Notice: Deaths DYKE, EMILY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/bridge-a-victory-with-elegance-to-erase-a-bad-memory.html | BRIDGE; A Victory With Elegance To Erase a Bad Memory | False | By Alan Truscott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/e-z-pass-talks-are-held.html | E-Z Pass Talks Are Held | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/trial-president-rule-law-protects-president-too-counsel-tells-senate.html | THE TRIAL OF THE PRESIDENT; The Rule of Law Protects the President, Too, a Counsel Tells the Senate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/personal-shopper-where-have-all-the-white-plates-gone.html | PERSONAL SHOPPER; Where Have All the White Plates Gone? | False | By Marianne Rohrlich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/theater/theater-review-mature-love-just-as-baffling-as-the-puppy-kind.html | THEATER REVIEW; Mature Love, Just as Baffling as the Puppy Kind | False | By Anita Gates | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/books/making-books-pen-in-hand-maybe-no-more.html | MAKING BOOKS; Pen in Hand? Maybe No More | False | By Martin Arnold | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/IHT-letters-to-the-editor-91836128629.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/house-proud-in-redwoods-on-the-far-western-fringe-of-soho.html | HOUSE PROUD; In Redwoods, on the Far Western Fringe of SoHo | False | By Elaine Louie | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/company-news-management-to-acquire-integrated-circuit-systems.html | COMPANY NEWS; MANAGEMENT TO ACQUIRE INTEGRATED CIRCUIT SYSTEMS | False | By Bridge News | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/transactions-969613.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/the-ski-report-wachusett-radio-ads-help-lure-customers.html | THE SKI REPORT; Wachusett Radio Ads Help Lure Customers | False | By Barbara Lloyd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/bells-and-whistles-for-healthy-home.html | Bells and Whistles For 'Healthy Home' | False | By Bruce Weber | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/state-of-the-union-the-public-plan-for-social-security-wins-support-in-buffalo.html | STATE OF THE UNION: THE PUBLIC; Plan for Social Security Wins Support in Buffalo | False | By Joseph Berger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/the-markets-stocks-bonds-dow-falls-19.31-as-earnings-news-prompts-profit-taking.html | THE MARKETS: STOCKS & BONDS; Dow Falls 19.31 as Earnings News Prompts Profit Taking | False | By Robert D. Hershey Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/currents-design-a-show-with-legs.html | CURRENTS: DESIGN; A Show With Legs | False | By Linda Lee | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/company-news-hertz-makes-a-deal-with-toyota-rental-outlets-in-japan.html | COMPANY NEWS; HERTZ MAKES A DEAL WITH TOYOTA RENTAL OUTLETS IN JAPAN | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/hidden-pearls-rings-steer-web-explorers-to-back-roads.html | Hidden Pearls; Rings Steer Web Explorers To Back Roads | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/trial-president-president-s-counsel-dissects-what-he-calls-fudge-making.html | THE TRIAL OF THE PRESIDENT; President's Counsel Dissects What He Calls 'Fudge-Making' by Prosecutors | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/IHT-playful-saint-laurent-shows-his-colors.html | Playful Saint Laurent Shows His Colors | False | By Suzy Menkes, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/state-of-the-art-many-updates-cause-profitable-confusion.html | STATE OF THE ART; Many Updates Cause Profitable Confusion | False | By Peter H. Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/company-reports-gm-s-profit-rose-7.7-in-fourth-quarter.html | COMPANY REPORTS; G.M.'s Profit Rose 7.7% in Fourth Quarter | False | By Keith Bradsher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/c-corrections-967998.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/teen-ager-in-gun-lawsuit-tells-of-being-shot-in-head.html | Teen-Ager in Gun Lawsuit Tells of Being Shot in Head | False | By Joseph P. Fried | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/world/lawmakers-in-brazil-adopt-step-on-austerity.html | Lawmakers In Brazil Adopt Step On Austerity | False | By Larry Rohter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/world/usia-says-hacker-killed-web-site-and-damaged-computer.html | U.S.I.A. Says Hacker Killed Web Site and Damaged Computer | False | By David Stout | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/news-watch-another-portable-way-to-get-access-to-e-mail.html | NEWS WATCH; Another Portable Way To Get Access to E-Mail | False | By Ian Austen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-harrington-dorothy-a.html | Paid Notice: Deaths HARRINGTON, DOROTHY A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/world/new-accusation-may-harm-holbrooke's-un-chances.html | New Accusation May Harm Holbrooke's U.N. Chances | False | By Philip Shenon and David Johnston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/lover-of-detail-serves-literary-searchers.html | Lover of Detail Serves Literary Searchers | False | By Tina Kelley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/c-corrections-967955.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/sports-of-the-times-talent-is-resurrected-on-broadway.html | Sports of The Times; Talent Is Resurrected on Broadway | False | By William C. Rhoden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/the-big-city-phat-city-just-a-passing-fashion-fad.html | The Big City; Phat City Just a Passing Fashion Fad | False | By John Tierney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/l-did-clinton-promise-too-much-to-too-many-bring-back-partisanship-968803.html | Did Clinton Promise Too Much to Too Many?; Bring Back Partisanship | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/trial-president-trial-chamber-defense-challenges-impeachment-mumbo-jumbo.html | THE TRIAL OF THE PRESIDENT: THE TRIAL -- IN THE CHAMBER; Defense Challenges Impeachment 'Mumbo Jumbo' | False | By R. W. Apple Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/pop-music-leaving-sister-home-along-with-electronics.html | POP MUSIC; Leaving Sister Home, Along With Electronics | False | By Ann Powers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/l-did-clinton-promise-too-much-to-too-many-democrats-fairy-tale-968790.html | Did Clinton Promise Too Much to Too Many?; Democrats' Fairy Tale | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-kestenberg-judith-md.html | Paid Notice: Deaths KESTENBERG, JUDITH, M.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/review-the-lower-end-of-high-definition.html | Review; The Lower End of 'High Definition' | False | By Joel Brinkley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/clinton-is-right-to-go-slow-on-pension-investments.html | Clinton Is Right to Go Slow on Pension Investments | False | By Teresa Tritch | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-kibel-lili.html | Paid Notice: Deaths KIBEL, LILI | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-freund-rosenthal-miriam-dr.html | Paid Notice: Deaths FREUND, ROSENTHAL, MIRIAM DR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/cablevision-gift-will-link-900-schools-to-the-internet.html | Cablevision Gift Will Link 900 Schools to the Internet | False | By Lynette Holloway | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/news-watch-suit-to-limit-net-access-at-a-library-is-dismissed.html | NEWS WATCH; Suit to Limit Net Access At a Library Is Dismissed | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-selzer-benson.html | Paid Notice: Deaths SELZER, BENSON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/news-watch-birds-find-their-way-from-alaska-to-the-web.html | NEWS WATCH; Birds Find Their Way From Alaska to the Web | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/world/e-mail-to-us-lands-chinese-internet-entrepreneur-in-jail.html | E-Mail to U.S. Lands Chinese Internet Entrepreneur in Jail | False | By Seth Faison | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/unprecedented-good-times.html | Unprecedented Good Times | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/us-presents-documents-in-case-against-microsoft.html | U.S. Presents Documents in Case Against Microsoft | False | By Steve Lohr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-delynn-alan.html | Paid Notice: Deaths DELYNN, ALAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/pro-football-jets-foley-could-become-a-cleveland-brown.html | PRO FOOTBALL; Jets' Foley Could Become a Cleveland Brown | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/state-union-president-clinton-gets-rock-star-reception-2-northeast-rallies.html | STATE OF THE UNION: THE PRESIDENT; Clinton Gets a Rock-Star Reception at 2 Northeast Rallies | False | By John M. Broder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/surfing-in-circles-and-loving-it.html | Surfing in Circles And Loving It | False | By Tina Kelley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/finance-commissioner-to-head-grand-central-business-group.html | Finance Commissioner to Head Grand Central Business Group | False | By Terry Pristin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/IHT-cyclingsamuel-abt-oldest-rider-is-ready-to-go-again.html | Cycling/Samuel Abt : 'Oldest Rider' Is Ready to Go Again | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/state-union-politics-robertson-praising-speech-sees-trial-peril-gop.html | STATE OF THE UNION: THE POLITICS; Robertson, Praising Speech, Sees Trial as a Peril to G.O.P. | False | By Richard L. Berke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/l-did-clinton-promise-too-much-to-too-many-elderly-have-paid-968854.html | Did Clinton Promise Too Much to Too Many?; Elderly Have Paid | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-hopkins-bess-ashley-house.html | Paid Notice: Deaths HOPKINS, BESS ASHLEY HOUSE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-grundwerg-moses-j.html | Paid Notice: Deaths GRUNDWERG, MOSES J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/divers-find-missing-boat-that-sank-during-storm.html | Divers Find Missing Boat That Sank During Storm | False | By Robert Hanley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/l-did-clinton-promise-too-much-to-too-many-face-of-the-opposition-968781.html | Did Clinton Promise Too Much to Too Many?; Face of the Opposition | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/olympics-potential-olympic-sponsors-said-to-be-uneasy.html | OLYMPICS; Potential Olympic Sponsors Said to Be Uneasy | False | By Jere Longman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-memorials-farber-slayton-viola.html | Paid Notice: Memorials FARBER, SLAYTON, VIOLA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/essay-the-witness-issue.html | Essay; The Witness Issue | False | By William Safire | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/l-did-clinton-promise-too-much-to-too-many-following-the-polls-968900.html | Did Clinton Promise Too Much to Too Many?; Following the Polls | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/quotation-of-the-day-966681.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/the-neediest-cases-love-for-abandoned-boy-makes-adoption-succeed.html | The Neediest Cases; Love for Abandoned Boy Makes Adoption Succeed | False | By Martin Stolz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/dance-review-dostoyevsky-s-battle-of-flesh-vs-spirit.html | DANCE REVIEW; Dostoyevsky's Battle of Flesh vs. Spirit | False | By Anna Kisselgoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-berezin-mae-l.html | Paid Notice: Deaths BEREZIN, MAE L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/international-business-economy-at-risk-as-israel-campaigns.html | INTERNATIONAL BUSINESS; Economy at Risk as Israel Campaigns | False | By William A. Orme Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/pro-basketball-yin-and-yang-slashing-to-the-hoop.html | PRO BASKETBALL; Yin and Yang Slashing to the Hoop | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/jazz-review-releasing-the-notes-so-gently.html | JAZZ REVIEW; Releasing The Notes So Gently | False | By Ben Ratliff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/editorial-observer-the-2002-olympics-and-global-provincialism.html | Editorial Observer; The 2002 Olympics and Global Provincialism | False | By Verlyn Klinkenborg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/l-did-clinton-promise-too-much-to-too-many-968773.html | Did Clinton Promise Too Much to Too Many? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/IHT-corretja-crashes-to-unsung-norwegian-while-rafter-marches-on.html | Corretja Crashes to Unsung Norwegian While Rafter Marches On : Philippoussis Outlasts Chang | False | By Christopher Clarey, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/currents-exhibition-the-shakers-meet-the-movers.html | CURRENTS: EXHIBITION; The Shakers Meet the Movers | False | By Elaine Louie | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/residential-sales.html | Residential Sales | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/tennis-australian-open-a-faulty-kournikova-advances.html | TENNIS: AUSTRALIAN OPEN; A Faulty Kournikova Advances | False | By Christopher Clarey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/metro-news-briefs-new-york-court-upholds-refunds-for-li-ratepayers.html | METRO NEWS BRIEFS: NEW YORK; Court Upholds Refunds For L.I. Ratepayers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/screen-grab-easy-way-to-face-down-a-grizzly-on-line.html | SCREEN GRAB; Easy Way to Face Down a Grizzly: On Line | False | By Michael Pollak | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/college-basketball-with-big-boys-looming-the-storm-is-growing.html | COLLEGE BASKETBALL; With Big Boys Looming, The Storm Is Growing | False | By Judy Battista | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/questions-clouding-future-of-men-s-shelter-at-bellevue.html | Questions Clouding Future Of Men's Shelter at Bellevue | False | By Dan Barry and Nina Bernstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/nfl-roundup-quarterbacks-play-for-sons.html | N.F.L. : ROUNDUP; Quarterbacks Play for Sons | False | By David Koeppel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-kagan-arthur.html | Paid Notice: Deaths KAGAN, ARTHUR | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/woman-is-hit-by-falling-glass-from-el-train.html | Woman Is Hit by Falling Glass From El Train | False | By Kit R. Roane | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-kring-walter-donald-the-reverend.html | Paid Notice: Deaths KRING, WALTER DONALD, THE REVEREND | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/c-corrections-968048.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-mallah-louise.html | Paid Notice: Deaths MALLAH, LOUISE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-godowsky-frances-gershwin-frankie.html | Paid Notice: Deaths GODOWSKY, FRANCES GERSHWIN (FRANKIE) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/x-ray-project-faces-delay-nasa-says.html | X-Ray Project Faces Delay, NASA Says | False | By Warren E. Leary | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/e-mail-and-a-closer-family-968633.html | E-Mail and a Closer Family | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/scientists-are-publishing-more-on-line.html | Scientists Are Publishing More on Line | False | By Katie Hafner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/trial-president-surplus-4.4-trillion-windfall-parties-square-off.html | THE TRIAL OF THE PRESIDENT: THE SURPLUS; $4.4 Trillion Windfall And Parties Square Off | False | By Richard W. Stevenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-coletti-perucca-gertrude-gretsch.html | Paid Notice: Deaths COLETTI, PERUCCA, GERTRUDE GRETSCH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/l-did-clinton-promise-too-much-to-too-many-for-better-teachers-968889.html | Did Clinton Promise Too Much to Too Many?; For Better Teachers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/news-watch-making-a-tough-choice-a-bowl-game-or-a-baby.html | NEWS WATCH; Making a Tough Choice: A Bowl Game or a Baby | False | By Lisa Napoli | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-rosoff-alan-a.html | Paid Notice: Deaths ROSOFF, ALAN A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/company-news-inland-resources-to-purchase-a-refinery-from-flying-j.html | COMPANY NEWS; INLAND RESOURCES TO PURCHASE A REFINERY FROM FLYING J | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/l-did-clinton-promise-too-much-to-too-many-big-government-redux-968846.html | Did Clinton Promise Too Much to Too Many?; Big Government Redux | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-arnold-peggy.html | Paid Notice: Deaths ARNOLD, PEGGY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/trial-president-scene-capitol-sketchbook-before-trial-indulgence-hoary-rite.html | THE TRIAL OF THE PRESIDENT: THE SCENE -- CAPITOL SKETCHBOOK; Before Trial, Indulgence In Hoary Rite Of Oratory | False | By Francis X. Clines | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-belin-david-w.html | Paid Notice: Deaths BELIN, DAVID W. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-inselbuch-frada-sunny.html | Paid Notice: Deaths INSELBUCH, FRADA "SUNNY" | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/trial-president-white-house-special-counsel-asserts-perjury-case-flawed.html | THE TRIAL OF THE PRESIDENT; White House Special Counsel Asserts Perjury Case Is Flawed | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/united-says-it-is-considering-an-offer-for-america-west.html | United Says It Is Considering An Offer for America West | False | By Laurence Zuckerman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/build-your-own-job.html | Build Your Own Job | False | By David Martin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/news-watch-new-wristwatch-will-tell-the-time-and-add-the-place.html | NEWS WATCH; New Wristwatch Will Tell The Time, and Add the Place | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/IHT-about-clintons-trial-letters-to-the-editor.html | About Clinton's Trial : LETTERS TO THE EDITOR | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/college-basketball-uconn-at-16-0-on-final-shot-miss-by-miami.html | COLLEGE BASKETBALL; UConn at 16-0 On Final-Shot Miss by Miami | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/currents-children-s-furniture-slightly-smaller-but-not-cheaper.html | CURRENTS: CHILDREN'S FURNITURE; Slightly Smaller, but Not Cheaper | False | By William L. Hamilton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/olympics-if-it-comes-to-court-salt-lake-s-nonprofit-status-could-be-jeopardized.html | OLYMPICS; If It Comes to Court, Salt Lake's Nonprofit Status Could Be Jeopardized | False | By James Brooke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/news-summary-968137.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/l-did-clinton-promise-too-much-to-too-many-chicken-in-every-pot-968927.html | Did Clinton Promise Too Much to Too Many?; Chicken in Every Pot | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/c-corrections-968013.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/pro-basketball-nets-bring-in-murdock-as-douglas-departs.html | PRO BASKETBALL; Nets Bring In Murdock as Douglas Departs | False | By Steve Popper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/lucille-kallen-76-writer-for-show-of-shows-dies.html | Lucille Kallen, 76, Writer For 'Show of Shows,' Dies | False | By Margalit Fox | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/IHT-nato-steps-up-warning-of-attack-to-a-defiant-milosevic.html | NATO Steps Up Warning of Attack to a Defiant Milosevic | False | By Joseph Fitchett, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/a-fight-on-redistricting-returns-to-the-high-court.html | A Fight on Redistricting Returns to the High Court | False | By Linda Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/pataki-embarks-on-a-quest-to-establish-a-national-image.html | Pataki Embarks on a Quest to Establish a National Image | False | By Clifford J. Levy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/progress-reported-in-new-talks-on-sports-complex-for-the-islanders.html | Progress Reported in New Talks on Sports Complex for the Islanders | False | By John T. McQuiston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/television-review-good-cop-imperfect-cop-a-man-just-doing-his-best.html | TELEVISION REVIEW; Good Cop, Imperfect Cop: A Man Just Doing His Best | False | By Ron Wertheimer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/pro-basketball-the-business-of-basketball-now-begins-in-earnest.html | PRO BASKETBALL; The Business Of Basketball Now Begins In Earnest | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/city-opera-contract-is-settled.html | City Opera Contract Is Settled | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/business-digest-966703.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/company-news-republic-new-york-plans-to-revamp-to-save-5-in-assets.html | COMPANY NEWS; REPUBLIC NEW YORK PLANS TO REVAMP TO SAVE 5% IN ASSETS | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/c-corrections-968056.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/l-did-clinton-promise-too-much-to-too-many-not-partisan-issues-968919.html | Did Clinton Promise Too Much to Too Many?; Not Partisan Issues | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/business/american-and-us-airways-report-weak-fourth-quarters.html | American and US Airways Report Weak Fourth Quarters | False | By Laurence Zuckerman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/plus-soccer-metrostars-two-are-traded-wynalda-en-route.html | PLUS SOCCER -- METROSTARS; Two Are Traded; Wynalda En Route? | False | By Alex Yannis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-aaron-ruth.html | Paid Notice: Deaths AARON, RUTH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/rock-review-vaulting-toward-the-ceiling-on-metal-born-of-hip-hop.html | ROCK REVIEW; Vaulting Toward the Ceiling On Metal Born of Hip-Hop | False | By Ben Ratliff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/metro-news-briefs-new-york-wounded-man-made-up-hostage-tale-police-say.html | METRO NEWS BRIEFS: NEW YORK; Wounded Man Made Up Hostage Tale, Police Say | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/IHT-the-imf-record-in-asia-is-mixed.html | The IMF Record in Asia Is Mixed | False | By Philip Bowring, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/golf-jordan-draws-a-crowd-and-some-laughs.html | GOLF; Jordan Draws a Crowd and Some Laughs | False | By Clifton Brown | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/IHT-new-data-agenow-portable-phones-arent-just-for-talking.html | New Data Age:Now, Portable Phones Aren't Just for Talking | False | By Eoin Licken, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/library-tax-filing-web-sites-the-uncle-of-all-tax-sites.html | LIBRARY/TAX-FILING WEB SITES; The Uncle Of All Tax Sites | False | By Steven E. Brier | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/metro-business-sbarro-sale-planned.html | Metro Business; Sbarro Sale Planned | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/largest-study-yet-rates-effectiveness-of-fertility-treatments.html | Largest Study Yet Rates Effectiveness of Fertility Treatments | False | By Philip Hilts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/world/guatemala-laureate-defends-my-truth.html | Guatemala Laureate Defends 'My Truth' | False | By Julia Preston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/the-president-s-side.html | The President's Side | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/user-s-guide-wanted-fob-s-friends-of-barbie.html | USER'S GUIDE; Wanted: F.O.B.'s (Friends of Barbie) | False | By Michelle Slatalla | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/when-your-bottler-is-your-rival-vending-machine-owners-ask-whose-side-coke-is-on.html | When Your Bottler Is Your Rival; Vending-Machine Owners Ask Whose Side Coke Is On | False | By Constance L. Hays | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/IHT-charges-of-perjury-lack-specificity-senate-told.html | Charges of Perjury Lack 'Specificity,' Senate Told | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/trial-president-procedures-democrats-now-might-call-early-vote-impeachment.html | THE TRIAL OF THE PRESIDENT: THE PROCEDURES; Democrats Now Might Call Early Vote on Impeachment Articles | False | By Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-dipillo-vincent.html | Paid Notice: Deaths DIPILLO, VINCENT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/rolls-royce-of-hearths-a-hit-in-the-rockies-heads-east.html | Rolls-Royce of Hearths, a Hit in the Rockies, Heads East | False | By Jim Robbins | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/upstate-prosecutors-often-turn-to-death-penalty.html | Upstate Prosecutors Often Turn to Death Penalty | False | By Alan Finder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/amtrak-fighting-red-ink-adds-a-variety-of-freight-business.html | Amtrak, Fighting Red Ink, Adds a Variety of Freight Business | False | By Matthew L. Wald | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/company-briefs-969125.html | COMPANY BRIEFS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/l-did-clinton-promise-too-much-to-too-many-stocks-are-too-risky-968838.html | Did Clinton Promise Too Much to Too Many?; Stocks Are Too Risky | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/state-of-the-union-the-future-greenspan-sees-possible-threat-in-clinton-plan.html | STATE OF THE UNION: THE FUTURE; Greenspan Sees Possible Threat In Clinton Plan | False | By David E. Rosenbaum | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/IHT-letters-to-the-editor-90298345873.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/greenspan-hints-rate-cut-is-unlikely.html | Greenspan Hints Rate Cut Is Unlikely | False | By Richard W. Stevenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-friedman-dr-joseph-j.html | Paid Notice: Deaths FRIEDMAN, DR. JOSEPH J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/news-watch-the-long-arm-of-the-law-shuts-popular-source-of-lyrics.html | NEWS WATCH; The Long Arm of the Law Shuts Popular Source of Lyrics | False | By Matthew Mirapaul | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/music-review-meet-the-beatles-less-reverentially.html | MUSIC REVIEW; Meet the Beatles Less Reverentially | False | By Stephen Holden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-catinella-rose.html | Paid Notice: Deaths CATINELLA, ROSE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/in-old-mission-district-changing-grit-to-gold.html | In Old Mission District, Changing Grit to Gold | False | By Evelyn Nieves | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/study-urged-on-cancer-and-races.html | Study Urged On Cancer And Races | False | By Warren E. Leary | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-kaiser-evalyn-m.html | Paid Notice: Deaths KAISER, EVALYN M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/IHT-manila-claiming-it-owns-a-nearby-reef-has-few-friends-and-even-fewer.html | Manila, Claiming It Owns a Nearby Reef, Has Few Friends and Even Fewer Options : Philippines Is Stymied In Dispute With China | False | By Michael Richardson, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/economic-scene-clinton-s-plan-for-social-security-has-its-backers-but-does.html | Economic Scene; Clinton's plan for Social Security has its backers. But does America want the Government to be a big shareholder? | False | By Michael M. Weinstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/the-media-business-advertising-addenda-coalition-against-ads-on-channel-one.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coalition Against Ads on Channel One | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/reducing-russian-dangers.html | Reducing Russian Dangers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/world/ecatepec-journal-a-rebel-creed-stifled-by-the-pope-flickers-still.html | Ecatepec Journal; A Rebel Creed, Stifled by the Pope, Flickers Still | False | By Sam Dillon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/inside-963607.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/c-corrections-968021.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-cole-helene-nee-dresner.html | Paid Notice: Deaths COLE, HELENE (NEE DRESNER) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/turf-rain-sleet-and-ennui-a-realtor-s-scramble.html | TURF; Rain, Sleet and Ennui: A Realtor's Scramble | False | By Tracie Rozhon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/nassau-jail-guards-beat-man-to-death-family-says.html | Nassau Jail Guards Beat Man to Death, Family Says | False | By David M. Halbfinger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/arts-in-america-culture-center-is-planned-for-concerts-in-poconos.html | ARTS IN AMERICA; Culture Center Is Planned For Concerts In Poconos | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/a-well-equipped-patrol-officer-gun-flashlight-computer.html | A Well-Equipped Patrol Officer: Gun, Flashlight, Computer | False | By Catherine Greenman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/stock-price-warning.html | Stock Price Warning | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/on-hockey-man-and-mystique-join-the-ice-wars-again.html | ON HOCKEY; Man and Mystique Join The Ice Wars Again | False | By Joe Lapointe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/excerpts-from-federal-reserve-chairman-s-testimony.html | Excerpts From Federal Reserve Chairman's Testimony | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/sammy-solovitz-71-a-mentor-at-the-times.html | Sammy Solovitz, 71, a Mentor at The Times | False | By Michael T. Kaufman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/world/un-frees-81-million-for-iraq-to-increase-its-electricity-supply.html | U.N. Frees $81 Million for Iraq to Increase Its Electricity Supply | False | By Barbara Crossette | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-hahn-jerome-g.html | Paid Notice: Deaths HAHN, JEROME G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/scaffold-in-times-square-collapse-was-built-improperly-us-says.html | Scaffold in Times Square Collapse Was Built Improperly, U.S. Says | False | By Charles V Bagli | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/currents-furnishings-now-from-coach-a-couch-to-match.html | CURRENTS: FURNISHINGS; Now, From Coach, A Couch to Match | False | By William L Hamilton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/metro-news-briefs-new-york-another-rape-is-linked-to-suspect-in-2-attacks.html | METRO NEWS BRIEFS: NEW YORK; Another Rape Is Linked To Suspect in 2 Attacks | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-koenig-joseph-j-dr.html | Paid Notice: Deaths KOENIG, JOSEPH J. DR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/game-theory-taking-some-of-the-fun-out-of-life.html | GAME THEORY; Taking Some of the Fun Out of Life | False | By J. C. Herz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/dr-judith-s-kestenberg-88-studied-survivors-of-holocaust.html | Dr. Judith S. Kestenberg, 88; Studied Survivors of Holocaust | False | By Wolfgang Saxon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/media-business-advertising-anheuser-busch-after-its-best-sales-year-ever.html | THE MEDIA BUSINESS: ADVERTISING; Anheuser-Busch, after its best sales year ever, is spending a record sum on this year's Super Bowl. | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-memorials-ackerman-johanna-w.html | Paid Notice: Memorials ACKERMAN, JOHANNA W. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/c-corrections-968030.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/2-psychics-charged-with-larceny.html | 2 'Psychics' Charged With Larceny | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/music-review-soaring-of-kindred-spirits.html | MUSIC REVIEW; Soaring Of Kindred Spirits | False | By James R. Oestreich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/q-a-files-lost-perhaps-not.html | Q & A; Files Lost? Perhaps Not | False | By J. D. Biersdorfer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/rebuilt-neighborhoods-a-look-at-before-and-after.html | Rebuilt Neighborhoods: A Look at Before and After | False | By Shelly Freierman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-bergmann-alan.html | Paid Notice: Deaths BERGMANN, ALAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/l-did-clinton-promise-too-much-to-too-many-what-budget-surplus-968862.html | Did Clinton Promise Too Much to Too Many?; What Budget Surplus? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/arts/still-going-like-60-at-90.html | Still Going Like 60 At 90 | False | By Ralph Blumenthal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-yamin-leo.html | Paid Notice: Deaths YAMIN, LEO | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/IHT-slaughter-in-kosovo-prompts-nothing-but-talk.html | Slaughter in Kosovo Prompts Nothing but Talk | False | By Jacky Mamou, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/l-martha-stewart-designing-952141.html | Martha Stewart Designing | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-saponara-gaetana-gaye-nee-demartino.html | Paid Notice: Deaths SAPONARA, GAETANA (GAYE) NEE DEMARTINO | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/machines-to-sell-metrocards-on-monday.html | Machines to Sell Metrocards on Monday | False | By Thomas J. Lueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/IHT-1899samoa-troubles-in-our-pages100-75-and-50-years-ago.html | 1899:Samoa Troubles : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/company-news-fleming-companies-aims-to-trim-back-its-management.html | COMPANY NEWS; FLEMING COMPANIES AIMS TO TRIM BACK ITS MANAGEMENT | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/world/us-asking-russia-to-ease-the-pact-on-missile-defense.html | U.S. ASKING RUSSIA TO EASE THE PACT ON MISSILE DEFENSE | False | By Steven Lee Myers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/the-media-business-sbc-communications-to-buy-comcast-cellular-operations.html | THE MEDIA BUSINESS; SBC Communications to Buy Comcast Cellular Operations | False | By Geraldine Fabrikant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-dostis-milton.html | Paid Notice: Deaths DOSTIS, MILTON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/limousine-company-signs-union-contract.html | Limousine Company Signs Union Contract | False | By Steven Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/116-million-punitive-award-against-aetna.html | $116 Million Punitive Award Against Aetna | False | By David Cay Johnston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/new-york-moves-on-plan-to-ship-trash-out-of-city.html | New York Moves on Plan To Ship Trash Out of City | False | By Douglas Martin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/state-union-ex-president-speech-senators-bush-laments-decline-civility-privacy.html | STATE OF THE UNION: THE EX-PRESIDENT; In Speech to Senators, Bush Laments Decline of Civility and Privacy | False | By Frank Bruni | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/state-officials-add-to-us-criticism-of-new-york-city-s-food-stamp-program.html | State Officials Add to U.S. Criticism of New York City's Food Stamp Program | False | By Rachel L Swarns | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/world/envoys-flock-to-milosevic-to-tackle-crisis-he-created.html | Envoys Flock to Milosevic To Tackle Crisis He Created | False | By Steven Erlanger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/news-watch-strange-bedfellows-sue-group-that-puts-sex-sites-on.html | NEWS WATCH; Strange Bedfellows Sue Group That Puts Sex Sites on Line | False | By Mike Romano | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/IHT-1949reds-new-line-in-our-pags-75-and-50-years-ago.html | 1949:Reds' New Line : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/the-name-behind-those-ping-pong-balls.html | The Name Behind Those Ping-Pong Balls | False | By Randy Kennedy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/currents-tableware-first-the-bulb-then-the-flower.html | CURRENTS: TABLEWARE; First the Bulb, Then the Flower | False | By Marianne Rohrlich the Bulb Vase Begins With A Small Floodlight Right Off the Production Line. the Vase, Which Comes Packaged Like A Light Bulb, Is A Collaboration Between Jam, A London Graphic Design Company, and Philips | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/hockey-nhl-roundup-late-goals-from-rusty-players-lift-devils.html | HOCKEY: N.H.L. ROUNDUP; Late Goals From Rusty Players Lift Devils | False | By Alex Yannis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/state-union-legal-action-many-are-caught-off-guard-clinton-s-tobacco-plan.html | STATE OF THE UNION: LEGAL ACTION; Many Are Caught Off Guard By Clinton's Tobacco Plan | False | By Barry Meier | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/business/stronger-earnings-bolster-texas-instruments-shares.html | Stronger Earnings Bolster Texas Instruments Shares | False | By Lawrence M. Fisher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-donenfeld-israel-james.html | Paid Notice: Deaths DONENFELD, ISRAEL JAMES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/record-number-of-heroin-deaths-casts-shadow-over-seattle.html | Record Number of Heroin Deaths Casts Shadow Over Seattle | False | By Sam Howe Verhovek | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/state-of-the-union-the-nation-in-liberal-enclave-trial-breeds-disgust.html | STATE OF THE UNION: THE NATION; In Liberal Enclave, Trial Breeds Disgust | False | By Evelyn Nieves | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/world/us-to-push-nato-to-issue-ultimatum-to-serb-leader.html | U.S. to Push NATO to Issue Ultimatum to Serb Leader | False | By Jane Perlez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/IHT-1924tailors-sorrows-in-our-pags100-75-and-50-years-ago.html | 1924:Tailors' Sorrows : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/c-trial-president-president-s-counsel-dissects-what-he-calls-fudge-making-080659.html | THE TRIAL OF THE PRESIDENT; President's Counsel Dissects What He Calls 'Fudge-Making' by Prosecutors | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/l-dinosaurs-on-line-968641.html | Dinosaurs on Line | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/opinion/l-did-clinton-promise-too-much-to-too-many-taxpayers-need-a-break-968870.html | Did Clinton Promise Too Much to Too Many?; Taxpayers Need a Break | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/library-tax-filing-web-sites-it-may-still-be-certain-but-at-least-it-s-easier.html | LIBRARY/TAX-FILING WEB SITES; It May Still Be Certain, but at Least It's Easier | False | By Steven E. Brier | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/IHT-greenspan-says-clintons-plan-for-stock-investment-is-unwise-fed-chief.html | Greenspan Says Clinton's Plan For Stock Investment Is Unwise : Fed Chief Opposes Social Security Plan | False | By Mitchell Martin, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/books/books-of-the-times-stalin-s-secret-notebook-buried-in-beria-s-garden.html | BOOKS OF THE TIMES; Stalin's Secret Notebook Buried in Beria's Garden | False | By Christopher Lehmann-Haupt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/sports-of-the-times-super-spite-dan-reeves-vs-broncos.html | Sports of The Times; Super Spite: Dan Reeves Vs. Broncos | False | By Dave Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/planet-africa-black-history-disk-henry-louis-gates-jr-microsoft-produce-long.html | Planet Africa: Black History on Disk; Henry Louis Gates Jr. and Microsoft Produce A Long-Awaited, Much-Debated Encyclopedia | False | By Michel Marriott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Abby Goodnough and Amy Waldman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/metro-news-briefs-new-jersey-arrest-in-fatal-shooting-of-murder-case-witness.html | METRO NEWS BRIEFS: NEW JERSEY; Arrest in Fatal Shooting Of Murder Case Witness | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-peckerman-edward-r-jr.html | Paid Notice: Deaths PECKERMAN, EDWARD R. JR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/pro-basketball-ward-and-dudley-stay-knicks.html | PRO BASKETBALL; Ward and Dudley Stay Knicks | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/the-trial-of-the-president-the-schedule-court-calendar.html | THE TRIAL OF THE PRESIDENT: THE SCHEDULE; Court Calendar | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/classified/paid-notice-deaths-schulhof-rudolph-b.html | Paid Notice: Deaths SCHULHOF, RUDOLPH B. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/us/state-union-education-programs-chicago-story-behind-rising-test-scores.html | STATE OF THE UNION: EDUCATION PROGRAMS; In Chicago, the Story Behind the Rising Test Scores | False | By Pam Belluck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/sports/plus-tv-sports-outdoor-games-espn-s-newest-adventure.html | PLUS: TV SPORTS -- OUTDOOR GAMES; ESPN's Newest Adventure | False | By Richard Sandomir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/garden/public-eye-a-slam-dunk-watch.html | PUBLIC EYE; A Slam Dunk Watch | False | By Phil Patton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/l-surge-protectors-again-968625.html | Surge Protectors, Again | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/technology/library-tax-filing-web-sites-pared-down-approach-to-returns.html | LIBRARY/TAX-FILING WEB SITES; Pared-Down Approach To Returns | False | By Steven E. Brier | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-21 | 1999-01-21 | https://www.nytimes.com/1999/01/21/nyregion/metro-news-briefs-new-jersey-2-guilty-of-killing-man-who-tried-to-stop-fight.html | METRO NEWS BRIEFS: NEW JERSEY; 2 Guilty of Killing Man Who Tried to Stop Fight | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/a-new-ripple-effect.html | A New Ripple Effect | False | By Moises Naim | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/the-neediest-cases-a-caring-actress-with-an-affinity-for-underdogs.html | THE NEEDIEST CASES; A Caring Actress With an Affinity for Underdogs | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/c-corrections-987409.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/l-now-is-the-time-for-a-tax-cut-986100.html | Now Is the Time For a Tax Cut | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-hopkins-bess-ashley-house.html | Paid Notice: Deaths HOPKINS, BESS ASHLEY HOUSE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/nyc-train-to-plane-is-seen-mainly-as-a-pain.html | NYC; Train to Plane Is Seen Mainly As a Pain | False | By Clyde Haberman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/metro-news-briefs-new-jersey-whitman-will-not-act-on-concert-for-a-killer.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Will Not Act On Concert for a Killer | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/residential-real-estate-special-help-for-elderly-extends-to-less-affluent.html | Residential Real Estate; Special Help for Elderly Extends to Less Affluent | False | By Rachelle Garbarine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/new-safety-options-on-cadillac-deville.html | New Safety Options On Cadillac DeVille | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/college-basketball-women-s-roundup-connecticut.html | COLLEGE BASKETBALL: WOMEN'S ROUNDUP -- CONNECTICUT | False | By Jack Cavanaugh | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/rock-review-sighing-yet-not-moping-in-solitary-daydreams.html | ROCK REVIEW; Sighing Yet Not Moping in Solitary Daydreams | False | By Ben Ratliff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-trey-charles.html | Paid Notice: Deaths TREY, CHARLES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-pollner-sydney-w.html | Paid Notice: Deaths POLLNER, SYDNEY W. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/olympics-corruption-is-extensive-ioc-official-finds.html | OLYMPICS; Corruption Is Extensive, I.O.C. Official Finds | False | By Jere Longman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/president-s-trial-excerpts-clinton-case-against-article-ii-subpart-subpart.html | THE PRESIDENT'S TRIAL; Excerpts: The Clinton Case Against Article II, Subpart by Subpart | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/hockey-plagued-by-bure-rangers-lose-again.html | HOCKEY; Plagued By Bure, Rangers Lose Again | False | By Joe Lapointe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-trichter-jean-fine.html | Paid Notice: Deaths TRICHTER, JEAN FINE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-guide.html | ART GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/gore-gives-details-of-aid-for-elderly.html | Gore Gives Details Of Aid for Elderly | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-townsend-mary-elizabeth.html | Paid Notice: Deaths TOWNSEND, MARY ELIZABETH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/style/IHT-movie-guide-lennui.html | Movie Guide : L'Ennui | False | By Joan Dupont, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/plus-baseball-mets-tickets-on-sale-starting-tomorrow.html | PLUS: BASEBALL -- METS; Tickets on Sale Starting Tomorrow | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/pro-basketball-a-secret-meeting-swayed-the-knicks-on-sprewell.html | PRO BASKETBALL; A Secret Meeting Swayed the Knicks on Sprewell | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/delta-and-united-announce-holiday-ticket-restrictions.html | Delta and United Announce Holiday Ticket Restrictions | False | By Edwin McDowell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-tonne-dr-herbert-a.html | Paid Notice: Deaths TONNE, DR. HERBERT A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/waiting-in-the-wings-for-a-senatorial-run.html | Waiting in the Wings for a Senatorial Run | False | By Elisabeth Bumiller | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/eating-out-italian-fare.html | EATING OUT; Italian Fare | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/worldbusiness/IHT-taiwan-and-thailand-fear-effects-of-imbalances.html | Taiwan and Thailand Fear Effects of Imbalances : Asians Warn of Trade Wars | False | By Thomas Crampton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-in-review-987760.html | ART IN REVIEW | False | By Ken Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/plus-pro-football-jets-belichick-is-set-to-stay.html | PLUS; PRO FOOTBALL -- JETS; Belichick Is Set to Stay | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/uncorking-elgar-s-essence-five-critics-savor-the-bouquet-987450.html | Uncorking Elgar's Essence: Five Critics Savor the Bouquet | False | By Bernard Holland | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/theater-guide.html | THEATER GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/world/charting-a-massacre-the-monitors-report.html | Charting a Massacre: The Monitors' Report | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/IHT-italys-kurdish-deal-letters-to-the-editor.html | Italy's Kurdish Deal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/giuliani-names-panel-for-governors-island.html | Giuliani Names Panel for Governors Island | False | By James Dao | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/international-business-lottery-may-decide-competition-in-internet-name-system.html | INTERNATIONAL BUSINESS; Lottery May Decide Competition in Internet Name System | False | By Jeri Clausing | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/at-the-movies-a-hanks-figure-before-and-after.html | AT THE MOVIES; A Hanks Figure, Before and After | False | By Bernard Weinraub | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/uncorking-elgar-s-essence-five-critics-savor-the-bouquet-987484.html | Uncorking Elgar's Essence: Five Critics Savor the Bouquet | False | By Anthony Tommasini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/john-frederick-nims-85-poet-translator-professor-and-author.html | John Frederick Nims, 85, Poet, Translator, Professor and Author | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/tv-weekend-israelis-vs-arabs-arabs-vs-arabs-israelis-vs-israelis.html | TV WEEKEND; Israelis vs. Arabs, Arabs vs. Arabs, Israelis vs. Israelis | False | By Walter Goodman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/world/2-who-wrote-of-a-coup-plot-freed-on-bail-in-zimbabwe.html | 2 Who Wrote Of a Coup Plot Freed On Bail In Zimbabwe | False | By Suzanne Daley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/world/warily-cambodian-backs-un-plans-for-khmer-rouge-trials.html | Warily, Cambodian Backs U.N. Plans for Khmer Rouge Trials | False | By Seth Mydans | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/film-review-middle-aged-ex-rock-stars-milk-the-past-for-a-life-renewing-blast.html | FILM REVIEW; Middle-Aged Ex-Rock Stars Milk The Past for a Life-Renewing Blast | False | By Janet Maslin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/forest-workers-protest-logging.html | Forest Workers Protest Logging | False | By John H. Cushman Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/inside-art-the-shakers-and-movers.html | INSIDE ART; The Shakers And Movers | False | By Carol Vogel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/olympics-ioc-member-wears-a-second-hat-nbc-s.html | OLYMPICS; I.O.C. Member Wears A Second Hat: NBC's | False | By Richard Sandomir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/on-pro-football-savvy-shoppers-uncover-two-gems-in-the-free-agent-market.html | ON PRO FOOTBALL; Savvy Shoppers Uncover Two Gems in the Free-Agent Market | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/film-review-in-a-cocktail-of-romance-different-flavors-of-love.html | FILM REVIEW; In a Cocktail of Romance, Different Flavors of Love | False | By Stephen Holden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/IHT-1949a-klan-victory-in-our-pages100-75-and-50-years-ago.html | 1949:A Klan Victory : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-greenzang-irving.html | Paid Notice: Deaths GREENZANG, IRVING | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/for-bookworms-who-want-to-talk-about-it.html | For Bookworms Who Want to Talk About It | False | By Bruce Shenitz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/music-review-conductor-establishes-connections-with-composers-and-the-orchestra.html | MUSIC REVIEW; Conductor Establishes Connections With Composers and the Orchestra | False | By Bernard Holland | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/hockey-weight-of-isles-slump-leads-milbury-to-step-aside-as-coach.html | HOCKEY; Weight of Isles' Slump Leads Milbury to Step Aside as Coach | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/boeing-reported-set-to-settle-bias-lawsuit-for-15-million.html | Boeing Reported Set to Settle Bias Lawsuit for $15 Million | False | By Laurence Zuckerman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-taylor-rev-eamon-gerard.html | Paid Notice: Deaths TAYLOR, REV. EAMON GERARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/c-corrections-987433.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/film-review-from-a-new-director-a-highlights-reel.html | FILM REVIEW; From a New Director, a Highlights Reel | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-review-a-spiritual-energy-in-fanciful-realms.html | ART REVIEW; A Spiritual Energy in Fanciful Realms | False | By Ken Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/gop-has-few-options-on-social-security.html | G.O.P. Has Few Options on Social Security | False | By Richard W. Stevenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-lazare-paul.html | Paid Notice: Deaths LAZARE, PAUL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-tishman-rita-v.html | Paid Notice: Deaths TISHMAN, RITA V. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/l-when-pain-and-policy-collide-985767.html | When Pain and Policy Collide | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/world/kosovo-massacre-is-called-revenge.html | KOSOVO MASSACRE IS CALLED REVENGE | False | By Jane Perlez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/a-ruling-favors-bottler-of-coke.html | A Ruling Favors Bottler of Coke | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/doctoring-scores-to-help-the-losers.html | Doctoring Scores To Help the Losers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/IHT-if-clinton-went-now-his-successor-could-serve-more-than-2-terms-a.html | If Clinton Went Now, His Successor Could Serve More Than 2 Terms : A President Gore?And for 10 Years? | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/uncorking-elgar-s-essence-live-or-on-film.html | Uncorking Elgar's Essence; Live or on Film | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/ins-moving-to-cut-citizenship-backlog.html | I.N.S. Moving to Cut Citizenship Backlog | False | By Mirta Ojito | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/the-media-business-advertising-addenda-2-companies-announce-purchases.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Companies Announce Purchases | False | By Greg Farrell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/trial-president-defense-chamber-clinton-defense-concludes-weighing-admitted-sins.html | THE TRIAL OF THE PRESIDENT: THE DEFENSE -- IN THE CHAMBER; CLINTON DEFENSE CONCLUDES BY WEIGHING ADMITTED SINS AGAINST GOOD OF THE NATION | False | By R. W. Apple Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/dance-review-the-queen-might-still-be-amused.html | DANCE REVIEW; The Queen Might Still Be Amused | False | By Jennifer Dunning | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-review-in-its-victorian-glory-a-world-of-kitsch.html | ART REVIEW; In Its Victorian Glory, A World of Kitsch | False | By Grace Glueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/news-summary-984906.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/worldbusiness/IHT-doing-business-abroadthe-word-from-china.html | Doing Business Abroad:The Word From China | False | By Reginald Dale, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-horowitz-david.html | Paid Notice: Deaths HOROWITZ, DAVID | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/IHT-letters-to-the-editor-91045842588.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/new-video-releases-971545.html | New Video Releases | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/music-review-a-solo-turn-for-a-frequent-collaborator.html | MUSIC REVIEW; A Solo Turn for a Frequent Collaborator | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-stelman-marvin.html | Paid Notice: Deaths STELMAN, MARVIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/foreign-affairs-the-grand-bargain.html | Foreign Affairs; The Grand Bargain | False | By Thomas L. Friedman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/on-stage-and-off-settling-down-all-over-town.html | ON STAGE AND OFF; Settling Down All Over Town | False | By Jesse McKinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/l-suing-the-gun-makers-976938.html | Suing the Gun Makers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/business-digest-984060.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/long-island-youth-15-is-shot-to-death-by-man-at-front-door.html | Long Island Youth, 15, Is Shot to Death by Man at Front Door | False | By John T. McQuiston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/style/IHT-hotspring-bliss-in-japan.html | Hot-Spring Bliss in Japan | False | By Miki Tanikawa, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/company-news-sprint-to-proceed-with-public-offering-of-wireless-unit.html | COMPANY NEWS; SPRINT TO PROCEED WITH PUBLIC OFFERING OF WIRELESS UNIT | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/ritz-carlton-luxury-hotel-planned-at-manhattan-s-tip.html | Ritz-Carlton Luxury Hotel Planned at Manhattan's Tip | False | By David W. Dunlap | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/opera-review-lucia-as-shimmering-heroine.html | OPERA REVIEW; Lucia as Shimmering Heroine | False | By Paul Griffiths | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-devine-michael-f.html | Paid Notice: Deaths DEVINE, MICHAEL F. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-emma-blanche.html | Paid Notice: Deaths EMMA, BLANCHE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/IHT-learning-to-steer-the-forces-of-globalization.html | Learning to Steer the Forces of Globalization | False | By Stuart Eizenstat, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/2-tied-to-mob-admit-roles-in-stock-scheme.html | 2 Tied to Mob Admit Roles in Stock Scheme | False | By Benjamin Weiser | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/l-workfare-doesn-t-work-977837.html | Workfare Doesn't Work | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/c-corrections-987417.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/president-s-trial-weight-history-all-us-senate-told-one-its-own.html | THE PRESIDENT'S TRIAL; Weight of History Is 'on All of Us,' Senate Is Told by One of Its Own | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-review-redefining-a-style-as-it-catches-on.html | ART REVIEW; Redefining a Style As It Catches On | False | By Roberta Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-ladenheim-carol.html | Paid Notice: Deaths LADENHEIM, CAROL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-in-review-987778.html | ART IN REVIEW | False | By Ken Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/union-accuses-officers-of-embezzlement.html | Union Accuses Officers of Embezzlement | False | By Steven Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/united-air-faces-long-odds-as-it-pursues-merger.html | United Air Faces Long Odds as It Pursues Merger | False | By Laurence Zuckerman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/uncorking-elgar-s-essence-five-critics-savor-the-bouquet-987468.html | Uncorking Elgar's Essence: Five Critics Savor the Bouquet | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/home-video-the-dark-world-of-a-filmmaker.html | HOME VIDEO; The Dark World Of a Filmmaker | False | By Peter M. Nichols | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/ending-the-arguments.html | Ending the Arguments | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/golf-roundup-maples-lpga-memorial-webb-s-63-puts-her-in-the-lead.html | GOLF: ROUNDUP — MAPLES L.P.G.A MEMORIAL; Webb's 63 Puts Her In the Lead | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/world/us-aides-meet-with-inflexible-milosevic.html | U.S. Aides Meet With 'Inflexible' Milosevic | False | By Steven Erlanger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/world/security-council-seeks-talks-with-angola-over-un-mission.html | Security Council Seeks Talks With Angola Over U.N. Mission | False | By Barbara Crossette | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/l-now-is-the-time-for-a-tax-cut-a-path-out-of-poverty-986224.html | Now Is the Time For a Tax Cut; A Path Out of Poverty | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/film-review-challenges-taken-on-as-a-life-starts-anew.html | FILM REVIEW; Challenges Taken On As a Life Starts Anew | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-sullivan-judge-eugene.html | Paid Notice: Deaths SULLIVAN, JUDGE EUGENE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-review-the-tinderbox-career-of-a-legendary-truth-teller.html | ART REVIEW; The Tinderbox Career of a Legendary Truth Teller | False | By Holland Cotter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-hahn-jerome-g.html | Paid Notice: Deaths HAHN, JEROME G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/driving-drunk-to-mean-loss-of-the-vehicle.html | Driving Drunk To Mean Loss Of the Vehicle | False | By Michael Cooper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/l-when-pain-and-policy-collide-985805.html | When Pain and Policy Collide | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/president-s-trial-scene-capitol-sketchbook-speechmaker-winds-up-delivers.html | THE PRESIDENT'S TRIAL: THE SCENE -- CAPITOL SKETCHBOOK; A Speechmaker Winds Up and Delivers | False | By Francis X. Clines | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/uncorking-elgar-s-essence.html | Uncorking Elgar's Essence | False | By James R. Oestreich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/the-president-s-trial-the-schedule-court-calendar.html | THE PRESIDENT'S TRIAL: THE SCHEDULE; Court Calendar | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/uncorking-elgar-s-essence-five-critics-savor-the-bouquet-987476.html | Uncorking Elgar's Essence: Five Critics Savor the Bouquet | False | By James R. Oestreich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/IHT-she-wins-but-no-8-rusedski-is-upset-despite-her-many-faultsthey.html | She Wins, but No. 8 Rusedski Is Upset : Despite Her Many Faults,They Love Kournikova | False | By Christopher Clarey, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/metro-news-briefs-new-jersey-dyslexic-man-awarded-700000-over-taunts.html | METRO NEWS BRIEFS: NEW JERSEY; Dyslexic Man Awarded $700,000 Over Taunts | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-in-review-987786.html | ART IN REVIEW | False | By Roberta Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-picoli-frances-w.html | Paid Notice: Deaths PICOLI, FRANCES W. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/l-now-is-the-time-for-a-tax-cut-republicans-offer-little-986151.html | Now Is the Time For a Tax Cut; Republicans Offer Little | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/theodore-tannenwald-jr-82-judge-and-presidential-adviser.html | Theodore Tannenwald Jr., 82, Judge and Presidential Adviser | False | By Wolfgang Saxon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-waldman-louis.html | Paid Notice: Deaths WALDMAN, LOUIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/world/pope-is-returning-to-mexico-with-new-target-capitalism.html | Pope Is Returning to Mexico With New Target: Capitalism | False | By Alessandra Stanley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/president-s-trial-white-house-memo-armed-with-his-new-initiatives-president.html | THE PRESIDENT'S TRIAL: WHITE HOUSE MEMO; Armed With His New Initiatives, President Campaigns Yet Again | False | By James Bennet | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/IHT-they-see-a-sea-change-in-trial-momentum-as-defense-lawyers-conclude.html | They See a 'Sea Change' in Trial Momentum As Defense Lawyers Conclude Spirited Case : Tide Shifts to Clinton, Senate Democrats Say | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-freund-rosenthal-miriam-k.html | Paid Notice: Deaths FREUND, ROSENTHAL, MIRIAM K. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/inside-986038.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-in-review-987816.html | ART IN REVIEW | False | By Grace Glueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/on-my-mind-the-last-days.html | On My Mind; The Last Days | False | By A. M. Rosenthal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-waters-alfred-e.html | Paid Notice: Deaths WATERS, ALFRED E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/trade-deficit-rises-setting-record-early.html | Trade Deficit Rises, Setting Record Early | False | By Sylvia Nasar | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/world/2-top-ex-officials-back-holbrooke-s-nomination.html | 2 Top Ex-Officials Back Holbrooke's Nomination | False | By Philip Shenon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/l-now-is-the-time-for-a-tax-cut-litigate-to-legislate-986194.html | Now Is the Time For a Tax Cut; Litigate to Legislate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/rulings-on-medicare-rights-split-white-house.html | Rulings on Medicare Rights Split White House | False | By Robert Pear | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/world/russia-is-silent-but-unhappy-about-us-proposal-on-missiles.html | Russia Is Silent, but Unhappy, About U.S. Proposal on Missiles | False | By Michael Wines | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/l-clinton-impeachment-isn-t-a-threat-to-judges-985988.html | Clinton Impeachment Isn't a Threat to Judges | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/witnesses-well.html | Witnesses? Well... | False | By Charles Norman Shaffer and Gerald Solomon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/experiment-on-mice-offers-hope-for-tissue-repair-in-humans.html | Experiment on Mice Offers Hope for Tissue Repair in Humans | False | By Nicholas Wade | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/eugene-pulliam-is-dead-at-84-publisher-opposed-mccarthy.html | Eugene Pulliam Is Dead at 84; Publisher Opposed McCarthy | False | By Eric Pace | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-quinlan-doris.html | Paid Notice: Deaths QUINLAN, DORIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/world/state-dept-has-final-say-on-exports-of-satellites.html | State Dept. Has Final Say On Exports Of Satellites | False | By Jeff Gerth | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-memorials-edelman-harold.html | Paid Notice: Memorials EDELMAN, HAROLD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/world/raul-salinas-guilty-in-killing-and-is-sentenced-to-50-years.html | Raul Salinas Guilty in Killing And Is Sentenced to 50 Years | False | By Julia Preston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-doyle-margaret.html | Paid Notice: Deaths DOYLE, MARGARET | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/world/despite-vote-on-austerity-measure-brazil-s-markets-take-dip.html | Despite Vote on Austerity Measure, Brazil's Markets Take Dip | False | By Diana Jean Schemo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-matkowsky-pauline.html | Paid Notice: Deaths MATKOWSKY, PAULINE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/uncorking-elgar-s-essence-five-critics-savor-the-bouquet-987514.html | Uncorking Elgar's Essence: Five Critics Savor the Bouquet | False | By Paul Griffiths | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-kaufmann-kathleen-fennelly.html | Paid Notice: Deaths KAUFMANN, KATHLEEN FENNELLY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/company-reports-ibm-earnings-beat-analysts-estimates.html | COMPANY REPORTS; I.B.M. Earnings Beat Analysts' Estimates | False | By Lawrence M. Fisher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/sinking-clamming-vessel-loss-4-crew-members-spur-2-federal-investigations.html | Sinking of Clamming Vessel and Loss of 4 Crew Members Spur 2 Federal Investigations | False | By Robert Hanley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/tennis-sanchez-vicario-upset-novotna-is-also-ousted.html | TENNIS; Sanchez Vicario Upset; Novotna Is Also Ousted | False | By Christopher Clarey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/international-business-bankruptcy-chinese-way-foreign-bankers-are-shown-end-line.html | INTERNATIONAL BUSINESS: Bankruptcy the Chinese Way; Foreign Bankers Are Shown to the End of the Line | False | By Mark Landler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/new-york-city-admits-turning-away-poor.html | New York City Admits Turning Away Poor | False | By Rachel L Swarns | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/the-media-business-advertising-addenda-accounts-986119.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Greg Farrell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/IHT-italy-europe-and-the-new-nato.html | Italy, Europe and the New Nato | False | By Massimo D'Alema, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-o-hehir-joseph-butler.html | Paid Notice: Deaths O'HEHIR, JOSEPH BUTLER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/IHT-1899zolas-rescue-in-our-pages100-75-and-50-years-ago.html | 1899:Zola's Rescue : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/crew-plans-to-tighten-screening-in-hiring-of-substitute-teachers.html | Crew Plans to Tighten Screening In Hiring of Substitute Teachers | False | By Neil MacFarquhar | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/worldbusiness/IHT-despite-job-losses-singapore-stays-calm.html | Despite Job Losses, Singapore Stays Calm | False | By Michael Richardson, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/horse-racing-mergers-churchill-downs-to-buy-calder-track.html | HORSE RACING: MERGERS; Churchill Downs To Buy Calder Track | False | By Joseph Durso | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/IHT-1924receiving-line-in-our-pages100-75-and-50-years-ago.html | 1924:Receiving Line : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-in-review-987794.html | ART IN REVIEW | False | By Roberta Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/world/missile-plan-puts-us-in-quandary-on-china.html | Missile Plan Puts U.S. in Quandary on China | False | By Elizabeth Becker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/style/IHT-volvo-serves-up-style-with-safety.html | Volvo Serves Up Style With Safety | False | By Gavin Green, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/company-reports-ford-reports-stronger-than-expected-earnings.html | COMPANY REPORTS; Ford Reports Stronger-Than-Expected Earnings | False | By Keith Bradsher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/l-clinton-impeachment-isn-t-a-threat-to-judges-986011.html | Clinton Impeachment Isn't a Threat to Judges | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-neary-john-f.html | Paid Notice: Deaths NEARY, JOHN F. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/defense-against-a-missile-attack.html | Defense Against a Missile Attack | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-citronbaum-eugene.html | Paid Notice: Deaths CITRONBAUM, EUGENE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/microsoft-and-the-question-of-monopoly.html | Microsoft and the Question of Monopoly | False | By Steve Lohr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/quotation-of-the-day-984493.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/insider-s-view-misery-and-decency.html | Insider's View: Misery, and Decency | False | By Charlie Leduff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/social-security-and-the-market.html | Social Security and the Market | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/pop-and-jazz-guide-974722.html | POP AND JAZZ GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/IHT-american-topics-a-tvhomogenized-americalisten-to-the-babel-of-accents.html | American Topics : A TV-Homogenized America?Listen to the Babel of Accents | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-ogilvie-jonathan-kirk.html | Paid Notice: Deaths OGILVIE, JONATHAN KIRK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/metro-business-unemployment-picture.html | Metro Business; Unemployment Picture | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-rosen-matthew.html | Paid Notice: Deaths ROSEN, MATTHEW | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/miriam-freund-rosenthal-92-zionist-leader.html | Miriam Freund-Rosenthal, 92, Zionist Leader | False | By Eric Pace | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-kestenbaum-ralph.html | Paid Notice: Deaths KESTENBAUM, RALPH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/pro-basketball-a-flurry-of-activity-marks-end-of-lockout.html | PRO BASKETBALL; A Flurry Of Activity Marks End Of Lockout | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/l-death-penalty-patterns-977497.html | Death Penalty Patterns | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/world/pakistan-denies-role-in-plotting-bombings-in-india.html | Pakistan Denies Role in Plotting Bombings in India | False | By Celia W. Dugger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/IHT-not-one-euro-for-all-letters-to-the-editor.html | Not One Euro for All : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-belin-david.html | Paid Notice: Deaths BELIN, DAVID | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/president-s-trial-proceedings-clinton-defense-leaves-senate-sharply-divided-next.html | THE PRESIDENT'S TRIAL: THE PROCEEDINGS; Clinton Defense Leaves Senate Sharply Divided on Next Move | False | By Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-kodza-helen.html | Paid Notice: Deaths KODZA, HELEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/president-s-trial-right-conservatives-attack-pat-robertson-s-clinton-remark.html | THE PRESIDENT'S TRIAL: THE RIGHT; Conservatives Attack Pat Robertson's Clinton Remark | False | By Richard L. Berke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/nba-transactions.html | N.B.A. TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/ex-inmate-said-to-identify-2-guards-in-beating-case.html | Ex-Inmate Said to Identify 2 Guards in Beating Case | False | By David M. Halbfinger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-pickar-gabriel.html | Paid Notice: Deaths PICKAR, GABRIEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/golf-daly-s-66-steals-jordan-s-spotlight.html | GOLF; Daly's 66 Steals Jordan's Spotlight | False | By Clifton Brown | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/l-clinton-impeachment-isn-t-a-threat-to-judges-986003.html | Clinton Impeachment Isn't a Threat to Judges | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-in-review-987824.html | ART IN REVIEW | False | By Holland Cotter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/l-now-is-the-time-for-a-tax-cut-keeping-gop-at-bay-986216.html | Now Is the Time For a Tax Cut; Keeping G.O.P. at Bay | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/reporter-s-notebook-witness-in-club-slaying-shows-clout-of-a-sort.html | Reporter's Notebook; Witness in Club Slaying Shows Clout, of a Sort | False | By David Rohde | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/world/in-president-s-words-assessing-risks-of-germ-warfare.html | In President's Words: Assessing Risks of Germ Warfare | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/world/clinton-describes-terrorism-threat-for-21st-century.html | CLINTON DESCRIBES TERRORISM THREAT FOR 21ST CENTURY | False | By Judith Miller and William J. Broad | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-friedman-dr-joseph-j.html | Paid Notice: Deaths FRIEDMAN, DR. JOSEPH J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-inselbuch-frada-sunny.html | Paid Notice: Deaths INSELBUCH, FRADA "SUNNY" | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/IHT-sudden-exit-of-top-liberal-harms-blairs-plan-for-unity.html | Sudden Exit Of Top Liberal Harms Blair's Plan for Unity | False | By Tom Buerkle, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/film-review-a-snow-white-picture-of-nagano-s-games.html | FILM REVIEW; A Snow White Picture of Nagano's Games | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-in-review-987808.html | ART IN REVIEW | False | By Grace Glueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/company-briefs-986534.html | COMPANY BRIEFS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/worldbusiness/IHT-piech-sees-new-possibility-for-exports-to-eu.html | Piech Sees New Possibility for Exports to EU : Volkswagen Chairman Stays Bullish on Brazil | False | By Barry James, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/ernest-schier-80-national-critics-institute-head.html | Ernest Schier, 80, National Critics Institute Head | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Lawrie Mifflin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/software-flaw-delays-faa-in-replacing-radar-screen.html | Software Flaw Delays F.A.A. In Replacing Radar Screen | False | By Matthew L. Wald | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/pro-basketball-upbeat-calipari-opens-window-of-opportunity.html | PRO BASKETBALL; Upbeat Calipari Opens Window of Opportunity | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/the-president-s-trial-hyde-cites-his-war-past-too.html | THE PRESIDENT'S TRIAL; Hyde Cites His War Past, Too | False | By Alison Mitchell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-scheinkman-edward.html | Paid Notice: Deaths SCHEINKMAN, EDWARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/l-now-is-the-time-for-a-tax-cut-masterly-showman-986127.html | Now Is the Time For a Tax Cut; Masterly Showman? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/antiques-sevres-now-going-beyond-rose-teacups.html | ANTIQUES; Sevres Now: Going Beyond Rose Teacups | False | By Wendy Moonan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/markets-market-place-drug-issues-go-champs-chumps-few-short-weeks.html | THE MARKETS: Market Place; Drug issues go from champs to chumps in a few short weeks. | False | By David J. Morrow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-halper-betty.html | Paid Notice: Deaths HALPER, BETTY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/IHT-american-topics-93318531595.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/plan-to-ask-schools-to-deny-promotion-rekindles-a-debate.html | Plan to Ask Schools To Deny Promotion Rekindles a Debate | False | By Ethan Bronner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/sports-of-the-times-samaranch-must-take-the-blame-for-the-mess.html | Sports Of The Times; Samaranch Must Take the Blame for the Mess | False | By George Vecsey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/style/IHT-art-buchwaldhell-always-have-paris.html | Art Buchwald:He'll Always Have Paris | False | By Mitchell Martin, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/earnings-at-bankers-trust-remain-extremely-weak.html | Earnings at Bankers Trust Remain Extremely Weak | False | By Timothy L. O'Brien | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-memorials-garity-edward-j.html | Paid Notice: Memorials GARITY, EDWARD J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-molyneux-james.html | Paid Notice: Deaths MOLYNEUX, JAMES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/the-criminal-code-on-pie.html | The Criminal Code on Pie | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/film-review-for-a-pair-of-sneakers-longing-lies-and-a-plan.html | FILM REVIEW; For a Pair of Sneakers, Longing, Lies and a Plan | False | By Janet Maslin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/the-markets-stocks-bonds-stock-prices-fall-as-an-internet-selloff-continues.html | THE MARKETS: STOCKS & BONDS; Stock Prices Fall As an Internet Selloff Continues | False | By Jonathan Fuerbringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/celebrated-georgia-police-officer-is-killed.html | Celebrated Georgia Police Officer Is Killed | False | By Kevin Sack | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/c-corrections-987441.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/new-drug-can-induce-coma-or-death-fda-warns.html | New Drug Can Induce Coma or Death, F.D.A. Warns | False | By David Stout | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-kestenberg-judith.html | Paid Notice: Deaths KESTENBERG, JUDITH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/the-media-business-advertising-addenda-marketers-shift-agency-rosters.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marketers Shift Agency Rosters | False | By Greg Farrell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/some-senators-vow-fight-if-us-seeks-share-of-tobacco-money.html | Some Senators Vow Fight if U.S. Seeks Share of Tobacco Money | False | By Katharine Q. Seelye | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/l-when-pain-and-policy-collide-985783.html | When Pain and Policy Collide | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/son-of-insurance-tycoon-to-head-big-brokerage-firm.html | Son of Insurance Tycoon To Head Big Brokerage Firm | False | By Joseph B. Treaster | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-kibel-lili.html | Paid Notice: Deaths KIBEL, LILI | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-memorials-rogovin-saul.html | Paid Notice: Memorials ROGOVIN, SAUL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/metro-news-briefs-new-jersey-bus-driver-in-fatal-crash-is-cited-for-recklessness.html | METRO NEWS BRIEFS: NEW JERSEY; Bus Driver in Fatal Crash Is Cited for Recklessness | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/arts/art-in-review-987751.html | ART IN REVIEW | False | By Sarah Boxer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/begrudging-neighbors-their-good-luck-suit-by-newly-rich-oneidas-stirs-up-other.html | Begrudging The Neighbors Their Good Luck; Suit by Newly Rich Oneidas Stirs Up Other Resentments | False | By David W. Chen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/world/jerusalem-journal-labor-likud-move-over-here-s-pnina-rosenblum.html | Jerusalem Journal; Labor, Likud, Move Over: Here's Pnina Rosenblum | False | By Deborah Sontag | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/film-review-last-exit-hurtling-down-the-road-to-ruin.html | FILM REVIEW; Last Exit: Hurtling Down the Road to Ruin | False | By Janet Maslin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/opinion/l-when-pain-and-policy-collide-985791.html | When Pain and Policy Collide | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/family-fare-cutting-out-cutting-up.html | FAMILY FARE; Cutting Out, Cutting Up | False | By Laurel Graeber | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/world/world-briefing.html | WORLD BRIEFING | False | Compiled By Christopher S. Wren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/transactions-987689.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/c-corrections-987425.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-kring-the-rev-walter-d.html | Paid Notice: Deaths KRING, THE REV. WALTER D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/nassau-to-sue-over-problems-in-health-plan.html | Nassau to Sue Over Problems In Health Plan | False | By Charlie Leduff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-memorials-lasky-estelle.html | Paid Notice: Memorials LASKY, ESTELLE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/judge-to-decide-on-an-affidavit-in-gun-lawsuit.html | Judge to Decide on an Affidavit in Gun Lawsuit | False | By Joseph P. Fried | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-harrington-dorothy-a.html | Paid Notice: Deaths HARRINGTON, DOROTHY A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/sports-of-the-times-the-season-for-naughty-and-for-nice.html | Sports of The Times; The Season For Naughty, And for Nice | False | By Harvey Araton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/music-review-some-french-some-italian-all-baroque.html | MUSIC REVIEW; Some French, Some Italian, All Baroque | False | By Anthony Tommasini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/sports/nhl-for-devils-2-victories-in-2-nights.html | N.H.L.; For Devils, 2 Victories in 2 Nights | False | By Alex Yannis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/movies/theater-review-squeaky-clean-triangle-in-a-musical-soap-opera.html | THEATER REVIEW; Squeaky-Clean Triangle In a Musical Soap Opera | False | By Peter Marks | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/classified/paid-notice-deaths-halper-carol.html | Paid Notice: Deaths HALPER, CAROL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/business/media-business-advertising-voice-long-familiar-football-fans-has-made-itself.html | THE MEDIA BUSINESS: ADVERTISING; A voice long familiar to football fans has made itself heard promoting a range of products lately. | False | By Greg Farrell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/us/agents-seize-nearly-5-tons-of-cocaine-aboard-freighter.html | Agents Seize Nearly 5 Tons Of Cocaine Aboard Freighter | False | By Rick Lyman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-22 | 1999-01-22 | https://www.nytimes.com/1999/01/22/nyregion/wnyc-gets-new-chairman-and-a-displaced-deejay.html | WNYC Gets New Chairman And a Displaced Deejay | False | By Terry Pristin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/news-summary-004510.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/business/the-markets-uncovered-short-positions-drop-by-7.6-on-big-board.html | THE MARKETS; Uncovered Short Positions Drop By 7.6% on Big Board | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-brenner-muriel.html | Paid Notice: Deaths BRENNER, MURIEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/gop-chairman-overcomes-challenge-to-his-re-election.html | G.O.P. Chairman Overcomes Challenge to His Re-election | False | By Richard L. Berke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/rape-on-east-side-is-tied-to-3-attacks.html | Rape on East Side Is Tied to 3 Attacks | False | By Mike Allen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/business/business-digest-002518.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/business/directv-to-buy-a-major-rival-for-1.8-billion.html | DirecTV to Buy A Major Rival For $1.8 Billion | False | By Geraldine Fabrikant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/president-s-trial-assessment-legal-experts-give-edge-powerful-defense-team.html | THE PRESIDENT'S TRIAL: THE ASSESSMENT; Legal Experts Give Edge to the 'Powerful' Defense Team Arguing for Clinton | False | By William Glaberson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-dank-barbara-allman.html | Paid Notice: Deaths DANK, BARBARA ALLMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/business/edward-t-parrack-84-ex-head-of-ketchum-advertising-agency.html | Edward T. Parrack, 84, Ex-Head of Ketchum Advertising Agency | False | By Milt Freudenheim | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/thwarting-tomorrow-s-terrors.html | Thwarting Tomorrow's Terrors | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/metro-news-briefs-new-jersey-bill-would-tell-troopers-to-report-on-complaints.html | METRO NEWS BRIEFS: NEW JERSEY; Bill Would Tell Troopers To Report on Complaints | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/president-steps-up-war-on-new-terrorism.html | President Steps Up War on New Terrorism | False | By John M. Broder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/the-president-s-trial-the-schedule-court-calendar.html | THE PRESIDENT'S TRIAL: THE SCHEDULE; Court Calendar | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/your-money/IHT-briefcase-japanese-brokers-rush-to-internet.html | BRIEFCASE : Japanese Brokers Rush to Internet | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/the-president-s-trial-the-process-questions-yield-time-for-rebuttal.html | THE PRESIDENT'S TRIAL: THE PROCESS; Questions Yield Time For Rebuttal | False | By Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/I-is-good-education-a-civil-right-create-a-new-grade-006815.html | Is Good Education a Civil Right?; Create a New Grade | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/IHT-1924lenin-dies-in-our-pages100-75-and-50-years-ago.html | 1924:Lenin Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/the-president-s-trial-rehnquist-not-looking-at-his-watch.html | THE PRESIDENT'S TRIAL; Rehnquist Not Looking at His Watch | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/arts/dance-review-jumbled-perhaps-but-never-dull.html | DANCE REVIEW; Jumbled, Perhaps, but Never Dull | False | By Jack Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-schwartz-charles.html | Paid Notice: Deaths SCHWARTZ, CHARLES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/IHT-us-seeks-ultimatum-to-bring-selfrule-to-kosovo.html | U.S. Seeks Ultimatum to Bring Self-Rule to Kosovo | False | By Joseph Fitchett, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/world/holbrooke-denies-that-embassy-visit-violated-lobbying-laws.html | Holbrooke Denies That Embassy Visit Violated Lobbying Laws | False | By Philip Shenon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-koplow-freyda-peck.html | Paid Notice: Deaths KOPLOW, FREYDA (PECK) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/world/canada-at-un-proposes-a-third-way-to-deal-with-the-iraqis.html | Canada, at U.N., Proposes a 'Third Way' to Deal With the Iraqis | False | By Barbara Crossette | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/arts/is-there-a-book-hidden-within-the-bible.html | Is There a Book Hidden Within the Bible? | False | By Gustav Niebuhr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/with-a-sudden-drop-in-donors-organ-shortage-worsens.html | With a Sudden Drop in Donors, Organ Shortage Worsens | False | By Jennifer Steinhauer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/hockey-new-coach-will-try-to-sell-isles-on-a-trapping-defense.html | HOCKEY; New Coach Will Try to Sell Isles on a Trapping Defense | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/golf-funk-leads-bob-hope-classic-by-a-stroke.html | GOLF; Funk Leads Bob Hope Classic by a Stroke | False | By Clifton Brown | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/judge-approves-sweeping-settlement-in-child-welfare-suit.html | Judge Approves Sweeping Settlement in Child Welfare Suit | False | By Nina Bernstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/your-money/IHT-in-emerging-markets-on-the-mend-you-can-go-up-again.html | In Emerging Markets on the Mend, You Can Go Up Again | False | By Judith Rehak, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/business/internet-stocks-falter-causing-wider-worries.html | Internet Stocks Falter, Causing Wider Worries | False | By Edward Wyatt and David Barboza | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-levine-bernard.html | Paid Notice: Deaths LEVINE, BERNARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-birch-chester.html | Paid Notice: Deaths BIRCH, CHESTER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/l-too-many-pets-994715.html | Too Many Pets | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-schmittlinger-lois.html | Paid Notice: Deaths SCHMITTLINGER, LOIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-devarco-lillian.html | Paid Notice: Deaths DEVARCO, LILLIAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-fried-william.html | Paid Notice: Deaths FRIED, WILLIAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/business/company-news-integrated-health-services-sells-32-nursing-homes.html | COMPANY NEWS; INTEGRATED HEALTH SERVICES SELLS 32 NURSING HOMES | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/business/jules-w-lederer-81-salesman-and-budget-rent-a-car-founder.html | Jules W. Lederer, 81, Salesman And Budget Rent-a-Car Founder | False | By Sharon R. King | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/judge-delays-at-least-briefly-shifting-role-of-welfare-offices.html | Judge Delays, at Least Briefly, Shifting Role of Welfare Offices | False | By Rachel L. Swarns | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/arts/music-review-maybe-greatness-surely-hollywood.html | MUSIC REVIEW; Maybe Greatness, Surely Hollywood | False | By Bernard Holland | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-sullivan-hon-eugene-j.html | Paid Notice: Deaths SULLIVAN, HON. EUGENE J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/journal-clinton-beats-dole-ii.html | Journal; Clinton Beats Dole (II) | False | By Frank Rich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/world/hong-kong-blames-foreign-managers-for-airport-s-faulty-start.html | Hong Kong Blames Foreign Managers for Airport's Faulty Start | False | By Mark Landler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-carelli-gabor.html | Paid Notice: Deaths CARELLI, GABOR | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/confusion-follows-fanfare-over-high-speed-internet-link-for-schools.html | Confusion Follows Fanfare Over High-Speed Internet Link for Schools | False | By Paul Zielbauer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-lowenthal-franklyn-l.html | Paid Notice: Deaths LOWENTHAL, FRANKLYN L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/beliefs-003484.html | Beliefs | False | By Peter Steinfels | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/suffolk-gop-chief-facing-charges-to-quit.html | Suffolk G.O.P. Chief, Facing Charges, to Quit | False | By John T. McQuiston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/the-neediest-cases-a-diet-of-support-helps-nourish-a-man-with-hiv.html | THE NEEDIEST CASES; A Diet of Support Helps Nourish a Man With H.I.V. | False | By Martin Stolz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/quotation-of-the-day-000116.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/l-the-political-mind-994693.html | The Political Mind | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/compromise-plan-on-vendors-approved.html | Compromise Plan on Vendors Approved | False | By Julian E. Barnes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/dozens-of-tornadoes-kill-8-in-arkansas-and-tennessee.html | Dozens of Tornadoes Kill 8 in Arkansas and Tennessee | False | By Steve Barnes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/tennis-rafter-still-vulnerable-at-home-falls-to-enqvist.html | TENNIS; Rafter, Still Vulnerable at Home, Falls to Enqvist | False | By Christopher Clarey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/nassau-county-called-at-fault-for-overruns-in-health-plan.html | Nassau County Called at Fault For Overruns In Health Plan | False | By Charlie Leduff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/l-censure-is-no-longer-an-option-for-the-senate-006939.html | Censure Is No Longer an Option for the Senate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/IHT-novotna-and-martinez-join-fallen-seeds-enqvist-reminds-rafter-of.html | Novotna and Martinez Join Fallen Seeds : Enqvist Reminds Rafter of His Limits | False | By Christopher Clarey, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/IHT-exile-activistsgood-life-abroad-but-no-accountability.html | Exile Activists:Good Life Abroad but No Accountability | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/inside-004740.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/people-are-not-commodities.html | People Are Not Commodities | False | By R. C. Lewontin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/president-s-trial-excerpts-senators-questions-responses-adversaries.html | THE PRESIDENT'S TRIAL; Excerpts: Senators' Questions and Responses From the Adversaries | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/is-good-education-a-civil-right-006785.html | Is Good Education a Civil Right? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/olympics-in-utah-more-investigations-and-more-anxiety.html | OLYMPICS; In Utah, More Investigations and More Anxiety | False | By Kirk Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/business/the-markets-stocks-led-by-ibm-dow-closes-1.6-lower.html | THE MARKETS: STOCKS; Led by I.B.M., Dow Closes 1.6% Lower | False | By Jonathan Fuerbringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/pro-football-after-a-serious-scare-reeves-feels-blessed.html | PRO FOOTBALL; After a Serious Scare, Reeves Feels Blessed | False | By Samantha Stevenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/style/IHT-beyond-impressionism-a-new-image-of-monet-melding-light-and-rhythm.html | Beyond Impressionism, a New Image of Monet : Melding Light and Rhythm | False | By Souren Melikian, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/fair-play-for-ostersund.html | Fair Play for Ostersund | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Christopher S. Wren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/world/45-die-and-100-are-hurt-as-indonesian-muslims-and-christians-riot.html | 45 Die and 100 Are Hurt as Indonesian Muslims and Christians Riot | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/2-sides-note-26th-anniversary-of-roe-v-wade.html | 2 Sides Note 26th Anniversary of Roe v. Wade | False | By Katharine Q. Seelye | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/experts-see-legal-pitfalls-in-seizing-cars.html | Experts See Legal Pitfalls In Seizing Cars | False | By Alan Finder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-tishman-rita-v.html | Paid Notice: Deaths TISHMAN, RITA V. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/business/international-business-central-bank-tries-to-halt-slide-of-brazil-currency.html | INTERNATIONAL BUSINESS; Central Bank Tries to Halt Slide of Brazil Currency | False | By Diana Jean Schemo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/the-president-s-trial-byrd-s-statement-on-his-move-to-end-the-trial.html | THE PRESIDENT'S TRIAL; Byrd's Statement on His Move to End the Trial | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/is-good-education-a-civil-right-competition-helps-006807.html | Is Good Education a Civil Right?; Competition Helps | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/life-by-design-iceland-the-nation-of-clones.html | LIFE BY DESIGN; Iceland, the Nation of Clones | False | By Simon Mawer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/plus-boxing-welterweights-quartey-reveals-his-fight-plan.html | PLUS BOXING: WELTERWEIGHTS; Quartey Reveals His Fight Plan | False | By Judy Battista | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/is-good-education-a-civil-right-school-is-no-job-006823.html | Is Good Education a Civil Right?; School Is No Job | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/coming-on-sunday.html | COMING ON SUNDAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/censure-is-no-longer-an-option-for-the-senate-006912.html | Censure Is No Longer an Option for the Senate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/IHT-1899modern-kaiser-in-our-pages100-75-and-50-years-ago.html | 1899:Modern Kaiser : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/c-corrections-007366.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-batten-william-m.html | Paid Notice: Deaths BATTEN, WILLIAM M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/world/swiss-banks-and-victims-of-the-nazis-nearing-pact.html | Swiss Banks And Victims Of the Nazis Nearing Pact | False | By Barry Meier | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/high-court-takes-case-on-districts-and-rights.html | High Court Takes Case On Districts And Rights | False | By Linda Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/president-s-trial-overview-byrd-will-offer-motion-end-trial-clinton.html | THE PRESIDENT'S TRIAL: THE OVERVIEW; Byrd Will Offer A Motion to End Trial of Clinton | False | By Lizette Alvarez and Frank Bruni | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/l-un-needs-realism-not-more-platitudes-006874.html | U.N. Needs Realism, Not More Platitudes | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/c-corrections-007340.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/parks-chief-promises-a-tree-for-the-asking-to-all-homeowners.html | Parks Chief Promises a Tree for the Asking to All Homeowners | False | By Douglas Martin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/business/c-correction-007587.html | Correction | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/dustin-hoffman-wins-suit-on-photo-alteration.html | Dustin Hoffman Wins Suit on Photo Alteration | False | By Alex Kuczynski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/the-pope-and-the-poor.html | The Pope and the Poor | False | By Jorge G. Castaneda | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/metro-news-briefs-new-jersey-governor-proposes-funds-for-antismoking-effort.html | METRO NEWS BRIEFS: NEW JERSEY; Governor Proposes Funds For Antismoking Effort | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/metro-news-briefs-new-jersey-6-badly-injured-in-boiler-explosion.html | METRO NEWS BRIEFS: NEW JERSEY; 6 Badly Injured In Boiler Explosion | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/c-corrections-007331.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/world/force-possible-if-milosevic-stays-defiant-west-warns.html | Force Possible If Milosevic Stays Defiant, West Warns | False | By Steven Erlanger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/pro-basketball-lights-camera-apology-sprewell-takes-the-stage.html | PRO BASKETBALL; Lights, Camera, Apology: Sprewell Takes the Stage | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/olympics-olympics-scandal-now-spreads-to-australia.html | OLYMPICS; Olympics Scandal Now Spreads to Australia | False | By Jere Longman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/l-un-needs-realism-not-more-platitudes-006858.html | U.N. Needs Realism, Not More Platitudes | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/business/company-briefs-006327.html | COMPANY BRIEFS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/arts/think-tank-the-song-of-the-road-leads-over-the-hill.html | THINK TANK; The Song of the Road Leads Over the Hill | False | By Tom Chaffin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/nhl-roundup-devils-win-second-straight.html | N.H.L. : ROUNDUP; Devils Win Second Straight | False | By Alex Yannis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-meyendorff-helene-nee-wrangel.html | Paid Notice: Deaths MEYENDORFF, HELENE (NEE WRANGEL) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/world/palestinians-about-to-get-an-area-code-of-their-own.html | Palestinians About to Get an Area Code of Their Own | False | By William A. Orme Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/l-un-needs-realism-not-more-platitudes-006840.html | U.N. Needs Realism, Not More Platitudes | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/political-notes-how-to-run-for-office-without-seeming-to-try.html | Political Notes; How to Run for Office Without Seeming to Try | False | By Adam Nagourney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-claster-sanford.html | Paid Notice: Deaths CLASTER, SANFORD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/despite-don-t-ask-policy-gay-ousters-rose-in-98.html | Despite 'Don't Ask' Policy, Gay Ousters Rose in '98 | False | By Steven Lee Myers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/theater/tony-awards-are-expected-to-go-on.html | Tony Awards Are Expected to Go On | False | By Jesse McKinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/l-censure-is-no-longer-an-option-for-the-senate-006947.html | Censure Is No Longer an Option for the Senate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/arts/scholarly-leader-of-smithsonian-is-ready-to-retire.html | Scholarly Leader Of Smithsonian Is Ready to Retire | False | By Irvin Molotsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/c-g-zubrod-84-oncologist-who-extended-chemotherapy.html | C. G. Zubrod, 84, Oncologist Who Extended Chemotherapy | False | By Wolfgang Saxon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/income-based-medicare-proposal-is-offered.html | Income-Based Medicare Proposal Is Offered | False | By Robert Pear | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/l-not-greedy-landlords-994677.html | Not Greedy Landlords | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/l-censure-is-no-longer-an-option-for-the-senate-006920.html | Censure Is No Longer an Option for the Senate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/plus-baseball-duncan-and-mets-agree-to-terms.html | PLUS BASEBALL; Duncan and Mets Agree to Terms | False | By Buster Olney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/world/attacks-on-christians-unsettle-rural-india.html | Attacks on Christians Unsettle Rural India | False | By Celia W. Dugger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-lazare-paul.html | Paid Notice: Deaths LAZARE, PAUL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/movies/film-review-tough-moll-with-heart-of-mush.html | FILM REVIEW; Tough Moll With Heart Of Mush | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-gould-joseph-l.html | Paid Notice: Deaths GOULD, JOSEPH L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/new-jersey-gets-plans-for-e-z-pass-back-on-track.html | New Jersey Gets Plans For E-Z Pass Back on Track | False | By Jennifer Preston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-rosenwald-ruth-israels.html | Paid Notice: Deaths ROSENWALD, RUTH ISRAELS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/sports-of-the-times-i-m-sorry-so-sorry-really-i-am.html | Sports Of the Times; 'I'm Sorry, So Sorry.' Really, I Am. | False | By William C. Rhoden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/killings-of-2-elderly-people-have-police-seeking-pattern.html | Killings of 2 Elderly People Have Police Seeking Pattern | False | By Ronald Smothers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/pro-basketball-a-new-coach-directing-unfamiliar-bulls-in-a-new-era.html | PRO BASKETBALL; A New Coach, Directing Unfamiliar Bulls, in a New Era | False | By Ira Berkow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/food-stamp-infractions.html | Food Stamp Infractions | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/arts/jazz-review-riffs-rolls-smacks-and-a-wall-of-sound.html | JAZZ REVIEW; Riffs, Rolls, Smacks and a Wall of Sound | False | By Peter Watrous | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-slote-arthur-d.html | Paid Notice: Deaths SLOTE, ARTHUR D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/citing-accounts-of-abuse-at-nassau-jail-legislators-seek-us-inquiry.html | Citing Accounts of Abuse at Nassau Jail, Legislators Seek U.S. Inquiry | False | By David M. Halbfinger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/c-corrections-007374.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/business/international-business-daimlerchrysler-sheds-little-light-on-nissan.html | INTERNATIONAL BUSINESS; DaimlerChrysler Sheds Little Light on Nissan | False | By Stephanie Strom | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/a-boston-firebrand-alienates-his-allies-even-as-he-saves-whales.html | A Boston Firebrand Alienates His Allies Even as He Saves Whales | False | By Carey Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-memorials-levine-bernard.html | Paid Notice: Memorials LEVINE, BERNARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/about-new-york-reopening-an-old-door-to-listeners.html | About New York; Reopening An Old Door To Listeners | False | By David Gonzalez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/tax-rebates-in-new-jersey.html | Tax Rebates in New Jersey | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/style/IHT-setouchi-jakucho-takes-japan-back-1000-years.html | Setouchi Jakucho Takes Japan Back 1,000 Years | False | By Kaori Shoji, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/arts/music-review-a-message-to-a-singer-more-heart.html | MUSIC REVIEW; A Message To a Singer: More Heart | False | By James R. Oestreich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-gruen-kurt-h.html | Paid Notice: Deaths GRUEN, KURT H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/challenge-scientific-economics-older-school-looks-broad-more-intuitive-picture.html | A Challenge to Scientific Economics; An Older School Looks at a Broad, More Intuitive Picture While Modernists See Just the Numbers and Facts | False | By Louis Uchitelle | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/arts/bridge-norwegians-win-pair-title-enhancing-their-reputation.html | BRIDGE; Norwegians Win Pair Title, Enhancing Their Reputation | False | By Alan Truscott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-adams-c-edman-bud.html | Paid Notice: Deaths ADAMS, C. EDMAN (BUD) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/pro-basketball-knicks-fans-willing-to-give-sprewell-a-shot.html | PRO BASKETBALL; Knicks' Fans Willing To Give Sprewell a Shot | False | By Paul Zielbauer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/caldor-in-bankruptcy-to-shut-its-stores.html | Caldor, in Bankruptcy, to Shut Its Stores | False | By Nick Ravo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/ex-latin-king-says-us-renegd-killer-turned-informer-seeking-leniency-fears-for.html | Ex-Latin King Says U.S. Renegad; Killer Turned Informer, Seeking Leniency, Fears for His Life | False | By Benjamin Weiser | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/l-censure-is-no-longer-an-option-for-the-senate-006955.html | Censure Is No Longer an Option for the Senate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/president-s-trial-defense-case-for-clinton-relies-portraying-prosecution-s-case.html | THE PRESIDENT'S TRIAL: THE DEFENSE; Case for Clinton Relies on Portraying the Prosecution's Case as Trivial | False | By Neil A. Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/arts/susan-strasberg-60-actress-lauded-in-anne-frank-dies.html | Susan Strasberg, 60, Actress Lauded in 'Anne Frank,' Dies | False | By Mel Gussow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/business/company-news-imc-global-to-sell-distribution-unit.html | COMPANY NEWS; IMC GLOBAL TO SELL DISTRIBUTION UNIT | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/business/microsoft-executive-s-testimony-attacks-accusers.html | Microsoft Executive's Testimony Attacks Accusers | False | By Steve Lohr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/world/berlin-journal-an-american-jew-tries-to-knit-past-and-future.html | Berlin Journal; An American Jew Tries To Knit Past and Future | False | By Roger Cohen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/business/worldbusiness/IHT-seoul-inquiry-targets-former-leader.html | Seoul Inquiry Targets Former Leader | False | By Don Kirk, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/c-corrections-007323.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/c-corrections-007358.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/world/salinas-case-new-attitude-or-old-mexican-politics.html | Salinas Case: New Attitude or Old Mexican Politics? | False | By Julia Preston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-hopkins-bess-ashley.html | Paid Notice: Deaths HOPKINS, BESS ASHLEY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/metro-news-briefs-new-jersey-random-drug-testing-of-orange-police-begins.html | METRO NEWS BRIEFS: NEW JERSEY; Random Drug Testing Of Orange Police Begins | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/your-money/IHT-please-dont-shoot-the-fund-managerin-98-lastbad-was-best.html | Please Don't Shoot the Fund Manager:In '98, Least-Bad Was Best | False | By Conrad De Aenlle, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/l-un-needs-realism-not-more-platitudes-006866.html | U.N. Needs Realism, Not More Platitudes | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/nyregion/metro-news-briefs-new-york-former-federal-guard-convicted-of-drug-charge.html | METRO NEWS BRIEFS: NEW YORK; Former Federal Guard Convicted of Drug Charge | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/president-s-trial-proceedings-chamber-questioning-2-sides-battle-over-witnesses.html | THE PRESIDENT'S TRIAL: THE PROCEEDINGS -- IN THE CHAMBER; In Questioning, 2 Sides Battle Over Witnesses | False | By R. W. Apple Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/IHT-no-big-shift-on-clinton-as-senate-starts-questioning.html | No Big Shift On Clinton as Senate Starts Questioning | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/IHT-waiting-for-the-just-king-to-calm-indonesias-chaos.html | Waiting for the 'Just King' to Calm Indonesia's Chaos | False | By Stanley A. Weiss, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/business/60-s-messages-in-a-90-s-medium-feel-good-e-mail-cards-emerge-as-a-web-powerhouse.html | 60's Messages in a 90's Medium; Feel-Good E-Mail Cards Emerge as a Web Powerhouse | False | By Leslie Kaufman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-brody-jennifer-sue.html | Paid Notice: Deaths BRODY, JENNIFER SUE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/pro-basketball-mcilvaine-newest-net-just-knew-his-next-stop.html | PRO BASKETBALL; McIlvaine, Newest Net, Just Knew His Next Stop | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/medicare-safety-nets-fail-to-catch-many-of-the-poor.html | Medicare Safety Nets Fail To Catch Many of the Poor | False | By Peter T. Kilborn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-jacobs-murray.html | Paid Notice: Deaths JACOBS, MURRAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/basketball-beyond-game-player-s-unsettling-death-leaves-others-wondering-why.html | BASKETBALL: BEYOND THE GAME; A Player's Unsettling Death Leaves Others Wondering Why | False | By Lena Williams | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/classified/paid-notice-deaths-gray-mary-lanier.html | Paid Notice: Deaths GRAY, MARY LANIER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/sports/transactions-007188.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/opinion/IHT-1949overseas-torch-in-our-pages100-75-and-50-years-ago.html | 1949:Overseas Torch : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/president-s-trial-independent-counsel-starr-moves-compel-lewinsky-meet-with.html | THE PRESIDENT'S TRIAL: THE INDEPENDENT COUNSEL; Starr Moves to Compel Lewinsky To Meet With House Prosecutors | False | By David Stout | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/world/pope-in-mexico-urges-moral-pressure-on-us-by-bishops.html | Pope, in Mexico, Urges Moral Pressure on U.S. by Bishops | False | By Alessandra Stanley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-23 | 1999-01-23 | https://www.nytimes.com/1999/01/23/us/the-president-s-trial-the-scene-exit-here-byrd-tells-colleagues.html | THE PRESIDENT'S TRIAL: THE SCENE; Exit Here, Byrd Tells Colleagues | False | By Francis X. Clines | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-schneider-david-i.html | Paid Notice: Deaths SCHNEIDER, DAVID I. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-chinese-entrepreneur-sentenced-for-e-mail.html | January 17-23; Chinese Entrepreneur Sentenced for E-Mail | False | By Seth Faison | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-o-reilly-alice.html | Paid Notice: Deaths O'REILLY, ALICE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/qalynn-mcphelimy-a-plan-for-life-in-the-face-of-death.html | Q&A;/Lynn McPhelimy; A Plan for Life in the Face of Death | False | By Jackie Weaver | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/l-paths-of-glory-878189.html | Paths of Glory | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-yanuck-julius.html | Paid Notice: Deaths YANUCK, JULIUS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/world/netanyahu-dismisses-his-minister-of-defense.html | Netanyahu Dismisses His Minister Of Defense | False | By Deborah Sontag | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-underwood-james-m.html | Paid Notice: Deaths UNDERWOOD, JAMES M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-bluewiss-zander-smith.html | Paid Notice: Deaths BLUEWEISS, ZANDER SMITH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/president-s-trial-another-day-verbal-jousting-excerpts-day-2-senators-questions.html | THE PRESIDENT'S TRIAL: ANOTHER DAY OF VERBAL JOUSTING; Excerpts: Day 2 of Senators' Questions and Responses From Both Sides | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/art-review-decadence-from-the-turn-of-another-century.html | ART REVIEW; 'Decadence' From the Turn of Another Century | False | By William Zimmer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-strasberg-susan-elizabeth.html | Paid Notice: Deaths STRASBERG, SUSAN ELIZABETH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/world/south-korea-s-mood-swings-from-bleak-to-bullish.html | South Korea's Mood Swings From Bleak to Bullish | False | By Sheryl Wudunn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/footnotes-micks-style.html | FOOTNOTES; Mick's Style | False | By Tommy Hilfiger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/books-in-brief-nonfiction-878243.html | BOOKS IN BRIEF: NONFICTION | False | By Renee Tursi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/weddings-amy-mcgill-john-dilatush.html | WEDDINGS; Amy McGill, John Dilatush | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/world/nazi-funds-estimate-put-at-750-million.html | Nazi Funds Estimate Put at $750 Million | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-williams-david-r-jr.html | Paid Notice: Deaths WILLIAMS, DAVID R., JR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-moinester-isaac-e.html | Paid Notice: Deaths MOINESTER, ISAAC E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/westchester-guide-958310.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/on-politics-streamline-is-karcher-s-cry-now-he-ll-put-it-to-practice.html | ON POLITICS; 'Streamline,' Is Karcher's Cry. Now He'll Put It to Practice. | False | By Iver Peterson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/books-in-brief-fiction-woodman-spare-that-transvestite.html | BOOKS IN BRIEF: FICTION; Woodman, Spare That Transvestite | False | By Philip Gambone | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-brief-state-plan-to-expand-cranberry-farms-is-rejected.html | IN BRIEF; State Plan to Expand Cranberry Farms Is Rejected | False | By Karen Demasters | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-kohn-frances-r.html | Paid Notice: Deaths KOHN, FRANCES R. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-klass-sholom-rabbi.html | Paid Notice: Deaths KLASS, SHOLOM, RABBI | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/world/us-jets-attack-missile-sites-in-southern-iraq.html | U.S Jets Attack Missile Sites in Southern Iraq | False | By Jeff Gerth | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/habitats-east-57th-street-you-can-go-home-again.html | Habitats/East 57th Street; You Can Go Home Again | False | By Trish Hall | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/weddings-suzanne-spector-robert-lawrence.html | WEDDINGS; Suzanne Spector, Robert Lawrence | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/a-place-for-discriminating-dudes.html | A Place for Discriminating Dudes | False | By Kathryn Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/music-chamber-music-recitals.html | MUSIC; Chamber Music Recitals | False | By Robert Sherman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/health-programs-and-education-get-help-in-whitman-s-budget.html | Health Programs and Education Get Help in Whitman's Budget | False | By Jennifer Preston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/l-blue-note-records-early-draws-969540.html | BLUE NOTE RECORDS; Early Draws | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/weddings-marc-falcone-and-caitlin-halligan.html | WEDDINGS; Marc Falcone and Caitlin Halligan | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/l-no-sure-thing-021156.html | No Sure Thing | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/movies/television-radio-groening-s-new-world-1000-years-from-springfield.html | TELEVISION / RADIO; Groening's New World, 1,000 Years From Springfield | False | By Anita Gates | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/residential-sales.html | Residential Sales | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/world/south-african-assassinated-raising-fears-for-election.html | South African Assassinated, Raising Fears For Election | False | By Suzanne Daley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-kramer-aaron-dr.html | Paid Notice: Deaths KRAMER, AARON, DR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/with-its-wallet-bulging-suffolk-is-setting-up-open-space-plans.html | With Its Wallet Bulging, Suffolk Is Setting Up Open-Space Plans | False | By John Rather | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-adelmann-penelope-owens.html | Paid Notice: Deaths ADELMANN, PENELOPE OWENS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/books-in-brief-nonfiction-878278.html | BOOKS IN BRIEF: NONFICTION | False | By Allen D. Boyer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-epstein-tillie.html | Paid Notice: Deaths EPSTEIN, TILLIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-challis-mark.html | Paid Notice: Deaths CHALLIS, MARK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/l-the-lives-they-lived-933163.html | The Lives They Lived | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/partners-design-sites-for-on-line-markets.html | Partners Design Sites for On-Line Markets | False | By Penny Singer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/metro-news-briefs-new-jersey-smoking-to-be-curtailed-at-newark-train-station.html | METRO NEWS BRIEFS: NEW JERSEY; Smoking to Be Curtailed At Newark Train Station | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/squall-lines.html | Squall Lines | False | By Bill Goldstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-berenson-robert-k.html | Paid Notice: Deaths BERENSON, ROBERT K. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-soho-judge-blocks-artist-less-buildings.html | NEIGHBORHOOD REPORT: SOHO; Judge Blocks Artist-less Buildings | False | By Bernard Stamler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-mc-closkey-cornelius-j.html | Paid Notice: Deaths MC CLOSKEY, CORNELIUS J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/in-the-region-long-island-the-movies-are-the-new-stars-of-the-mall.html | In the Region/Long Island; The Movies Are the New Stars of the Mall | False | By Diana Shaman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-rosenwald-ruth-israels.html | Paid Notice: Deaths ROSENWALD, RUTH ISRAELS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/art-architecture-amid-serene-natural-beauty-a-residue-of-brutal-trauma.html | ART/ARCHITECTURE; Amid Serene Natural Beauty, A Residue of Brutal Trauma | False | By Murray Whyte | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-memorials-levine-bernard.html | Paid Notice: Memorials LEVINE, BERNARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/travel-advisory-correspondent-s-report-why-eco-tourists-are-shunning-brazil.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Why Eco-Tourists Are Shunning Brazil | False | By Diana Jean Schemo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/tv/signoff-imitating-thoreau-in-more-than-one-way.html | SIGNOFF; Imitating Thoreau in More Than One Way | False | By Bill Wellman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/market-watch-when-the-government-plays-investor.html | MARKET WATCH; When the Government Plays Investor | False | By Gretchen Morgenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/movies/l-hilary-and-jackie-admirers-of-both-969508.html | 'HILARY AND JACKIE; Admirers of Both | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/l-radiant-heating-and-termites-938327.html | Radiant Heating And Termites | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By Robin Lippincott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/weddings-nancy-beth-stone-and-david-levine.html | WEDDINGS; Nancy Beth Stone And David Levine | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/next-time-eat-the-pizza-after-the-interview.html | Next Time, Eat the Pizza After the Interview | False | By Tom Kuntz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/c-correction-937126.html | Correction | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-memorials-white-nathaniel-nat.html | Paid Notice: Memorials WHITE, NATHANIEL (NAT) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-bedford-park-update-elderly-raise-canes-and-get-market-back.html | NEIGHBORHOOD REPORT: BEDFORD PARK -- UPDATE; Elderly Raise Canes and Get Market Back | False | By Richard Weir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/music-the-maestro-who-made-the-philadelphians-fabulous.html | MUSIC; The Maestro Who Made the Philadelphians Fabulous | False | By Joseph Horowitz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/l-the-moiseyev-troupe-carnegie-s-stage-969486.html | THE MOISEYEV TROUPE; Carnegie's Stage | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/the-lives-they-lived-933090.html | The Lives They Lived | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/prosperity-and-the-neediest-cases.html | Prosperity and the Neediest Cases | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/l-social-security-plan-is-too-timid-020451.html | Social Security Plan Is Too Timid | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-edwards-alex-sahagian.html | Paid Notice: Deaths EDWARDS, ALEX SAHAGIAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-citronbaum-eugene.html | Paid Notice: Deaths CITRONBAUM, EUGENE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-morse-forbes.html | Paid Notice: Deaths MORSE, FORBES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/travel-advisory-cleveland-plays-host-to-a-mexican-firebrand.html | TRAVEL ADVISORY; Cleveland Plays Host To a Mexican Firebrand | False | By Judith H. Dobrzynski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/an-open-air-perch-in-the-jungle.html | AN OPEN-AIR PERCH IN THE JUNGLE | False | By Frances Frank Marcus | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/editorial-observer-washington-brags-as-trade-deficit-sets-a-record.html | Editorial Observer; Washington Brags as Trade Deficit Sets a Record | False | By Floyd Norris | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/l-the-different-faces-of-retirement-006238.html | The Different Faces Of Retirement | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/theater/theater-in-a-new-fosse-vehicle-a-headlong-joy-ride.html | THEATER; In a New Fosse Vehicle, A Headlong Joy Ride | False | By Vincent Canby | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-gombos-maria.html | Paid Notice: Deaths GOMBOS, MARIA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/connecticut-guide-958115.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/olympics-escalating-scandal-tears-apart-family.html | OLYMPICS; Escalating Scandal Tears Apart 'Family' | False | By Kirk Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/l-the-lives-they-lived-933139.html | The Lives They Lived | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-brief-new-use-for-polaroids.html | IN BRIEF; New Use for Polaroids | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-special-funds-for-iraq.html | January 17-23; Special Funds for Iraq | False | By Barbara Crossette | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/a-night-out-with-the-four-star-chefs-do-many-egos-spoil-the-broth.html | A NIGHT OUT WITH: The Four-Star Chefs; Do Many Egos Spoil The Broth? | False | By Amanda Hesser | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/l-a-divided-iraq-may-not-be-better-020567.html | A Divided Iraq May Not Be Better | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-murphy-john-c.html | Paid Notice: Deaths MURPHY, JOHN C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/midstream-a-delicate-family-affair.html | MIDSTREAM; A Delicate Family Affair | False | By James Schembari | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-gewirtzman-ethel.html | Paid Notice: Deaths GEWIRTZMAN, ETHEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/what-is-the-ioc.html | What Is the I.O.C.? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/soapbox-taking-place.html | SOAPBOX; Taking Place | False | By Mary Beth Rosenthal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/state-legislatures-across-us-plan-to-take-up-internet-issues.html | State Legislatures Across U.S. Plan to Take Up Internet Issues | False | By Jeri Clausing | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/after-the-blizzard-a-new-hartford-team.html | After the Blizzard, A New Hartford Team? | False | By Jack Cavanaugh | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-lakow-ruth-cedar.html | Paid Notice: Deaths LAKOW, RUTH CEDAR | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/word-for-word-witch-hunters-manual-look-his-navel-he-s-devil-she-s-witch-because.html | Word for Word/Witch Hunters' Manual; Look at His Navel, He's A Devil. She's A Witch Because She's, Um, Female. | False | By Joe Sharkey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/l-paths-of-glory-878197.html | Paths of Glory | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-glaubinger-esther.html | Paid Notice: Deaths GLAUBINGER, ESTHER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/storm-spared-tourism-areas.html | STORM SPARED TOURISM AREAS | False | By Larry Rohter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/q-a-john-rasmus-out-of-the-armchairs-into-adventures.html | Q&A/John Rasmus; Out of the Armchairs, Into Adventures | False | By Donna Greene | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-weaving-charlotte-a-nee-baudreau.html | Paid Notice: Deaths WEAVING, CHARLOTTE A. (NEE BAUDREAU) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/exploring-belize-s-lush-landscapes.html | EXPLORING BELIZE'S LUSH LANDSCAPES | False | By Lisa Fugard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/l-a-divided-iraq-may-not-be-better-020559.html | A Divided Iraq May Not Be Better | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/personal-business-listening-to-an-earful-for-savings.html | PERSONAL BUSINESS; Listening To an Earful For Savings | False | By Abby Ellin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/despite-billions-spent-a-history-of-failures.html | Despite Billions Spent, A History of Failures | False | By Robert D. McFadden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-new-york-on-line-about-those-alligators-in-the-sewers.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; About Those Alligators in the Sewers . . . | False | By Richard Weir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-harlem-at-birthplace-of-be-bop-revival-blues.html | NEIGHBORHOOD REPORT: HARLEM; At Birthplace Of Be-Bop, Revival Blues | False | By Nina Siegal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/l-no-innovator-021172.html | No Innovator | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/the-president-s-trial-the-senate-bitter-feud-over-ruling.html | THE PRESIDENT'S TRIAL: THE SENATE; Bitter Feud Over Ruling | False | By Alison Mitchell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/world/in-nod-to-burundi-leaders-in-region-suspend-sanctions.html | In Nod to Burundi, Leaders in Region Suspend Sanctions | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/pro-basketball-a-diet-of-discipline.html | PRO BASKETBALL; A Diet of Discipline | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/judgment-day.html | Judgment Day | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/l-philanthropic-name-game-threatens-the-parks-006521.html | Philanthropic Name Game Threatens the Parks | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/movies/film-through-good-and-bad-the-french-love-her.html | FILM; Through Good and Bad, the French Love Her | False | By Alan Riding | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-brief-welfare-aides-inquiry.html | IN BRIEF; Welfare Aides Inquiry | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-wayne-lucia-robinson.html | Paid Notice: Deaths WAYNE, LUCIA ROBINSON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-hirsch-philip.html | Paid Notice: Deaths HIRSCH, PHILIP | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/l-clean-house-021130.html | Clean House | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/special-education-mainstreaming-to-surge.html | Special Education: Mainstreaming to Surge | False | By Linda Saslow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-brooklyn-heights-a-club-dies-so-does-part-of-brooklyn.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; A Club Dies; So Does Part Of Brooklyn | False | By Edward Lewine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/northports-salon-for-artists-and-audiences.html | Northport's Salon for Artists and Audiences | False | By Robert Baranello | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/tourism-figures-show-a-drop.html | Tourism Figures Show a Drop | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/fresh-from-the-factory-upscale-homes.html | Fresh From the Factory: Upscale Homes | False | By Lisa Prevost | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/dodging-bullets-in-overseas-trade.html | Dodging Bullets In Overseas Trade | False | By Fred Musante | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/strategies-unexpected-praise-from-the-ivory-tower.html | STRATEGIES; Unexpected Praise From the Ivory Tower | False | By Mark Hulbert | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/recordings-a-dj-who-turns-the-uncool-into-cool.html | RECORDINGS; A DJ Who Turns the Uncool Into Cool | False | By Lorraine Ali | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/jersey-virtual-higher-education-so-what-s-new.html | JERSEY; Virtual Higher Education. So What's New? | False | By Neil Genzlinger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/soccer-us-coach-begins-from-the-ground-up.html | SOCCER; U.S. Coach Begins From the Ground Up | False | By Jack Bell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/theater-hating-hamlet-loving-theater.html | THEATER; Hating Hamlet, Loving Theater | False | By Alvin Klein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/l-the-haunted-wood-878170.html | 'The Haunted Wood' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-kaplan-muriel.html | Paid Notice: Deaths KAPLAN, MURIEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-a-verdict-in-delaware.html | January 17-23; A Verdict in Delaware | False | By Irvin Molotsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/l-the-haunted-wood-878138.html | 'The Haunted Wood' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/olympics-australian-officials-call-for-changes.html | OLYMPICS; Australian Officials Call for Changes | False | By Christopher Clarey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-bernstine-melvin.html | Paid Notice: Deaths BERNSTINE, MELVIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/transactions-031321.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/manhattan-cable-to-drop-channel-with-religious-shows.html | Manhattan Cable to Drop Channel With Religious Shows | False | By Nadine Brozan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/weddings-vows-lisa-cohen-and-lewis-liman.html | WEDDINGS; VOWS; Lisa Cohen and Lewis Liman | False | By Lois Smith Brady | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-eng-dow-gee.html | Paid Notice: Deaths ENG, DOW GEE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/a-country-of-the-mind.html | A Country of the Mind | False | By Terence Brown | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/l-the-state-of-museums-cultural-battlefields-969478.html | THE STATE OF MUSEUMS; Cultural Battlefields | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/weddings-barbara-moses-matthew-grayson.html | WEDDINGS; Barbara Moses, Matthew Grayson | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-memorials-ertag-henri.html | Paid Notice: Memorials ERTAG, HENRI | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/making-it-work-serial-drama-at-the-grove-street-playhouse.html | MAKING IT WORK; Serial Drama at the Grove Street Playhouse | False | By Corey Kilgannon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/market-insight-how-stocks-could-work-for-social-security.html | MARKET INSIGHT; How Stocks Could Work For Social Security | False | By Kenneth N. Gilpin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/l-social-security-plan-is-too-timid-020460.html | Social Security Plan Is Too Timid | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/pulse-kerchiefs-to-turn-heads.html | PULSE; Kerchiefs to Turn Heads | False | By Sara Ivry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/movies/l-hilary-and-jackie-the-music-endures-969516.html | 'HILARY AND JACKIE'; The Music Endures | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-levine-bernard.html | Paid Notice: Deaths LEVINE, BERNARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/private-sector-a-prescription-for-success.html | PRIVATE SECTOR; A Prescription for Success? | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/travel-advisory-883743.html | TRAVEL ADVISORY | False | By Joseph Siano | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-borock-syl.html | Paid Notice: Deaths BOROCK, SYL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/weddings-jill-kaplan-and-wayne-katz.html | WEDDINGS; Jill Kaplan And Wayne Katz | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/c-corrections-020532.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/gardening-the-study-of-gene-machines-in-situ.html | GARDENING; The Study of Gene Machines, In Situ | False | By Joan Lee Faust | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/l-barnes-noble-merger-endangers-publishers-too-006548.html | Barnes & Noble Merger Endangers Publishers, Too | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-state-of-the-president.html | January 17-23; State of the President | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-memorials-traum-stanley-e.html | Paid Notice: Memorials TRAUM, STANLEY E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/postings-photo-exhibition-museum-city-new-york-landscapes-hope-before-after.html | POSTINGS: Photo Exhibition at Museum of the City of New York; 'Landscapes of Hope': Before and After | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/pataki-sets-up-panel-to-probe-schools-in-city.html | Pataki Sets Up Panel to Probe Schools in City | False | By Clifford J. Levy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/theater/theater-a-cerebral-modernist-whose-revolution-rolls-on.html | THEATER; A Cerebral Modernist Whose Revolution Rolls On | False | By Nancy Hass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/guatemala-on-the-vertical.html | GUATEMALA, ON THE VERTICAL | False | By Frank Bruni | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/social-security-investment-plan-raises-a-debate.html | Social Security Investment Plan Raises a Debate | False | By Diana B. Henriques | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/l-social-security-plan-is-too-timid-020508.html | Social Security Plan Is Too Timid | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/q-a-937460.html | Q. & A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/high-school-basketball-seton-hall-prep-trumps-top-rated-st-patrick-s.html | HIGH SCHOOL BASKETBALL; Seton Hall Prep Trumps Top-Rated St. Patrick's | False | By Steve Popper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-prendergast-john-w.html | Paid Notice: Deaths PRENDERGAST, JOHN W. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/metro-news-briefs-new-york-addiction-counselor-is-held-on-drug-charge.html | METRO NEWS BRIEFS: NEW YORK; Addiction Counselor Is Held on Drug Charge | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-batten-william-m.html | Paid Notice: Deaths BATTEN, WILLIAM M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-brief-metro-north-ratings.html | IN BRIEF; Metro-North Ratings | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-gruen-kurt-h.html | Paid Notice: Deaths GRUEN, KURT H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/backtalk-change-is-demanded-to-right-the-olympic-wrongs.html | Backtalk; Change Is Demanded to Right the Olympic Wrongs | False | By Robert H. Helmick | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/golf-funk-leads-but-others-are-following-closely.html | GOLF; Funk Leads, but Others Are Following Closely | False | By Clifton Brown | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/on-pro-football-this-game-has-makings-of-a-doozy.html | ON PRO FOOTBALL; This Game Has makings Of a Doozy | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/fashion-review-couture-the-game-for-pure-players.html | FASHION REVIEW; Couture, the Game for Pure Players | False | By Cathy Horyn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/new-yorkers-co-a-world-away-from-basic-black.html | NEW YORKERS & CO.; A World Away From Basic Black | False | By Aleoandra McGinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/weddings-caryn-seidman-marc-becker.html | WEDDINGS; Caryn Seidman, Marc Becker | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/databank-january-18-22-the-brazilian-bear-growls-again.html | DATABANK: JANUARY 18-22; The Brazilian Bear Growls Again | False | By Jan M. Rosen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-soho-neighborhood-mystery-the-case-of-the-falling-mannequin.html | NEIGHBORHOOD REPORT: SOHO -- NEIGHBORHOOD MYSTERY; The Case of the Falling Mannequin | False | By Jen Nessel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/personal-business-diary-compensation-growing-from-top-to-bottom.html | PERSONAL BUSINESS DIARY; Compensation Growing From Top to Bottom | False | By David Cay Johnston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/weddings-ms-foreman-mr-kleinschmidt.html | WEDDINGS; Ms. Foreman, Mr. Kleinschmidt | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/automobiles/behind-the-wheel-volvo-s80-best-solo-performance-next-a-supporting-role.html | BEHIND THE WHEEL/Volvo S80; Best Solo Performance; Next, a Supporting Role? | False | By Dan Neil | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/dreaming-the-impossible-dream.html | Dreaming the Impossible Dream | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-bayside-rink-plan-called-a-stunner.html | NEIGHBORHOOD REPORT: BAYSIDE; Rink Plan Called a Stunner | False | By Richard Weir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/world/albright-starts-visit-to-moscow-as-russia-s-wariness-grows.html | Albright Starts Visit to Moscow as Russia's Wariness Grows | False | By Jane Perlez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/steal-this-painting.html | Steal This Painting | False | By Sylvia Brownrigg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/theater/theater-rewrite-a-classic-musical-whatever-works-goes.html | THEATER; Rewrite a Classic Musical? Whatever Works Goes | False | By Peter Marks | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-an-update-on-fiber.html | January 17-23; An Update on Fiber | False | By Sheryl Gay Stolberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-nimetz-gertrude.html | Paid Notice: Deaths NIMETZ, GERTRUDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/movies/film-where-sexual-lines-are-easily-crossed.html | FILM; Where Sexual Lines Are Easily Crossed | False | By Will Joyner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/a-push-to-reorder-sciences-puts-physics-first.html | A Push to Reorder Sciences Puts Physics First | False | By Tamar Lewin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-overtaxed-depends-on-the-source.html | January 17-23 ; Overtaxed? Depends on the Source | False | By David Cay Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/l-a-knick-s-reading-list-020605.html | A Knick's Reading List | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/benefits-992844.html | BENEFITS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/the-lives-they-lived-933201.html | The Lives They Lived | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-mcgirr-margaret-l.html | Paid Notice: Deaths MCGIRR, MARGARET L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/the-nation-testimonial-time-frees-the-hollywood-one.html | The Nation: Testimonial; Time Frees the Hollywood One | False | By Bernard Weinraub | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/baseball-notebook-when-it-comes-members-minorities-soon-baseball-forgets.html | BASEBALL: NOTEBOOK; When It Comes to Members of Minorities, How Soon Baseball Forgets | False | By Murray Chass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/investing-with-phillip-n-davidson-american-century-value.html | INVESTING WITH/Phillip N. Davidson; American Century Value | False | By William R. Long | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/community-this-white-knight-is-known-as-chocolate-cat.html | COMMUNITY; This White Knight Is Known as Chocolate Cat | False | By George James | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/art-review-sensibilities-of-childhood-without-the-sentimentality.html | ART REVIEW; Sensibilities of Childhood Without the Sentimentality | False | By Fred B. Adelson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/paperback-best-sellers-january-24-1999.html | PAPERBACK BEST SELLERS: January 24, 1999 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/spies-wanted.html | Spies Wanted | False | By Tim Weiner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/at-the-shore-for-atlantic-clammers-trying-to-weather-an-unusual-run-of-tragedy.html | AT THE SHORE; For Atlantic Clammers, Trying to Weather an Unusual Run of Tragedy | False | By Andrea Kannapell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-the-footsteps-of-ponce-de-leon.html | In the Footsteps Of Ponce de Leon | False | By Kate Stone Lombardi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-thorpe-dr-robert-g.html | Paid Notice: Deaths THORPE, DR. ROBERT G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/in-brooklyn-russian-jokes-keep-their-sting.html | In Brooklyn, Russian Jokes Keep Their Sting | False | By Susan Sachs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/l-introduction-933074.html | Introduction | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/wine-under-20-jewel-of-a-shiraz-starbright-pinot-grigio.html | WINE UNDER $20; Jewel of a Shiraz; Starbright Pinot Grigio | False | By Howard G. Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-meyendorff-helene.html | Paid Notice: Deaths MEYENDORFF, HELENE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/art-architecture-a-12th-century-abbey-yields-its-secrets.html | ART / ARCHITECTURE; A 12th-Century Abbey Yields Its Secrets | False | By Paula Deitz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/word-image-a-more-perfect-future.html | WORD & IMAGE; A More Perfect Future | False | By Max Frankel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/on-sunday-january-24-1999-questions-for-jay-mcinerney.html | ON SUNDAY, JANUARY 24, 1999; QUESTIONS FOR:; Jay McInerney | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/l-the-haunted-wood-878162.html | 'The Haunted Wood' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/investing-untangling-emerging-markets.html | INVESTING; Untangling Emerging Markets | False | By Richard A. Oppel Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-burdman-sylvia.html | Paid Notice: Deaths BURDMAN, SYLVIA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/olympic-ideals-and-the-raw-truth-are-now-facing-off-because-restraint-vanished.html | Olympic Ideals and the Raw Truth Are Now Facing Off Because Restraint Vanished | False | By Jere Longman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/dreams-of-his-russian-winters.html | Dreams of His Russian Winters | False | By Caleb Crain | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/president-s-trial-conservatives-where-president-s-sins-aren-t-winked-terrible.html | THE PRESIDENT'S TRIAL: THE CONSERVATIVES; Where the President's Sins Aren't Winked At and a Terrible Price Is Feared | False | By Blaine Harden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-feld-isabel.html | Paid Notice: Deaths FELD, ISABEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/beyond-the-canal-panama-pristine.html | BEYOND THE CANAL, PANAMA PRISTINE | False | By Michael Finkel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/president-s-trial-lawsuit-quietly-team-lawyers-kept-paula-jones-s-case-alive.html | THE PRESIDENT'S TRIAL: THE LAWSUIT; Quietly, a Team of Lawyers Kept Paula Jones's Case Alive | False | By Don van Natta Jr. and Jill Abramson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/in-the-region-new-jersey-a-rush-to-build-assisted-living-residences.html | In the Region / New Jersey; A Rush to Build Assisted-Living Residences | False | By Rachelle Garbarine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/on-sunday-january-24-1999-pronunciation-pruh-nuhn-see-ay-shin.html | ON SUNDAY, JANUARY 24, 1999; PRONUNCIATION (pruh-NUHN-see-AY-shin). | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/world/women-s-suicides-reveal-rural-china-s-bitter-roots.html | Women's Suicides Reveal Rural China's Bitter Roots | False | By Elisabeth Rosenthal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/transactions-020990.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/with-this-ring-women-fall-for-boxing.html | With This Ring: Women Fall for Boxing | False | By David Winzelberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-weser-sr-julia-marie.html | Paid Notice: Deaths WESER, SR. JULIA MARIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/l-others-recruit-parents-to-help-children-read-007528.html | Others Recruit Parents To Help Children Read | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/pulse-wheel-bag.html | PULSE; Wheel Bag | False | By Marianne Rohrlich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-bonan-seon-pierre.html | Paid Notice: Deaths BONAN, SEON PIERRE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/choice-tables-hard-by-the-chateau-royal-eating.html | CHOICE TABLES; Hard by the Chateau, Royal Eating | False | By Jacqueline Friedrich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/movies/film-a-proud-son-of-glasgow-and-a-festival-favorite.html | FILM; A Proud Son of Glasgow, and a Festival Favorite | False | By Howard Feinstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/how-the-eggheads-cracked.html | How the Eggheads Cracked | False | By Michael Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/new-yorkers-co-takeout-shop-with-a-russian-accent.html | NEW YORKERS & CO.; Takeout Shop With a Russian Accent | False | By Alexandra McGinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/weddings-jeffrey-kepnes-elizabeth-claman.html | WEDDINGS; Jeffrey Kepnes, Elizabeth Claman | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-no-choking-we-re-knicks.html | January 17-23; No Choking, We're Knicks | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/basketball-nets-facing-challenge-in-kittles-negotiations.html | BASKETBALL; Nets Facing Challenge In Kittles Negotiations | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/1-the-lives-they-lived-933120.html | The Lives They Lived | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/private-sector-a-guru-to-wall-street-s-gurus.html | PRIVATE SECTOR; A Guru to Wall Street's Gurus | False | BY Geraldine Fabrikant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/books-in-brief-nonfiction-murals-without-walls.html | BOOKS IN BRIEF: NONFICTION; Murals Without Walls | False | By Steven Heller | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/1-the-lives-they-lived-933180.html | The Lives They Lived | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-sullivan-judge-eugene-j.html | Paid Notice: Deaths SULLIVAN, JUDGE EUGENE J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/pro-basketball-which-sprewell-for-knicks-the-selfless-of-the-selfish.html | PRO BASKETBALL; Which Sprewell for Knicks, The Selfless of the Selfish? | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/view-larchmont-plastic-surgery-offers-new-life-disfigured-children-haiti.html | The View From/Larchmont; Plastic Surgery Offers New Life to Disfigured Children in Haiti | False | By Lynne Ames | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/art-works-by-people-on-margins-of-society.html | ART; Works by People on Margins of Society | False | By William Zimmer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/working-seeking-that-fair-day-s-pay.html | WORKING; Seeking That Fair Day's Pay | False | By Michelle Cottle | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/1-the-lives-they-lived-933112.html | The Lives They Lived | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/olympics-salvation-turns-into-a-threat.html | Olympics' Salvation Turns Into a Threat | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/destinations-enjoying-ski-resorts-without-hitting-the-slopes.html | DESTINATIONS; Enjoying Ski Resorts Without Hitting the Slopes | False | By Joseph D'Agnese | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/inside-018520.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/court-rejects-latest-claim-of-incompetence-by-gigante.html | Court Rejects Latest Claim Of Incompetence by Gigante | False | By Jodi Wilgoren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/all-s-fair.html | All's Fair? | False | By Jeremy Waldron | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/weddings-miss-fearon-mr-pepperman.html | WEDDINGS; Miss Fearon, Mr. Pepperman | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/tv/cover-story-the-public-s-invited-to-this-hollywood-party.html | COVER STORY; The Public's Invited to This Hollywood Party | False | By James Sterngold | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/1-symphony-space-deal-raises-plenty-of-questions-006530.html | Symphony Space Deal Raises Plenty of Questions | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/where-eagles-fly-and-people-watch.html | Where Eagles Fly and People Watch | False | By Tina Kelley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-isaacs-gilbert.html | Paid Notice: Deaths ISAACS, GILBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/walter-kring-82-clergyman-author-and-a-melville-scholar.html | Walter Kring, 82, Clergyman, Author and a Melville Scholar | False | By Wolfgang Saxon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/the-world-khmer-rouge-photography-smiles-were-rare.html | The World: Khmer Rouge Photography; Smiles Were Rare | False | By Seth Mydans | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/1-the-lives-they-lived-933155.html | The Lives They Lived | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/foster-care-children-practice-travel-dreams.html | Foster Care Children Practice Travel Dreams | False | By Claudia Rowe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/technology/cool-awards-chilly-audience.html | Cool Awards, Chilly Audience | False | By | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/l-a-divided-iraq-may-not-be-better-020583.html | A Divided Iraq May Not Be Better | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-jafek-viola-mabel.html | Paid Notice: Deaths JAFEK, VIOLA MABEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/art-abstract-painters-in-a-domestic-space-under-restoration.html | ART; Abstract Painters in a Domestic Space Under Restoration | False | By William Zimmer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-ober-william.html | Paid Notice: Deaths OBER, WILLIAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/c-correction-951013.html | Correction | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/world/social-insecurity-in-brazil-for-its-government-retirees.html | Social Insecurity in Brazil For Its Government Retirees | False | By Diana Jean Schemo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/l-laser-pointers-are-not-toys-007510.html | Laser Pointers Are Not Toys | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-benedetto-mary-magdalen.html | Paid Notice: Deaths BENEDETTO, MARY MAGDALEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-sag-harbor-a-traffic-roundabout-uproar.html | In Sag Harbor, a Traffic Roundabout Uproar | False | By Elizabeth Kiggen Miller | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/playing-in-the-neighborhood-991740.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/theater-evita-at-20-will-a-musical-be-high-flying-adored-again.html | THEATER; 'Evita' at 20: Will a Musical Be High-Flying, Adored Again? | False | By Alvin Klein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/world/gingerly-russia-s-premier-tries-to-fill-vacuum-at-top.html | Gingerly, Russia's Premier Tries to Fill Vacuum at Top | False | By Celestine Bohlen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/c-corrections-953199.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/practical-traveler-stretch-market-for-limousines.html | PRACTICAL TRAVELER; Stretch Market For Limousines | False | By Betsy Wade | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-o-brien-edward-j.html | Paid Notice: Deaths O'BRIEN, EDWARD J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/food-spices-perk-up-sea-scallops-shrimps-or-sausages.html | FOOD; Spices Perk Up Sea Scallops, Shrimps or Sausages | False | By Moira Hodgson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/world/pope-urges-bishops-to-minister-to-the-rich.html | Pope Urges Bishops to Minister to the Rich | False | By Alessandra Stanley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/cuttings-surf-sleuthing-how-to-find-the-plants-you-want.html | CUTTINGS; Surf Sleuthing: How to Find the Plants You Want | False | By Cass Peterson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/c-correction-950262.html | Correction | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/olympics-a-scandal-tears-apart-olympic-family.html | OLYMPICS; A Scandal Tears Apart Olympic 'Family' | False | By Kirk Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-differences-in-cancer-rates.html | January 17-23; Differences in Cancer Rates | False | By Warren E. Leary | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-memorials-friedman-harold-i.html | Paid Notice: Memorials FRIEDMAN, HAROLD I | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/the-nation-on-the-witness-question-a-cost-benefit-analysis.html | The Nation; On the Witness Question, a Cost-Benefit Analysis | False | By Jill Abramson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-kestenberg-dr-judith.html | Paid Notice: Deaths KESTENBERG, DR. JUDITH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-barber-beth.html | Paid Notice: Deaths BARBER, BETH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/the-labor-behind-idyllic-connecticut.html | The Labor Behind Idyllic Connecticut | False | By Frances Chamberlain | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/in-my-shoulder-bag-june-klein.html | IN MY... SHOULDER BAG; JUNE KLEIN | False | By Joseph B. Treaster | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/private-sector-starting-from-scratch-again.html | PRIVATE SECTOR; Starting From Scratch, Again | False | By Doreen Carvajal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/l-a-voice-for-losers-in-the-star-program-006734.html | A Voice for Losers In the STAR Program | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/football-notebook-coaches-on-the-move-in-turnaround-game.html | FOOTBALL: NOTEBOOK; Coaches on the Move In Turnaround Game | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-new-york-up-close-crime-count-which-areas-are-safest.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Crime Count: Which Areas Are Safest? | False | By Michael Cooper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/long-island-journal-history-and-fun-on-a-carousel.html | LONG ISLAND JOURNAL; History, and Fun, on a Carousel | False | By Marcelle S. Fischler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-clifton-police-shootings-bring-call-for-thorough.html | NEIGHBORHOOD REPORT: CLIFTON; Police Shootings Bring Call For Thorough Investigation | False | By Jim O'Grady | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/business-as-rivals-flail-teardrop-golf-yells-fore-and-makes-more-deals.html | BUSINESS; As Rivals Flail, Teardrop Golf Yells Fore and Makes More Deals | False | By Sharon R. King | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/coping-wearing-attitude-like-urban-armor.html | COPING; Wearing Attitude Like Urban Armor | False | By Robert Lipsyte | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/l-the-different-faces-of-retirement-006262.html | The Different Faces Of Retirement | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/ambulance-workers-fired-after-man-with-diabetes-dies.html | Ambulance Workers Fired After Man With Diabetes Dies | False | By Kit R. Roane | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/on-the-street-shaggy-bags.html | ON THE STREET; Shaggy Bags | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/fear-for-students-on-new-regents-exams.html | Fear for Students on New Regents Exams | False | By Merri Rosenberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-sachs-martin.html | Paid Notice: Deaths SACHS, MARTIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/on-sunday-january-24-1999-weatherspeak-the-style-of-elements.html | ON SUNDAY, JANUARY 24, 1999: WEATHERSPEAK; The Style Of Elements | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/new-yorkers-co-bibliotheca-and-bibelots-to-go.html | NEW YORKERS & CO.; Bibliotheca And Bibelots to Go | False | By Alexandra McGinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/pulse-foxy-s-new-best-friend.html | PULSE; Foxy's New Best Friend | False | By Marianne Rohrlich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/the-world-lost-horizon-the-world-expected-peace-it-found-a-new-brutality.html | The World: Lost Horizon; The World Expected Peace. It Found a New Brutality. | False | By Barbara Crossette | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/opinion-keeping-all-universities-equal.html | OPINION; Keeping All Universities Equal | False | By Roger Tilles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-drive-drunk-lose-car.html | January 17-23; Drive Drunk, Lose Car | False | By Hubert B. Herring | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/travel-advisory-britons-choose-plays-of-the-century.html | TRAVEL ADVISORY; Britons Choose Plays Of the Century | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-lower-east-side-buzz-evening-breath-mints-cocktails-art.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE -- THE BUZZ; An Evening of Breath Mints, Cocktails and Art | False | By David Kirby | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/basketball-undefeated-uconn-topples-seton-hall.html | BASKETBALL; Undefeated UConn Topples Seton Hall | False | By Jack Cavanaugh | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/l-the-lives-they-lived-933198.html | The Lives They Lived | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/they-stand-by-their-granola.html | They Stand by Their Granola | False | By Ginter Thompson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/in-praise-of-bad-art.html | In Praise of Bad Art | False | By Deborah Solomon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/former-workers-demand-jobs-at-rainbow-room.html | Former Workers Demand Jobs at Rainbow Room | False | By Steven Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/hockey-milsteins-plan-for-isles-is-approved.html | HOCKEY; Milsteins' Plan for Isles Is Approved | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/unnatural-selection.html | Unnatural Selection | False | By Emily Barton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/the-president-s-trial-the-scene-lurching-toward-chaos-ending-with-hope.html | THE PRESIDENT'S TRIAL: THE SCENE; Lurching Toward Chaos, Ending With Hope | False | By Francis X. Clines | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/theater/l-noel-coward-a-pal-to-orphans-969532.html | NOEL COWARD; A Pal to Orphans | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/pulse-that-smell-st-so-sweet.html | PULSE; That Smell'st So Sweet | False | By Ellen Tien | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/boating-report-fox-logo-on-sail-dimming-espn-america-s-cup-deal.html | BOATING REPORT; Fox Logo on Sail Dimming ESPN America's Cup Deal | False | By Barbara Lloyd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/in-the-region-connecticut-new-powers-for-towns-to-protect-neighborhoods.html | In the Region / Connecticut; New Powers for Towns to Protect Neighborhoods | False | By Eleanor Charles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/liberties-king-of-the-world.html | Liberties; King of the World | False | By Maureen Dowd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-adams-katherine-scanlon.html | Paid Notice: Deaths ADAMS, KATHERINE SCANLON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-ehrenberg-marvin.html | Paid Notice: Deaths EHRENBERG, MARVIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-pivowitz-abe.html | Paid Notice: Deaths PIVOWITZ, ABE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/art-reviews-the-intellectual-translated-into-the-visual.html | ART REVIEWS; The Intellectual Translated Into the Visual | False | By Phyllis Braff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/pro-basketball-sprewell-strickland-rodman-knicks-can-bring-em-all-on.html | PRO BASKETBALL; Sprewell? Strickland? Rodman? Knicks Can Bring 'Em All On | False | By George Vecsey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/on-sunday-january-24-1999-art-imitates-life-real-games-real-people-play.html | ON SUNDAY, JANUARY 24, 1999: ART IMITATES LIFE; (Real) Games (Real) People Play | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/outdoors-return-of-the-native-a-brook-trout-project.html | OUTDOORS; Return of the Native: A Brook Trout Project | False | By Nicholas Karas | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/books-in-brief-fiction-878332.html | BOOKS IN BRIEF: FICTION | False | By Brooke Allen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/inside-030970.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/college-basketball-everybody-says-he-s-special.html | COLLEGE BASKETBALL; Everybody Says He's Special | False | By Jack Curry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-bragaline-edward-a.html | Paid Notice: Deaths BRAGALINE, EDWARD A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/finding-order-amid-the-chaos.html | Finding Order Amid the Chaos | False | By Dean Nelson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/bookend-ted-hughes-a-reconciliation.html | BOOKEND; Ted Hughes: A Reconciliation | False | By Eavan Boland | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/super-bowl-xxxiii-rivalry-beyond-game-rift-makes-reeves-shanahan-more.html | SUPER BOWL XXXIII: A Rivalry Beyond the Game; Rift Makes Reeves and Shanahan More Competitive | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-help-for-the-obese.html | January 17-23; Help for the Obese | False | By Gina Kolata | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/dining-out-classy-intimacy-and-french-fare-in-vista.html | DINING OUT; Classy Intimacy and French Fare in Vista | False | By M. H. Reed | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/the-lives-they-lived-933147.html | The Lives They Lived | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-jacobs-murray.html | Paid Notice: Deaths JACOBS, MURRAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/fast-forward-doomsday-machines.html | FAST FORWARD; Doomsday Machines | False | By James Gleick | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/new-noteworthy-paperbacks-877964.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/hollywood-s-new-status-symbol-a-web-site.html | Hollywood's New Status Symbol: A Web Site | False | By Nancy Hass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/on-sunday-january-24-1999-pushing-the-envelope.html | ON SUNDAY, JANUARY 24, 1999; PUSHING THE ENVELOPE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/food-deep-and-dishy.html | FOOD; Deep and Dishy | False | By Molly O'Neill | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/travel-advisory-a-different-look-at-world-danger-spots.html | TRAVEL ADVISORY; A Different Look At World Danger Spots | False | By Rick Lyman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/hartford-lawsuit-recounts-the-brief-shelf-life-of-a-tv-anchorwoman.html | Hartford Lawsuit Recounts the Brief Shelf Life of a TV Anchorwoman | False | By Mike Allen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/l-alumni-can-help-021148.html | Alumni Can Help | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/world/resistance-to-argentine-dollar.html | Resistance to Argentine 'Dollar' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/president-s-trial-excerpts-day-2-senators-questions-responses-both-sides.html | THE PRESIDENT'S TRIAL; Excerpts: Day 2 of Senators' Questions and Responses From Both Sides | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/first-shot-is-fired-in-the-war-on-lyme-disease.html | First Shot Is Fired In The War On Lyme Disease | False | By Andrew C. Revkin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/the-world-israel-s-divisions-splinter-its-politics.html | The World; Israel's Divisions Splinter Its Politics | False | By Deborah Sontag | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/travel-advisory-last-minute-bargains-for-amtrak-travelers.html | TRAVEL ADVISORY; Last-Minute Bargains For Amtrak Travelers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/c-corrections-991902.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/on-sunday-january-24-1999-the-honor-system-title-roles.html | ON SUNDAY, JANUARY 24, 1999: THE HONOR SYSTEM; Title Roles | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/on-the-road-again.html | On the Road, Again | False | By Ann Douglas | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/gore-building-network-in-california.html | Gore Building Network in California | False | By Michael Janofsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-hornick-lita-meredith-monk.html | Paid Notice: Deaths HORNICK, LITA. MEREDITH MONK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/the-millennium-glitch-and-life-and-death.html | The Millennium Glitch, and Life and Death | False | By Barnaby J. Feder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/dining-out-where-steaks-are-the-house-specialty.html | DINING OUT; Where Steaks Are the House Specialty | False | By Joanne Starkey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/theater-review-fatalism-of-the-greeks-transplanted-to-ireland.html | THEATER REVIEW; Fatalism of the Greeks, Transplanted to Ireland | False | By Alvin Klein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/music-lend-him-a-tenor-not-in-this-opera.html | MUSIC; Lend Him a Tenor? Not in This Opera | False | By Leslie Kandell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/jay-pritzker-billionaire-who-founded-the-hyatt-hotel-chain-is-dead-at-76.html | Jay Pritzker, Billionaire Who Founded the Hyatt Hotel Chain, Is Dead at 76 | False | By Anthony Ramirez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/personal-business-down-but-not-out-on-the-family-farm.html | PERSONAL BUSINESS; Down But Not Out on the Family Farm | False | By Andrea Adelson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-bernanke-bernice-w.html | Paid Notice: Deaths BERNANKE, BERNICE W. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/c-corrections-955663.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-stadin-lee.html | Paid Notice: Deaths STADIN, LEE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/the-boss-from-purgatory.html | The Boss From Purgatory | False | By David Sacks | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/birthright-for-sale.html | Birthright for Sale | False | By Larry Wolff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/backtalk-good-mike-bad-mike-and-the-anti-mike.html | Backtalk; Good Mike, Bad Mike and the Anti-Mike | False | By Robert Lipsyte | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-michael-donald-j.html | Paid Notice: Deaths MICHAEL, DONALD J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/playing-in-the-neighborhood-upper-west-side-cops-writers-facts.html | PLAYING IN THE NEIGHBORHOOD: UPPER WEST SIDE; Cops. Writers. Facts. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/c-correction-969877.html | Correction | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/television-radio-dilbert-corporate-savior.html | TELEVISION/RADIO; 'Dilbert': Corporate Savior? | False | By Andy Meisler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-mandell-david.html | Paid Notice: Deaths MANDELL, DAVID | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/world/with-switch-in-heir-plan-king-hussein-stuns-jordan.html | With Switch in Heir Plan, King Hussein Stuns Jordan | False | By Douglas Jehl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-larsen-gladys-m.html | Paid Notice: Deaths LARSEN, GLADYS M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/lesser-than-zero.html | Lesser Than Zero | False | By Daniel Mendelsohn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/art-works-by-people-on-the-margins.html | ART; Works by People on the Margins | False | By William Zimmer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/why-grizzlies-love-twinkies.html | Why Grizzlies Love Twinkies | False | By Ann Finkbeiner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/business-usa-accounts-are-new-volley-in-retirement-savings-debate.html | BUSINESS; U.S.A. Accounts Are New Volley in Retirement Savings Debate | False | By Leslie Wayne | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/l-social-security-plan-is-too-timid-020516.html | Social Security Plan Is Too Timid | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/economic-view-trial-s-war-of-economists-pits-student-against-teacher.html | ECONOMIC VIEW; Trial's War of Economists Pits Student Against Teacher | False | By Michael M. Weinstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/streetscapes-marvin-schneider-the-man-who-makes-the-city-s-clocks-run-on-time.html | Streetscapes/Marvin Schneider; The Man Who Makes the City's Clocks Run on Time | False | By Christopher Gray | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-raul-salinas-found-guilty-of-assassination.html | January 17-23; Raul Salinas Found Guilty Of Assassination | False | By Julia Preston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-mayerson-chester-d.html | Paid Notice: Deaths MAYERSON, CHESTER D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/movies/l-cancer-in-films-hitting-home-969494.html | CANCER IN FILMS; Hitting Home | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/c-corrections-020524.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-streiner-ruth.html | Paid Notice: Deaths STREINER, RUTH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/horse-racing-roundup-a-look-back-and-ahead.html | HORSE RACING: ROUNDUP; A Look Back and Ahead | False | By Joseph Durso | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/weddings-rona-daniels-and-mark-casey.html | WEDDINGS; Rona Daniels and Mark Casey | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/l-true-color-of-money-006289.html | True Color of Money | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/l-social-security-plan-is-too-timid-020494.html | Social Security Plan Is Too Timid | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/lives-nanny-s-failed-safari.html | LIVES; Nanny's Failed Safari | False | By Dana Tierney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/investing-diary-why-companies-were-stingy-with-payouts.html | INVESTING; DIARY; Why Companies Were Stingy with Payouts | False | By Richard Teitelbaum | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Gardner McFall | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-brief-wrongful-death-suit.html | IN BRIEF; Wrongful Death Suit | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/style-jumpin-jade-flash.html | STYLE; Jumpin' Jade Flash | False | By Brian Degen Leitch | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-bayer-jean.html | Paid Notice: Deaths BAYER, JEAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/music-he-gained-respect-without-honoring-convention.html | MUSIC; He Gained Respect Without Honoring Convention | False | By Anthony Tommasini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/l-the-haunted-wood-878154.html | 'The Haunted Wood' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/l-jazz-singers-the-new-innovators-969524.html | JAZZ SINGERS; The New Innovators | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/the-will-to-madness.html | The Will to Madness | False | By Alan Ryan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/home-grown-style-at-a-venerable-museum.html | Home-Grown Style at a Venerable Museum | False | By Bill Slocum | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-harlem-astronauts-park-grounded.html | NEIGHBORHOOD REPORT: HARLEM; Astronaut's Park Grounded | False | By Marcelo Ballve | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-greiner-william-r-botany-bill.html | Paid Notice: Deaths GREINER, WILLIAM R. (BOTANY BILL) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/our-towns-after-a-doctor-s-slaying-a-clinic-struggles.html | Our Towns; After a Doctor's Slaying, a Clinic Struggles | False | By Joseph Berger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/pulse-baby-cakes-grow-up.html | PULSE; Baby Cakes Grow Up | False | By Ellen Tien | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/travel-advisory-remembering-woodrow-wilson.html | TRAVEL ADVISORY; Remembering Woodrow Wilson | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/crashing-the-boys-club.html | Crashing the Boys' Club | False | By Robin Toner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/l-social-security-plan-is-too-timid-020443.html | Social Security Plan Is Too Timid | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-hacker-destroys-usia-web-site.html | January 17-23; Hacker Destroys U.S.I.A. Web Site | False | By David Stout | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/rooming-with-a-guy-named-mom.html | Rooming With a Guy Named Mom | False | By Rachel Lehmann-Haupt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/soapbox-operas-in-the-key-of-mayor-g.html | SOAPBOX; Operas in the Key of Mayor G | False | By Michael Quinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/lets-review.html | Let's Review | False | By Dana Gioia | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-engelbrecht-fred.html | Paid Notice: Deaths ENGELBRECHT, FRED | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-carelli-gabor.html | Paid Notice: Deaths CARELLI, GABOR | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-williams-clarence-edwin.html | Paid Notice: Deaths WILLIAMS, CLARENCE EDWIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/olympics-where-have-all-the-great-milers-gone.html | OLYMPICS; Where Have All the Great Milers Gone? | False | By Marc Bloom | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/fyi-977322.html | F.Y.I | False | By Michael Goldman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/out-of-order-worth-stealing-french-art-of-supermarkets.html | OUT OF ORDER; Worth Stealing French Art of Supermarkets | False | By David Bouchier | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/president-s-trial-proceedings-reasonable-people-can-differ-penalty-prosecutor.html | THE PRESIDENT'S TRIAL: THE PROCEEDINGS; 'Reasonable People' Can Differ On Penalty, a Prosecutor Says | False | By R. W. Apple Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/chess-how-a-peaceful-old-opening-got-to-be-a-real-rip-snorter.html | CHESS; How a Peaceful Old Opening Got to Be a Real Rip-Snorter | False | By Robert Byrne | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/art-architecture-everyday-art-in-india.html | ART / ARCHITECTURE; Everyday Art in India | False | By Holland Cotter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/nhl-all-star-weekend-skills-competition-world-team-triumphs.html | N.H.L.: ALL-STAR WEEKEND -- SKILLS COMPETITION; World Team Triumphs | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-east-village-to-plotz-is-to-burst-and-to-read.html | NEIGHBORHOOD REPORT: EAST VILLAGE; To 'Plotz' Is to Burst, and to Read | False | By Ellen Umansky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-memorials-klagsbrun-daniel.html | Paid Notice: Memorials KLAGSBRUN, DANIEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/investing-investing-by-conscience-is-paying-off-these-days.html | INVESTING; Investing by Conscience Is Paying Off These Days | False | By Joanne Legomsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/what-s-doing-in-nice.html | WHAT'S DOING IN; Nice | False | By Corinne Labalme | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-brenner-muriel.html | Paid Notice: Deaths BRENNER, MURIEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-memorials-cates-joseph.html | Paid Notice: Memorials CATES, JOSEPH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/basketball-toledo-guard-cannot-play.html | BASKETBALL; Toledo Guard Cannot Play | False | By Murray Chass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/l-the-haunted-wood-878146.html | 'The Haunted Wood' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/weddings-aleandra-ewert-rick-farnell.html | WEDDINGS; Alexandra Ewert, Rick Farnell | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/view-the-night-the-girls-went-out-to-play-and-the-boys-ran-away.html | VIEW; The Night the Girls Went Out to Play (and the Boys Ran Away) | False | By Jenny Lyn Bader | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/l-what-welfare-to-work-really-means-933210.html | What Welfare-to-Work Really Means | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/ideas-trends-rethinking-a-treaty-for-a-new-kind-of-enemy.html | Ideas & Trends; Rethinking a Treaty For a New Kind of Enemy | False | By Steven Lee Myers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/music-a-russian-recital-an-american-matinee.html | MUSIC; A Russian Recital, An American Matinee | False | By Robert Sherman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/soapbox-good-old-golden-snow-days.html | SOAPBOX; Good Old Golden Snow Days | False | By Jeanne D'Haem | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/if-you-re-thinking-living-annadale-staten-island-suburban-with-its-heart-country.html | If You're Thinking of Living In/Annadale, Staten Island; Suburban, With Its Heart in the Country | False | By Janice Fioravante | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/make-way-for-grown-ups.html | Make Way For Grown-Ups | False | By Marcia Biederman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/sports-of-the-times-l-t-fits-hall-of-fame-criteria.html | Sports of The Times; L. T. Fits Hall of Fame Criteria | False | By Dave Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/art-review-women-s-work-not-all-of-it-ladylike.html | ART REVIEW; Women's Work, Not All of It Ladylike | False | By William Zimmer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/the-nation-thanks-but-i-ll-have-the-strip-search-no-takers-for-the-x-ray-option.html | The Nation: Thanks, but I'll Have the Strip-Search; No Takers for the X-Ray Option | False | By Alan Finder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-hults-dorothy-n.html | Paid Notice: Deaths HULTS, DOROTHY N. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/investors-hope-to-reopen-a-famous-rock-club-in-new-jersey.html | Investors Hope to Reopen a Famous Rock Club in New Jersey | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/l-improving-health-care-020540.html | Improving Health Care | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/hockey-despite-several-rule-changes-it-s-getting-tougher-to-score-in-the-nhl.html | HOCKEY; Despite Several Rule Changes, It's Getting Tougher to Score in the N.H.L. | False | By Joe Lapointe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/software-to-prove-everyone-can-read.html | Software to Prove Everyone Can Read | False | By Darice Bailer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/books-in-brief-fiction-878359.html | BOOKS IN BRIEF: FICTION | False | By Paula Friedman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/a-la-carte-tasting-the-robust-earthy-food-of-peru.html | A LA CARTE; Tasting the Robust, Earthy Food of Peru | False | By Richard Jay Scholem | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/jerseyana-for-134-years-jersey-city-puts-politics-aside-and-honors-lincoln.html | JERSEYANA; For 134 Years, Jersey City Puts Politics Aside and Honors Lincoln | False | By George James | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/the-president-s-trial-a-new-republican-for-freshman-a-case-as-novel-as-job.html | THE PRESIDENT'S TRIAL: A NEW REPUBLICAN; For Freshman, a Case as Novel as Job | False | By Adam Nagourney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/l-same-gasoline-provider-why-different-prices-006793.html | Same Gasoline Provider, Why Different Prices? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-brief-turnpike-will-give-trucks-a-break-on-diesel-fuel.html | IN BRIEF; Turnpike Will Give Trucks A Break on Diesel Fuel | False | By Karen Demasters | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/the-world-a-new-big-power-race-starts-on-a-sea-of-crude.html | The World; A New Big-Power Race Starts on a Sea of Crude | False | By Stephen Kinzer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/spreading-the-word-about-health-care-for-children.html | Spreading the Word About Health Care for Children | False | By Whitney Jacobs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/can-kellogg-break-out-of-the-box.html | Can Kellogg Break Out Of The Box? | False | By Dana Canedy and Reed Abelson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/l-a-divided-iraq-may-not-be-better-020591.html | A Divided Iraq May Not Be Better | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/commercial-property-times-square-new-hotels-are-finding-a-home-on-42d-street.html | Commercial Property/Times Square; New Hotels Are Finding a Home on 42d Street | False | By John Holusha | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/investing-funds-watch-qfr-s-to-the-rescue.html | INVESTING: FUNDS WATCH; Q.F.R.'s to the Rescue | False | By Richard A. Oppel Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/dance-imagination-that-transcends-expectations.html | DANCE; Imagination That Transcends Expectations | False | By William Littler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/l-best-wishes-to-knicks-from-golden-state-021121.html | Best Wishes to Knicks From Golden State | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/on-the-map-a-mural-of-trains-is-a-guess-who-game-of-famous-jersey-faces.html | ON THE MAP; A Mural of Trains Is a Guess-Who Game of Famous Jersey Faces | False | By Wendy Ginsberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/books-in-brief-fiction-878340.html | BOOKS IN BRIEF: FICTION | False | By Maggie Galehouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/rap-artist-released-on-bail-in-shooting-case.html | Rap Artist Released on Bail in Shooting Case | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/classic-oratory.html | Classic Oratory | False | By Mary Lefkowitz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/theater-measure-for-measure-justice-and-mercy.html | THEATER; 'Measure for Measure,' Justice and Mercy | False | By Alvin Klein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/world/king-hussein-stuns-jordan-with-plan-to-switch-heirs.html | King Hussein Stuns Jordan With Plan to Switch Heirs | False | By Douglas Jehl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/tv/movies-this-week-855006.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/news-summary-014150.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/174517.html | 174517 | False | By Victor Brombert | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-epstein-dolly-benn.html | Paid Notice: Deaths EPSTEIN, DOLLY BENN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/good-eating-over-the-river-and-to-the-food.html | GOOD EATING; Over the River And to the Food | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/on-language-swift-on-censure.html | On Language; Swift on Censure | False | By William Safire | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/l-a-divided-iraq-may-not-be-better-020575.html | A Divided Iraq May Not Be Better | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/president-s-trial-new-democrat-arkansas-senator-careful-maintain-impartiality.html | THE PRESIDENT'S TRIAL: A NEW DEMOCRAT; Arkansas Senator Is Careful to Maintain Impartiality | False | By Melinda Henneberger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/pataki-offers-350-million-in-tax-cuts-for-businesses.html | Pataki Offers $350 Million In Tax Cuts For Businesses | False | By Richard Perez-Pena | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/automobiles/the-man-who-buckled-up-the-world.html | The Man Who Buckled Up the World | False | By Michelle Krebs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/first-shot-is-fired-in-lyme-disease-war.html | First Shot Is Fired In Lyme Disease War | False | By Andrew C. Revkin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/quotation-of-the-day-010375.html | Paid Notice: Deaths TISHMAN, RITA V. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/quotation-of-the-day-010375.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/metro-news-briefs-connecticut-east-hartford-officer-is-shot-and-killed.html | METRO NEWS BRIEFS: CONNECTICUT; East Hartford Officer Is Shot and Killed | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/edgar-nollner-94-dies-hero-in-epidemic.html | Edgar Nollner, 94, Dies; Hero in Epidemic | | By Robert Mcg. Thomas Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/l-the-lives-they-lived-933171.html | The Lives They Lived | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/dining-out-old-timer-now-with-a-with-it-attitude.html | DINING OUT; Old Timer Now With a With-It Attitude | False | By Patricia Brooks | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/artarchitecture-a-le-corbusier-vision-blurred-over-time.html | ART/ARCHITECTURE; A Le Corbusier Vision Blurred Over Time | False | By Patwant Singh | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/your-home-decoding-the-murky-rent-laws.html | YOUR HOME; Decoding The Murky Rent Laws | False | By Jay Romano | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/sports-of-the-times-sprewell-strickland-rodman-knicks-can-bring-em-all-on.html | Sports of The Times; Sprewell? Strickland? Rodman? Knicks Can Bring 'Em All On | False | By George Vecsey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/by-the-way-a-dog-s-life.html | BY THE WAY; A Dog's Life | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/postings-redoing-55-church-st-in-white-plains-high-tech-in-westchester.html | POSTINGS; Redoing 55 Church St. in White Plains; High Tech In Westchester | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-claster-sanford.html | Paid Notice: Deaths CLASTER, SANFORD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-fritz-irving.html | Paid Notice: Deaths FRITZ, IRVING | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/ailing-asian-companies-unload-their-hotels.html | Ailing Asian Companies Unload Their Hotels | False | By Charles V Bagli | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/movies/television-radio-young-talented-tasteless.html | TELEVISION / RADIO; Young, Talented, Tasteless | False | By Bruce Newman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/new-yorkers-co-new-york-lends-a-hand-to-ailing-eco-cleaners.html | NEW YORKERS & CO.; New York Lends a Hand To Ailing 'Eco' Cleaners | False | By Julian E. Barnes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/clinton-s-plan-to-have-medicare-cover-drugs-means-a-big-debate-ahead-in-congress.html | Clinton's Plan to Have Medicare Cover Drugs Means a Big Debate Ahead in Congress | False | By Robert Pear | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/weekinreview/january-17-23-an-on-line-auction-with-cachet.html | January 17-23; An On-Line Auction With Cachet | False | By Terry Pristin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/basketball-rutgers-shot-gets-handsome-at-the-buzzer.html | BASKETBALL; Rutgers Shot Gets Handsome at the Buzzer | False | By Ron Dicker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-brief-at-last-a-ramp-links-the-parkway-and-route-80.html | IN BRIEF; At Last, a Ramp Links The Parkway and Route 80 | False | By Kirsty Sucato | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/this-week-check-for-heaving-ready-seed-orders.html | THIS WEEK; Check for Heaving Ready Seed Orders | False | By Patricia Jonas | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/the-first-shot-is-fired-in-the-lyme-disease-war.html | The First Shot Is Fired In the Lyme Disease War | False | By Andrew C. Revkin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/with-lockout-over-players-work-out.html | With Lockout Over, Players Work Out | False | By Dan Markowitz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/l-social-security-plan-is-too-timid-020486.html | Social Security Plan Is Too Timid | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/neighborhood-report-new-york-up-close-jammin-comes-to-wbix.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; 'Jammin' Comes to WBIX | False | By Edward Lewine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/l-an-appeal-to-limit-depot-place-development-007536.html | An Appeal to Limit Depot Place Development | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/crime-875473.html | Crime | False | By Marilyn Stasio | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-hart-dorothy-m.html | Paid Notice: Deaths HART, DOROTHY M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-burke-coleman.html | Paid Notice: Deaths BURKE, COLEMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-korn-manny.html | Paid Notice: Deaths KORN, MANNY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/police-discover-bodies-of-2-boys-believed-to-be-missing-brothers.html | Police Discover Bodies of 2 Boys Believed to Be Missing Brothers | False | By David M. Halbfinger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/tampering-with-the-time-clock.html | Tampering With the Time Clock | False | By Thomas Geoghegan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/l-the-lives-they-lived-933082.html | The Lives They Lived | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/magazine/wayward-intellectual-finds-god.html | Wayward Intellectual Finds God | False | By Sam Tanenhaus | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/travel/q-a-920681.html | Q & A | False | By Suzanne MacNeille | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/my-brief-weird-life-as-a-stand-up-comic.html | My Brief, Weird Life as a Stand-Up Comic | False | By Neil Strauss | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-dank-barbara-allman.html | Paid Notice: Deaths DANK, BARBARA ALLMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/opinion/l-social-security-plan-is-too-timid-020478.html | Social Security Plan Is Too Timid | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-keegan-virginia.html | Paid Notice: Deaths KEEGAN, VIRGINIA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/community-red-flags-go-up-over-public-golf-courses.html | COMMUNITY; Red Flags Go Up Over Public Golf Courses | False | By Steve Strunsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/fear-of-flying.html | Fear of Flying | False | By Karen Karbo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/world/south-african-assassinated-then-11-more-are-shot-dead.html | South African Assassinated, Then 11 More Are Shot Dead | False | By Suzanne Daley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/grass-roots-business-a-place-to-please-the-techies.html | GRASS ROOTS BUSINESS; A Place To Please The Techies | False | By Joel Kotkin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/in-the-chamber.html | In the Chamber | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/l-young-s-legacy-021164.html | Young's Legacy | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-brief-rain-snow-and-ice-defer-drought-emergency.html | IN BRIEF; Rain, Snow and Ice Defer Drought Emergency | False | By Karen Demasters | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/metro-news-briefs-new-york-cabby-hits-light-pole-after-a-robbery-attempt.html | METRO NEWS BRIEFS: NEW YORK; Cabby Hits Light Pole After a Robbery Attempt | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/home-clinic-planning-for-putting-up-a-tin-ceiling.html | HOME CLINIC; Planning for Putting Up a Tin Ceiling | False | By Edward R. Lipinski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/sports/olympics-12-school-meet-records-set.html | OLYMPICS; 12 School-Meet Records Set | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/in-person-he-s-at-home-in-the-pulpit-wherever-it-is.html | IN PERSON; He's at Home In the Pulpit, Wherever It Is | False | By Iver Peterson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/style/evening-hours-a-midwinter-warming.html | EVENING HOURS; A Midwinter Warming | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/in-the-new-russia-comedy-lacks-bite.html | In the New Russia, Comedy Lacks Bite | False | By Celestine Bohlen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-goldby-elsie-baum.html | Paid Notice: Deaths GOLDBY, ELSIE BAUM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/a-place-to-see-eagles-soar.html | A Place to See Eagles Soar | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/books/best-sellers-january-24-1999.html | BEST SELLERS: January 24, 1999 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-lowenherz-alfred.html | Paid Notice: Deaths LOWENHERZ, ALFRED | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/music-a-neglected-master-s-haunting-consolations.html | MUSIC; A Neglected Master's Haunting Consolations | False | By Barry Singer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/private-sector-few-willing-wallets-on-an-opening-night.html | PRIVATE SECTOR; Few Willing Wallets On an Opening Night | False | By C. J. Satterwhite | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/realestate/plans-to-preserve-a-black-beach-enclave-in-florida.html | Plans to Preserve a Black Beach Enclave in Florida | False | By Jane Tanner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/business/don-t-trust-car-dealers-here-s-a-new-deal.html | Don't Trust Car Dealers? Here's a New Deal | False | By Keith Bradsher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/the-neediest-cases-donors-visit-the-recipients-of-their-generosity.html | THE NEEDIEST CASES; Donors Visit the Recipients of Their Generosity | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/arts/an-accompanist-steps-to-the-fore.html | An Accompanist Steps to the Fore | False | By David Mermelstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/classified/paid-notice-deaths-novick-richard.html | Paid Notice: Deaths NOVICK, RICHARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/nyregion/the-view-from-west-redding-train-station-moves-down-the-track.html | The View From/West Redding Train Station Moves Down the Track | False | By E. Kyle Minor | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/naturalist-keeps-an-eye-on-eagles-in-trees-in-the-air-on-the-ground.html | Naturalist Keeps an Eye on Eagles, in Trees, in the Air, on the Ground | False | By Tina Kelley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-24 | 1999-01-24 | https://www.nytimes.com/1999/01/24/us/president-s-trial-overview-us-judge-orders-lewinsky-meet-with-house-team.html | THE PRESIDENT'S TRIAL: THE OVERVIEW; U.S. JUDGE ORDERS LEWINSKY TO MEET WITH HOUSE TEAM | False | By Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/us/college-freshmen-s-internet-use-a-way-of-life-but-disparities-emerge.html | College Freshmen's Internet Use a Way of Life, but Disparities Emerge | False | By William H. Honan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/brill-s-discontent-media-maverick-works-broaden-new-magazine-s-mainstream-appeal.html | Brill's Discontent; A Media Maverick Works to Broaden A New Magazine's Mainstream Appeal | False | By Alex Kuczynski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-landauer-walter-e.html | Paid Notice: Deaths LANDAUER, WALTER E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/worldbusiness/IHT-union-seeks-action-this-week-if-talks-fail-ig.html | Union Seeks Action This Week if Talks Fail : IG Metall Steps Up Call For Strikes Over Wages | False | By John Schmid, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/world/million-mexicans-bond-with-pope-at-mass.html | Million Mexicans Bond With Pope at Mass | False | By Alessandra Stanley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/l-republicans-have-a-common-sense-agenda-004820.html | Republicans Have a Common-Sense Agenda | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/world/brazil-s-economic-crisis-pits-president-against-governors.html | Brazil's Economic Crisis Pits President Against Governors | False | By Larry Rohter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/quotation-of-the-day-029840.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/dance-review-illuminating-a-modern-work-s-wiles.html | DANCE REVIEW; Illuminating a Modern Work's Wiles | False | By Anna Kisselgoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/pataki-sidesteps-his-role-in-school-construction.html | Pataki Sidesteps His Role in School Construction | False | By Jacques Steinberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-manson-catherine.html | Paid Notice: Deaths MANSON, CATHERINE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-kaufman-oscar.html | Paid Notice: Deaths KAUFMAN, OSCAR | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/virginia-verrill-unseen-voice-of-hollywood-s-singing-stars-82.html | Virginia Verrill, Unseen Voice Of Hollywood's Singing Stars, 82 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-geller-loretta.html | Paid Notice: Deaths GELLER, LORETTA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/how-not-to-sell-a-public-painting.html | How Not to Sell a Public Painting | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-jaul-robert.html | Paid Notice: Deaths JAUL, ROBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/world/as-arab-league-urges-iraqis-to-obey-the-un-they-walk-out-of-the-meeting.html | As Arab League Urges Iraqis to Obey the U.N., They Walk Out of the Meeting | False | By Douglas Jehl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/the-neediest-cases-man-s-will-to-work-trumps-disability.html | The Neediest Cases; Man's Will to Work Trumps Disability | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/steep-increases-seen-in-charges-for-drugs.html | Steep Increases Seen In Charges for Drugs | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/l-has-president-clinton-really-suffered-enough-029734.html | Has President Clinton Really Suffered Enough? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/trial-is-getting-under-way-today-in-prozac-patent-lawsuit.html | Trial Is Getting Under Way Today in Prozac Patent Lawsuit | False | By David J. Morrow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/who-s-fiscally-responsible-now.html | Who's Fiscally Responsible Now? | False | By Jonathan Chait | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/golf-a-round-for-the-ages-duval-wins-with-a-59.html | GOLF; A Round for the Ages: Duval Wins With a 59 | False | By Clifton Brown | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-jafek-viola-mabel-newstrom.html | Paid Notice: Deaths JAFEK, VIOLA MABEL (NEWSTROM) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-schneider-david-i.html | Paid Notice: Deaths SCHNEIDER, DAVID I. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/the-media-business-advertising-addenda-quarterback-club-honors-visa-spot.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Quarterback Club Honors Visa Spot | False | By Stuart Elliot | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/pop-review-latin-songs-and-glamour-harking-back-to-the-80-s.html | POP REVIEW; Latin Songs and Glamour Harking Back to the 80s | False | By Peter Watrous | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/college-basketball-a-defiant-st-john-s-falls-to-duke-in-overtime.html | COLLEGE BASKETBALL; A Defiant St. John's Falls to Duke in Overtime | False | By Judy Battista | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/the-media-business-advertising-addenda-omnicom-to-acquire-a-design-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom to Acquire A Design Company | False | By Stuart Elliot | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/betty-bryant-showboat-performer-dies-at-76.html | Betty Bryant, Showboat Performer, Dies at 76 | False | By Robert Mcg. Thomas Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/egregious-crimes-elusive-punishment.html | Egregious Crimes, Elusive Punishment | False | By David Fromkin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-memorials-cohen-harris.html | Paid Notice: Memorials COHEN, HARRIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/critic-s-notebook-vying-for-guy-s-remote-control-finger.html | CRITIC'S NOTEBOOK; Vying for Guy's Remote-Control Finger | False | By Anita Gates | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/technology-man-in-the-news-paul-maritz-microsoft-s-star-antitrust-witness.html | TECHNOLOGY: MAN IN THE NEWS -- Paul Maritz; Microsoft's Star Antitrust Witness | False | By Steve Lohr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-rosenwald-ruth-israels.html | Paid Notice: Deaths ROSENWALD, RUTH ISRAELS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-follett-elizabeth.html | Paid Notice: Deaths FOLLETT, ELIZABETH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/metro-news-briefs-new-york-fissure-in-building-forces-11-to-evacuate.html | METRO NEWS BRIEFS: NEW YORK; Fissure in Building Forces 11 to Evacuate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/c-corrections-029696.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/world/47-suspected-militants-in-india-charged-in-missionary-s-death.html | 47 Suspected Militants in India Charged in Missionary's Death | False | By Celia W. Dugger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/IHT-bucharest-aims-to-show-it-can-push-reforms.html | Bucharest Aims to Show It Can Push Reforms | False | By Peter S. Green, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/l-has-president-clinton-really-suffered-enough-029823.html | Has President Clinton Really Suffered Enough? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-varon-sam.html | Paid Notice: Deaths VARON, SAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-dunst-maurice-md.html | Paid Notice: Deaths DUNST, MAURICE, M.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/essay-state-of-unreality.html | Essay; State of Unreality | False | By William Safire | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/editorial-observer-looking-for-respect-on-the-campaign-trail.html | Editorial Observer; Looking for Respect on the Campaign Trail | False | By Gail Collins | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/c-corrections-029688.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/theater/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/patents-new-technology-combines-information-several-sources-enhance-overall.html | PATENTS; A new technology combines information from several sources to enhance overall accuracy. | False | By Teresa Riordan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/us/back-home-again-clinton-surveys-tornado-damage.html | Back Home Again, Clinton Surveys Tornado Damage | False | By James Bennet | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-berberich-frank-j.html | Paid Notice: Deaths BERBERICH, FRANK J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/l-has-president-clinton-really-suffered-enough-029777.html | Has President Clinton Really Suffered Enough? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/c-corrections-029718.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/pint-sized-deal-gave-at-t-a-barrel-s-worth-of-challenges.html | Pint-Sized Deal Gave AT&T a Barrel's Worth of Challenges | False | By Seth Schiesel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/jazz-review-ellington-revered-and-revised.html | JAZZ REVIEW; Ellington Revered And Revised | False | By Peter Watrous | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/us/internet-firms-ride-out-the-storm.html | Internet Firms Ride Out the Storm | False | By Sam Howe Verhovek | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/metro-news-briefs-new-york-man-held-in-string-of-cab-robberies.html | METRO NEWS BRIEFS: NEW YORK; Man Held in String Of Cab Robberies | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/metro-news-briefs-new-york-blast-and-fire-destroy-warehouse-in-the-bronx.html | METRO NEWS BRIEFS: NEW YORK; Blast and Fire Destroy Warehouse in the Bronx | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/compressed-data-linux-users-planning-to-take-demands-straight-to-microsoft.html | COMPRESSED DATA; Linux Users Planning to Take Demands Straight to Microsoft | False | By Laurie J. Flynn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/us/the-president-s-trial-the-strategy-under-the-veil-of-chaos-a-possible-resolution.html | THE PRESIDENT'S TRIAL: THE STRATEGY; Under the Veil of Chaos, A Possible Resolution | False | By Adam Clymer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/l-has-president-clinton-really-suffered-enough-029807.html | Has President Clinton Really Suffered Enough? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-levenson-lawrence-larry-king-of-swing.html | Paid Notice: Deaths LEVENSON, LAWRENCE "LARRY KING OF SWING." | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/group-moves-to-limit-internet-music-piracy.html | Group Moves to Limit Internet Music Piracy | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/c-corrections-029700.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/for-lobbyist-a-thin-line-between-work-and-family.html | For Lobbyist, a Thin Line Between Work and Family | False | By Abby Goodnough and Dan Barry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/charles-brown-76-blues-pianist-and-singer.html | Charles Brown, 76, Blues Pianist and Singer | False | By Peter Watrous | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/l-has-president-clinton-really-suffered-enough-029750.html | Has President Clinton Really Suffered Enough? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/us/president-s-trial-agreement-prosecutors-foresaw-need-hear-again-lewinsky.html | THE PRESIDENT'S TRIAL; THE AGREEMENT; Prosecutors Foresaw Need to Hear Again From Lewinsky | False | By Don van Natta Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/on-line-trading-woes-ruffle-all-sides-in-deals.html | On-Line Trading Woes Ruffle All Sides in Deals | False | By Richard A. Oppel Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/media-business-advertising-wrestling-muscles-its-way-super-bowl-your-face-ad.html | THE MEDIA BUSINESS: ADVERTISING; Wrestling muscles its way to the Super Bowl in an in-your-face ad. | False | By Stuart Elliot | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/buzz-kulik-76-director-of-films-and-tv-programs.html | Buzz Kulik, 76, Director of Films and TV Programs | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/us/the-president-s-trial-the-public-cry-of-halt-unheard-is-getting-louder.html | THE PRESIDENT'S TRIAL: THE PUBLIC; Cry of Halt, Unheard, Is Getting Louder | False | By Ginger Thompson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-webster-mary-t.html | Paid Notice: Deaths WEBSTER, MARY T. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/hockey-gretzky-turns-game-into-wayne-s-world.html | HOCKEY; Gretzky Turns Game Into Wayne's World | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/media-discovering-the-dark-side-of-britain-s-popular-tabloids.html | MEDIA; Discovering the Dark Side of Britain's Popular Tabloids | False | By Sarah Lyall | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/inside-030104.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-curtiss-marie-joy.html | Paid Notice: Deaths CURTISS, MARIE JOY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/television-review-a-craze-for-muscle-tone-long-before-jane-fonda.html | TELEVISION REVIEW; A Craze for Muscle Tone Long Before Jane Fonda | False | By Walter Goodman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/l-the-diaper-incentive-004812.html | The Diaper Incentive | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/ballet-review-once-again-a-wanderer-in-a-dream-world.html | BALLET REVIEW; Once Again, a Wanderer in a Dream World | False | By Jack Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/compressed-data-awards-may-have-been-cool-but-the-audience-was-chilly.html | COMPRESSED DATA; Awards May Have Been Cool, But the Audience Was Chilly | False | By Lisa Napoli | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/prospectus-alliance-with-warner-brothers-online-has-upstart-web-development.html | PROSPECTUS; An alliance with Warner Brothers Online has an upstart Web development company feeling like the Road Runner. | False | By Janet Stites | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-bragaline-edward-a.html | Paid Notice: Deaths BRAGALINE, EDWARD A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-murphy-john-c.html | Paid Notice: Deaths MURPHY, JOHN C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/bridge-high-stakes-in-high-school-playing-for-baseball-cards.html | BRIDGE; High Stakes in High School: Playing for Baseball Cards | False | By Alan Truscott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/critic-s-notebook-art-worth-more-than-money-enriches-lincoln-center.html | CRITIC'S NOTEBOOK; Art Worth More Than Money Enriches Lincoln Center | False | By Roberta Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-williams-dorothy-h.html | Paid Notice: Deaths WILLIAMS, DOROTHY H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/ge-capital-to-buy-the-assets-of-failed-big-japanese-leaser.html | GE Capital to Buy the Assets Of Failed Big Japanese Leaser | False | By Sheryl Wudunn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-lepore-louise-nee-mccormick.html | Paid Notice: Deaths LEPORE, LOUISE (NEE MCCORMICK) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/super-bowl-xxxiii-notebook-after-opening-wounds-reeves-says-he-s-sorry.html | SUPER BOWL XXXIII: NOTEBOOK; After Opening Wounds, Reeves Says He's Sorry | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-williams-clarence-eph-edwin.html | Paid Notice: Deaths WILLIAMS, CLARENCE (EPH) EDWIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/l-has-president-clinton-really-suffered-enough-029769.html | Has President Clinton Really Suffered Enough? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/l-has-president-clinton-really-suffered-enough-029785.html | Has President Clinton Really Suffered Enough? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/IHT-1949faculty-purge-in-our-pages100-75-and-50-years-ago.html | 1949:Faculty Purge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/constraints-over-budget-put-pataki-in-a-bind.html | Constraints Over Budget Put Pataki in a Bind | False | By Richard Perez-Pena | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/pro-basketball-sprewell-rusty-but-happy-to-be-back.html | PRO BASKETBALL; Sprewell Rusty but Happy to Be Back | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/cross-media-deals-mean-bonanzas-for-publishers.html | Cross-Media Deals Mean Bonanzas for Publishers | False | By Doreen Carvajal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/media-talk-2-journalists-leave-cbs-for-cable-networks.html | MEDIA TALK; 2 Journalists Leave CBS for Cable Networks | False | By Lawrie Mifflin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/media-a-satisfied-although-intense-sportscaster.html | MEDIA; A Satisfied, Although Intense, Sportscaster | False | By Richard Sandomir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/the-media-business-advertising-addenda-mccann-may-buy-hollywood-publicist.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann May Buy Hollywood Publicist | False | By Stuart Elliot | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-frankfort-richard-m.html | Paid Notice: Deaths FRANKFORT, RICHARD M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/report-cites-sharp-increase-in-complaints-against-hmo-s.html | Report Cites Sharp Increase in Complaints Against H.M.O.'s | False | By Somini Sengupta | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/IHT-democrats-appalled-at-sudden-summons-of-lewinsky-trial-of-clinton-turns-bitter.html | Democrats 'Appalled' at Sudden Summons of Lewinsky : Trial of Clinton Turns Bitter | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/super-bowl-xxxiii-the-guest-of-honor-approaches-his-last-hurrah.html | SUPER BOWL XXXIII; The Guest of Honor Approaches His Last Hurrah | False | By Bill Pennington | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/washington-post-to-use-color-on-page-one.html | Washington Post to Use Color on Page One | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-lewis-red-hubert.html | Paid Notice: Deaths LEWIS, "RED" HUBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/airline-spending-on-lobbying-grew-in-1998.html | Airline Spending on Lobbying Grew in 1998 | False | By Laurence Zuckerman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/l-has-president-clinton-really-suffered-enough-029793.html | Has President Clinton Really Suffered Enough? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/world/kosovo-killings-harden-resistance-and-jolt-west.html | Kosovo Killings Harden Resistance and Jolt West | False | By Steven Erlanger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/sun-plans-slate-of-licensees.html | Sun Plans Slate of Licensees | False | By John Markoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-tishman-rita.html | Paid Notice: Deaths TISHMAN, RITA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-scheinkman-edward.html | Paid Notice: Deaths SCHEINKMAN, EDWARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/economic-calendar.html | Economic Calendar | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/l-trash-war-victims-recycling-the-easy-way-029904.html | Trash-War Victims; Recycling the Easy Way | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/c-corrections-029670.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/cabaret-review-artfully-confiding-a-songwriter-s-art.html | CABARET REVIEW; Artfully Confiding a Songwriter's Art | False | By Stephen Holden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/sports-of-the-times-red-storm-has-itself-a-floor-leader.html | Sports of The Times; Red Storm Has Itself A Floor Leader | False | By Harvey Araton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/world/ousted-aide-gets-ready-to-challenge-netanyahu.html | Ousted Aide Gets Ready To Challenge Netanyahu | False | By Deborah Sontag | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/seeking-to-go-beyond-the-shockumentary.html | Seeking to Go Beyond The 'Shockumentary' | False | By James Sterngold | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/us/political-memo-attention-seeking-republicans-attack-one-of-their-own.html | Political Memo; Attention-Seeking Republicans Attack One of Their Own | False | By Richard L. Berke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/the-media-business-advertising-addenda-tequila-account-goes-under-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tequila Account Goes Under Review | False | By Stuart Elliot | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/second-teen-ager-to-be-sentenced-in-97-stabbing-death-in-central-park.html | Second Teen-Ager to Be Sentenced in '97 Stabbing Death in Central Park | False | By David Rohde | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/roslyn-bancorp-to-acquire-tr-financial.html | Roslyn Bancorp to Acquire TR Financial | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/olympics-few-details-furnished-by-utah-organizers.html | OLYMPICS; Few Details Furnished By Utah Organizers | False | By Kirk Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/officer-slain-in-connecticut-was-called-a-rising-star.html | Officer Slain in Connecticut Was Called a Rising Star | False | By Mike Allen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-tambor-jack-s.html | Paid Notice: Deaths TAMBOR, JACK S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/pro-basketball-cassell-has-two-roles-jester-and-gamer.html | PRO BASKETBALL; Cassell Has Two Roles: Jester And Gamer | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/world/administration-to-seek-3-billion-to-protect-embassies-abroad.html | Administration to Seek $3 Billion to Protect Embassies Abroad | False | By David Johnston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/us/closing-a-chapter-a-missing-atheist-s-belongings-are-sold.html | Closing a Chapter, a Missing Atheist's Belongings Are Sold | False | By Rick Lyman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/sports-of-the-times-bulls-first-dance-is-an-icebreaker.html | Sports of The Times; Bulls' First Dance Is an Icebreaker | False | By Ira Berkow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/baseball-a-mets-benefit-for-2-children.html | BASEBALL; A Mets Benefit For 2 Children | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/revisions-there-is-no-escape-from-their-different-drummers.html | REVISIONS; There Is No Escape From Their Different Drummers | False | By Margo Jefferson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-memorials-leisten-david-md.html | Paid Notice: Memorials LEISTEN, DAVID, M.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/the-media-business-advertising-addenda-ayer-chief-to-form-new-macmanus-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ayer Chief to Form New MacManus Unit | False | By Stuart Elliot | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/us/president-s-trial-overview-prosecutors-query-lewinsky-saying-she-d-be-good.html | THE PRESIDENT'S TRIAL: THE OVERVIEW; PROSECUTORS QUERY LEWINSKY, SAYING SHE'D BE GOOD WITNESS | False | By Alison Mitchell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/olympics-head-of-olympics-expels-6-members-in-payoff-scandal.html | OLYMPICS; HEAD OF OLYMPICS EXPELS 6 MEMBERS IN PAYOFF SCANDAL | False | By Jere Longman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/patients-facing-steep-increases-drug-costs-insurers-seek-contain-rising-outlays.html | Patients Facing Steep Increases in Drug Costs as Insurers Seek to Contain Rising Outlays | False | By Milt Freudenheim | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/jay-pritzker-who-built-chain-of-hyatt-hotels-is-dead-at-76.html | Jay Pritzker, Who Built Chain Of Hyatt Hotels, Is Dead at 76 | False | By Anthony Ramirez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/1-trash-war-victims-029890.html | Trash-War Victims | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/media-talk-can-t-see-the-screen-for-the-graphics.html | MEDIA TALK; Can't See the Screen For the Graphics | False | By Dylan Loeb McClain | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/us/legal-immigrants-would-regain-aid-in-president-s-plan.html | Legal Immigrants Would Regain Aid In President's Plan | False | By Michael Janofsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/world/china-s-disabled-are-victims-of-a-new-economy.html | China's Disabled Are Victims of a New Economy | False | By Erik Eckholm | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/world/gunmen-attack-south-african-officials-after-rival-s-killing.html | Gunmen Attack South African Officials After Rival's Killing | False | By Suzanne Daley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/1-has-president-clinton-really-suffered-enough-029742.html | Has President Clinton Really Suffered Enough? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/world/luanda-journal-in-angola-s-capital-life-does-not-yet-imitate-art.html | Luanda Journal; In Angola's Capital, Life Does Not Yet Imitate Art | False | By Donald G. McNeil Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/media-talk-from-ink-stains-to-marketwatch.com.html | MEDIA TALK; From Ink Stains to Marketwatch.com | False | By Felicity Barringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/baseball-nbc-errs-in-dimaggio-alert.html | BASEBALL; NBC Errs in DiMaggio Alert | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/on-baseball-mets-hope-that-patience-comes-with-age.html | ON BASEBALL; Mets Hope That Patience Comes With Age | False | By Buster Olney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/world/albright-seeks-to-reassure-moscow-on-star-wars-plan.html | Albright Seeks to Reassure Moscow on 'Star Wars' Plan | False | By Jane Perlez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/mark-warren-60-tv-and-film-director.html | Mark Warren, 60, TV and Film Director | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/us/the-president-s-trial-the-majority-leader-questions-surround-lott-s-direction.html | THE PRESIDENT'S TRIAL: THE MAJORITY LEADER; Questions Surround Lott's Direction | False | By Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/IHT-1899-haunted-post-in-our-pages100-75-and-50-years-ago.html | 1899:Haunted Post : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/us/pope-s-visit-to-us-to-focus-on-future-of-church-growth.html | Pope's Visit to U.S. To Focus on Future Of Church Growth | False | By Gustav Niebuhr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/movies/globes-to-shakespeare-and-ryan.html | Globes to 'Shakespeare' and 'Ryan' | False | By James Sterngold | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/ovitz-shakes-hollywood-with-new-coup.html | Ovitz Shakes Hollywood With New Coup | False | By Bernard Weinraub | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/us/president-s-trial-attitudes-senators-try-restore-status-upper-house-higher-road.html | THE PRESIDENT'S TRIAL; THE ATTITUDES; Senators Try to Restore Status as Upper House on the Higher Road | False | By Frank Bruni | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/treasury-is-set-to-auction-bills-and-notes.html | Treasury Is Set to Auction Bills and Notes | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/c-corrections-029661.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/world/french-are-gearing-up-to-join-in-dousing-the-flames-of-kosovo.html | French Are Gearing Up to Join In Dousing the Flames of Kosovo | False | By Craig R. Whitney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/IHT-1924peter-the-page-in-our-pages100-75-and-50-years-ago.html | 1924;Peter the Page : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-zaslavsky-ruth-l.html | Paid Notice: Deaths ZASLAVSKY, RUTH L | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/metropolitan-diary-024104.html | Metropolitan Diary | False | By Enid Nemy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/us/the-president-s-trial-the-law-experts-scold-decision-to-question-lewinsky.html | THE PRESIDENT'S TRIAL; THE LAW; Experts Scold Decision To Question Lewinsky | False | By Neil A. Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-pritzker-jay-arthur.html | Paid Notice: Deaths PRITZKER, JAY ARTHUR | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-binder-nathan.html | Paid Notice: Deaths BINDER, NATHAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/world/israel-court-weighs-legality-of-what-many-call-torture.html | Israel Court Weighs Legality Of What Many Call Torture | False | By Joel Greenberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/father-of-two-slain-boys-is-held-on-minor-charges.html | Father of Two Slain Boys Is Held on Minor Charges | False | By Michael Cooper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/albany-weighs-tobacco-funds-for-health-care.html | Albany Weighs Tobacco Funds For Health Care | False | By Jennifer Steinhauer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/l-has-president-clinton-really-suffered-enough-029815.html | Has President Clinton Really Suffered Enough? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/opinion/order-in-the-trial.html | Order in the Trial | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-chegwin-marty-nee-vargas.html | Paid Notice: Deaths CHEGWIN, MARTY (NEE VARGAS) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-schwartz-bernard.html | Paid Notice: Deaths SCHWARTZ, BERNARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/riese-and-restaurant-union-accept-contract-after-3-years.html | Riese and Restaurant Union Accept Contract After 3 Years | False | By Steven Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/the-big-city-a-fair-trade-to-find-peace-trash-for-vice.html | The Big City; A Fair Trade To Find Peace: Trash for Vice | False | By John Tierney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-leifer-barry-h.html | Paid Notice: Deaths LEIFER, BARRY H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-siegel-bertha-w.html | Paid Notice: Deaths SIEGEL, BERTHA W. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/sports-of-the-times-in-miami-the-words-are-super.html | Sports of The Times; In Miami, The Words Are Super | False | By Dave Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/books/books-of-the-times-growing-up-tough-and-gentle-in-an-irish-enclave.html | BOOKS OF THE TIMES; Growing Up Tough and Gentle in an Irish Enclave | False | By Christopher Lehmann-Haupt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-gewirtzman-ethel-nee-kleinhaus.html | Paid Notice: Deaths GEWIRTZMAN, ETHEL (NEE KLEINHAUS) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/news-summary-029580.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/compressed-data-repentant-king-of-spam-serves-humbler-kind-of-fare.html | COMPRESSED DATA; Repentant King of Spam Serves Humbler Kind of Fare | False | By Laurie J. Flynn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-sanders-milton.html | Paid Notice: Deaths SANDERS, MILTON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/us/the-president-s-trial-the-interview-lewinsky-to-friend-i-gave-them-nothing.html | THE PRESIDENT'S TRIAL: THE INTERVIEW; Lewinsky to Friend: 'I Gave Them Nothing!' | False | By Francis X. Clines and Don van Natta Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/business-digest-023418.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/music-review-contemporary-works-with-ethnic-roots.html | MUSIC REVIEW; Contemporary Works With Ethnic Roots | False | By Paul Griffiths | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-rich-warren.html | Paid Notice: Deaths RICH, WARREN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/business/equity-offerings-set.html | Equity Offerings Set | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/classified/paid-notice-deaths-strasberg-susan-elizabeth.html | Paid Notice: Deaths STRASBERG, SUSAN ELIZABETH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/arts/television-review-just-made-for-people-who-hate-their-jobs.html | TELEVISION REVIEW; Just Made For People Who Hate Their Jobs | False | By Caryn James | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/sports/sports-of-the-times-olympic-scandal-is-not-cleansed-by-sacrifice-of-small-fry.html | Sports of The Times; Olympic Scandal Is Not Cleansed by Sacrifice of Small Fry | False | By George Vecsey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-25 | 1999-01-25 | https://www.nytimes.com/1999/01/25/nyregion/who-they-are-appointees-to-state-panel-on-city-schools.html | WHO THEY ARE; Appointees to State Panel on City Schools | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/lilly-and-3-rivals-to-settle-prozac-suit-for-4-million.html | Lilly and 3 Rivals to Settle Prozac Suit for $4 Million | False | By David J. Morrow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/president-s-trial-overview-witness-wrangling-goes-senate-closed-session-debates.html | THE PRESIDENT'S TRIAL: THE OVERVIEW; WITNESS WRANGLING GOES ON AS SENATE, IN CLOSED SESSION, DEBATES A DISMISSAL MOTION | False | By Alison Mitchell and Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/health/vital-signs-behavior-terrified-but-feeling-good-about-it.html | VITAL SIGNS: BEHAVIOR; Terrified, but Feeling Good About It | False | By Alisha Berger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/ovitz-s-former-agency-vows-to-fight-him-for-hollywood-clients.html | Ovitz's Former Agency Vows to Fight Him for Hollywood Clients | False | By Bernard Weinraub | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/college-basketball-uconn-saved-by-hamilton-once-again.html | COLLEGE BASKETBALL; UConn Saved By Hamilton Once Again | False | By Steve Popper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/l-even-if-guilty-can-clinton-stay-045071.html | Even if Guilty, Can Clinton Stay? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/c-corrections-044580.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-yelon-rose.html | Paid Notice: Deaths YELON, ROSE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/the-president-s-trial-the-compromises-a-suggestion-of-conviction-minus-ousting.html | THE PRESIDENT'S TRIAL: THE COMPROMISES; A Suggestion Of Conviction Minus Ousting | False | By Neil A. Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/arts/dance-review-framing-the-body-s-parts.html | DANCE REVIEW; Framing the Body's Parts | False | By Jennifer Dunning | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/ferrer-and-hevesi-top-list-in-funds-for-mayoral-race.html | Ferrer and Hevesi Top List In Funds for Mayoral Race | False | By Jonathan P. Hicks | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/world/world-briefing.html | World Briefing | False | By Compiled By Christopher S. Wren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/sex-shops-on-the-defensive-but-far-from-stamped-out.html | Sex Shops on the Defensive, But Far From Stamped Out | False | By Jim Yardley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-lesser-jerome-irwin.html | Paid Notice: Deaths LESSER, JEROME IRWIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-lipnick-rueben.html | Paid Notice: Deaths LIPNICK, RUEBEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/the-president-s-trial-the-questions-clinton-refuses-senate-s-10-queries.html | THE PRESIDENT'S TRIAL: THE QUESTIONS; Clinton Refuses Senate's 10 Queries | False | By John M. Broder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/IHT-talk-of-cut-in-yuans-value-hits-asian-markets-china-insists-it-opposes.html | Talk of Cut in Yuan's Value Hits Asian Markets : China Insists It Opposes Devaluing Its Currency | False | By Philip Segal, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/international-business-banana-talks-with-europe-turn-nasty-us.html | INTERNATIONAL BUSINESS; Banana Talks With Europe Turn Nasty U.S. | False | By Elizabeth Olson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-freyberg-richard-h-md.html | Paid Notice: Deaths FREYBERG, RICHARD H., M.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-silver-ethel.html | Paid Notice: Deaths SILVER, ETHEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/pro-basketball-he-s-5-feet-5-inches-but-has-a-big-chance.html | PRO BASKETBALL; He's 5 Feet 5 Inches But Has a Big Chance | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-grover-leonore-k.html | Paid Notice: Deaths GROVER, LEONORE K. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/IHT-racing-millennium-bug-us-and-nato-worry-about-russia.html | Racing Millennium Bug, U.S. and NATO Worry About Russia | False | By Tom Buerkle, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/as-trial-in-dragging-opens-town-talks-of-reconciliation.html | As Trial in Dragging Opens, Town Talks of Reconciliation | False | By Rick Lyman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/baseball-ventura-and-dimaggio-share-a-common-bond.html | BASEBALL; Ventura and DiMaggio Share a Common Bond | False | By Jason Diamos | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-kopper-serena-deas-murphy-center-mrs-william-conrad-kopper.html | Paid Notice: Deaths KOPPER, SERENA DEAS MURPHY CENTER, (MRS. WILLIAM CONRAD KOPPER) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/world/without-beijing-nod-town-has-election.html | Without Beijing Nod, Town Has Election | False | By Erik Eckholm | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-link-eleanor-irene-higgins.html | Paid Notice: Deaths LINK, ELEANOR IRENE HIGGINS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/markets-market-place-ubs-says-it-will-reduce-international-lending-well-risks.html | THE MARKETS: Market Place; UBS says it will reduce international lending, as well as risks like investment in distressed loans. | False | By Edmund L. Andrews | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/IHT-ioc-envoys-to-visit-sydney-on-factfinding-mission.html | IOC Envoys to Visit Sydney On Fact-Finding Mission | False | By Christopher Clarey, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/science/l-in-praise-of-midwives-043605.html | In Praise of Midwives | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/IHT-1949deadly-ad-in-our-pages100-75-and-50-years-ago.html | 1949:Deadly Ad : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/IHT-empower-the-european-parliament-for-democracy.html | Empower the European Parliament for Democracy | False | By Roy Denman, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-fromer-claire.html | Paid Notice: Deaths FROMER, CLAIRE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-moskowitz-gussie.html | Paid Notice: Deaths MOSKOWITZ, GUSSIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/tougher-standards-are-passed-again.html | Tougher Standards Are Passed, Again | False | By Karen W. Arenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-landesco-frederick-s.html | Paid Notice: Deaths LANDESCO, FREDERICK S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/metro-news-briefs-new-york-4-accused-of-robbing-livery-drivers-in-queens.html | METRO NEWS BRIEFS: NEW YORK; 4 Accused of Robbing Livery Drivers in Queens | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/c-corrections-044628.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/movies/just-the-facts-documentary-films-get-top-billing-at-sundance.html | Just the Facts: Documentary Films Get Top Billing at Sundance | False | By Bernard Weinraub | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/news-summary-042820.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/IHT-1924soviets-wooed-in-our-pages100-75-and-50-years-ago.html | 1924;Soviets Wooed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/new-georgia-governor-proposes-a-remedy-for-atlanta-s-sprawl.html | New Georgia Governor Proposes A Remedy for Atlanta's Sprawl | False | By Kevin Sack | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/nassau-democrats-urge-chief-to-quit-as-he-goes-on-trial.html | Nassau Democrats Urge Chief To Quit as He Goes on Trial | False | By John T. McQuiston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-alpert-irving.html | Paid Notice: Deaths ALPERT, IRVING | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/science/l-testing-the-winds-043559.html | Testing the Winds | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/l-drunken-driving-policy-033448.html | Drunken-Driving Policy | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/arts/music-review-enthusiasm-paired-with-lots-of-sound.html | MUSIC REVIEW; Enthusiasm Paired With Lots of Sound | False | By Anthony Tommasini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/metro-news-briefs-new-york-former-gun-executive-faults-manufacturers.html | METRO NEWS BRIEFS: NEW YORK; Former Gun Executive Faults Manufacturers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/court-will-not-hear-appeal-of-execution.html | Court Will Not Hear Appeal of Execution | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/style/for-couture-the-show-will-go-on.html | For Couture, the Show Will Go On | False | By Cathy Horyn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-memorials-schwenk-jeanne-elizabeth.html | Paid Notice: Memorials SCHWENK, JEANNE ELIZABETH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/gop-tax-plan-is-flawed-democrats-say.html | G.O.P. Tax Plan Is Flawed, Democrats Say | False | By David Cay Johnston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/pro-basketball-change-ewing-the-knicks-won-t-hear-it.html | PRO BASKETBALL; Change Ewing? The Knicks Won't Hear It | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/olympics-ioc-officials-to-scrutinize-sydney-bid.html | OLYMPICS; I.O.C. Officials to Scrutinize Sydney Bid | False | By Christopher Clarey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/arts/arts-abroad-a-private-collector-delights-the-israeli-public.html | ARTS ABROAD; A Private Collector Delights the Israeli Public | False | By Deborah Sontag | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-saminsky-beatrice.html | Paid Notice: Deaths SAMINSKY, BEATRICE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/the-president-s-trial-the-witness-lewinsky-reluctant-or-not-tops-the-list.html | THE PRESIDENT'S TRIAL: THE WITNESS; Lewinsky, Reluctant or Not, Tops the List | False | By Don van Natta Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-rubin-herman-s.html | Paid Notice: Deaths RUBIN, HERMAN S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/l-workers-health-care-is-a-good-buy-shortsighted-savings-045020.html | Workers' Health Care Is a Good Buy; Shortsighted Savings | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/science/turning-dinosaur-theory-on-its-paleobiological-tail.html | Turning Dinosaur Theory on Its Paleobiological Tail | False | By Malcolm W. Browne | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/ruling-favors-employers-on-pension-gains.html | Ruling Favors Employers on Pension Gains | False | By David Cay Johnston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/l-even-if-guilty-can-clinton-stay-045080.html | Even if Guilty, Can Clinton Stay? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-uris-auren.html | Paid Notice: Deaths URIS, AUREN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-baron-howard-s.html | Paid Notice: Deaths BARON, HOWARD S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/arts/rock-review-back-to-the-slides-squeals-and-mayhem-of-the-70-s.html | ROCK REVIEW; Back to the Slides, Squeals and Mayhem of the 70's | False | By Jon Pareles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/talking-back-to-greenspan.html | Talking Back to Greenspan | False | By Robert B. Reich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/soccer-notebook.html | SOCCER; NOTEBOOK | False | By Alex Yannis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/catholics-try-to-reseed-st-louis-with-5000-offer.html | Catholics Try to Reseed St. Louis With $5,000 Offer | False | By Pam Belluck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-greenlee-martin-aka-morton-greenstein.html | Paid Notice: Deaths GREENLEE, MARTIN, (AKA MORTON GREENSTEIN) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-saunders-baker.html | Paid Notice: Deaths SAUNDERS, BAKER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/jarring-democrats-court-rules-census-must-be-by-actual-count.html | Jarring Democrats, Court Rules Census Must Be by Actual Count | False | By Linda Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-jaffe-anne.html | Paid Notice: Deaths JAFFE, ANNE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/world/a-brutal-war-s-machetes-maim-sierra-leone.html | A Brutal War's Machetes Maim Sierra Leone | False | By Norimitsu Onishi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/super-bowl-xxxiii-notebook-griffith-clears-the-path-for-davis.html | SUPER BOWL XXXIII: NOTEBOOK; Griffith Clears the Path for Davis | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/arts/television-review-genocide-in-africa-quibbles-in-the-west.html | TELEVISION REVIEW; Genocide in Africa, Quibbles in the West | False | By Walter Goodman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/metro-news-briefs-new-york-pataki-limits-size-of-pac-contributions.html | METRO NEWS BRIEFS: NEW YORK; Pataki Limits Size Of PAC Contributions | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/the-media-business-advertising-addenda-trahan-burden-wins-3-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Trahan, Burden Wins 3 Accounts | False | By Constance L. Hays | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/foreign-affairs-broken-china.html | Foreign Affairs; Broken China | False | By Thomas L. Friedman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/olympics-feisty-samaranch-takes-on-scandal-and-critics.html | OLYMPICS; Feisty Samaranch Takes On Scandal and Critics | False | By Jere Longman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-abramson-michael.html | Paid Notice: Deaths ABRAMSON, MICHAEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-appel-edmund.html | Paid Notice: Deaths APPEL, EDMUND | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/super-bowl-xxxiii-notebook-after-you-gaston.html | SUPER BOWL XXXIII: NOTEBOOK; After You, Gaston? | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/l-unworthy-role-model-034592.html | Unworthy Role Model | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-conway-hugh-p.html | Paid Notice: Deaths CONWAY, HUGH P. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/new-terminal-is-announced-in-expansion-at-kennedy.html | New Terminal Is Announced In Expansion At Kennedy | False | By Vivian S. Toy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/administration-to-urge-congress-to-close-more-military-bases.html | Administration to Urge Congress to Close More Military Bases | False | By Elizabeth Becker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/transactions-095710.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/IHT/senate-looks-for-exit-door-in-clinton-trial.html | Senate Looks For 'Exit Door' In Clinton Trial | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-maze-lewis-barry.html | Paid Notice: Deaths MAZE, LEWIS BARRY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/arts/dance-review-tchaikovsky-s-ultimate-torment.html | DANCE REVIEW; Tchaikovsky's Ultimate Torment | False | By Jennifer Dunning | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/arts/pop-review-a-man-a-plan-red-lobster.html | POP REVIEW; A Man, a Plan, Red Lobster | False | By Ann Powers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/science/l-the-other-side-of-flossing-043567.html | The Other Side of Flossing | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/president-s-trial-lobbying-capitol-sketchbook-senate-floor-off-grave-debate.html | THE PRESIDENT'S TRIAL: THE LOBBYING -- CAPITOL SKETCHBOOK; On Senate Floor and Off, Grave Debate | False | By Francis X. Clines | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-strasberg-susan.html | Paid Notice: Deaths STRASBERG, SUSAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-beltzer-beverly-nee-blumenthal.html | Paid Notice: Deaths BELTZER, BEVERLY (NEE BLUMENTHAL) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/winners-in-the-1999-intel-science-search.html | Winners in the 1999 Intel Science Search | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-burger-charles-haines.html | Paid Notice: Deaths BURGER, CHARLES HAINES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/metro-news-briefs-new-jersey-life-terms-in-prison-for-killer-of-a-couple.html | METRO NEWS BRIEFS: NEW JERSEY; Life Terms in Prison For Killer of a Couple | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/international-business-mayor-says-shanghai-investment-companies-are-healthy.html | INTERNATIONAL BUSINESS; Mayor Says Shanghai Investment Companies Are Healthy | False | By Seth Faison | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-herskowitz-george.html | Paid Notice: Deaths HERSKOWITZ, GEORGE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/science/chocolate-lovers-are-made-not-born-science-learns.html | Chocolate Lovers Are Made, Not Born, Science Learns | False | By Carol Kaesuk Yoon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/l-workers-health-care-is-a-good-buy-a-hybrid-approach-045012.html | Workers' Health Care Is a Good Buy; A Hybrid Approach | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/pro-football-a-brash-taylor-says-he-belongs-in-hall-of-fame.html | PRO FOOTBALL; A Brash Taylor Says He Belongs In Hall of Fame | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/metrocard-machines-subway-debut.html | Metrocard Machines' Subway Debut | False | By Monte Williams | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/health/essay-amid-the-antihistamines-a-quest-for-logic.html | ESSAY; Amid the Antihistamines, a Quest for Logic | False | By Abigail Zuger, M.d. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-fielder-joseph-a.html | Paid Notice: Deaths FIELDER, JOSEPH A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/nhl-notebook-colorado-roy-signs-extension.html | N.H.L.: NOTEBOOK -- COLORADO; Roy Signs Extension | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-gordon-lewis-beryl.html | Paid Notice: Deaths GORDON, LEWIS BERYL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/IHT-democratic-india-has-a-big-majority-to-accommodate.html | Democratic India Has a Big Majority to Accommodate | False | By Suranda K. Datta-Ray, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/world/john-paul-tells-mexicans-that-faith-must-overcome-corruption.html | John Paul Tells Mexicans That Faith Must Overcome Corruption | False | By Alessandra Stanley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/metro-business-airport-moves-closer-to-private-operation.html | Metro Business; Airport Moves Closer To Private Operation | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/world/40-christians-killed-in-revenge-riot-in-an-indonesian-village.html | 40 Christians Killed in Revenge Riot in an Indonesian Village | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/brazil-s-ability-to-repay-debt-is-downgraded.html | Brazil's Ability to Repay Debt Is Downgraded | False | By Diana Jean Schemo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/pro-basketball-notebook-chicago-acquires-brent-barry.html | PRO BASKETBALL: NOTEBOOK; Chicago Acquires Brent Barry | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/the-media-business-advertising-addenda-people-044067.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Constance L Hays | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/super-bowl-xxxiii-notebook-parcells-shopping-for-coach.html | SUPER BOWL XXXIII: NOTEBOOK; Parcells Shopping for Coach? | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-bonfeld-adele.html | Paid Notice: Deaths BONFELD, ADELE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/president-s-trial-case-against-dismissal-excerpts-we-haven-t-had-chance-present.html | THE PRESIDENT'S TRIAL: The Case Against Dismissal ; Excerpts: 'We Haven't Had a Chance to Present Our Case, Really' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/nassau-files-suit-to-recover-health-cost-overruns.html | Nassau Files Suit to Recover Health-Cost Overruns | False | By Charlie Leduff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-calyo-stanley-joseph.html | Paid Notice: Deaths CALYO, STANLEY JOSEPH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/l-an-oscar-for-kazan-034606.html | An Oscar for Kazan | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/style/IHT-sex-glamour-empowerment.html | Sex, Glamour, Empowerment | False | By Suzy Menkes, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/l-clinton-s-social-security-plan-is-pure-gimmickry-there-s-no-guarantee-045055.html | Clinton's Social Security Plan Is Pure Gimmickry; There's No Guarantee | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/judge-turns-trial-witness-in-anchorwoman-s-lawsuit.html | Judge Turns Trial Witness In Anchorwoman's Lawsuit | False | By Mike Allen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/officials-say-man-took-sons-after-quarrel.html | Officials Say Man Took Sons After Quarrel | False | By Michael Cooper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-bowie-effie-belle-rogers.html | Paid Notice: Deaths BOWIE, EFFIE BELLE ROGERS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/c-corrections-044636.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/sports-of-the-times-ranking-golf-s-new-mr-59.html | Sports of The Times; Ranking Golf's New Mr. 59 | False | By Dave Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-johnson-john-bj.html | Paid Notice: Deaths JOHNSON, JOHN (B.J.) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/IHT-britains-china-policy-letters-to-the-editor.html | Britain's China Policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/insurer-goes-against-odds-ace-bucks-trend-expands-commercial-coverage.html | An Insurer Goes Against the Odds; Ace Bucks the Trend and Expands in Commercial Coverage | False | By Joseph B. Treaster | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/quotation-of-the-day-038326.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-burdman-sylvia.html | Paid Notice: Deaths BURDMAN, SYLVIA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/arts/music-review-stately-elgar-embodiment-of-a-vanished-britain.html | MUSIC REVIEW; Stately Elgar, Embodiment Of a Vanished Britain | False | By Bernard Holland | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/fund-raising-limits.html | Fund-Raising Limits | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/super-bowl-xxxiii-notebook-dolphin-tells-of-attack.html | SUPER BOWL XXXIII: NOTEBOOK; Dolphin Tells of Attack | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/world/podujevo-journal-in-a-kosovo-town-the-serbs-feel-persecuted-too.html | Podujevo Journal; In a Kosovo Town, the Serbs Feel Persecuted Too | False | By Steven Erlanger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/opart.html | Op-Art | False | By Seymour Chwast | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/health/vital-signs-trends-lurking-perils-on-the-tip-of-the-tongue.html | VITAL SIGNS: TRENDS; Lurking Perils on the Tip of the Tongue | False | By Alisa Tang | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/world/king-hussein-selects-eldest-son-abdullah-as-successor.html | King Hussein Selects Eldest Son, Abdullah, as Successor | False | By Douglas Jehl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-weiss-joseph.html | Paid Notice: Deaths WEISS, JOSEPH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/health/vital-signs-muscle-groups-for-women-a-touchdown-pass-to-fitness.html | VITAL SIGNS: MUSCLE GROUPS; For Women, a Touchdown Pass to Fitness | False | By Wendy Marston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/arts/lincoln-center-votes-not-to-sell-painting.html | Lincoln Center Votes Not to Sell Painting | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-blumberg-drew-andrew.html | Paid Notice: Deaths BLUMBERG, DREW (ANDREW) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/giuliani-criticizes-pataki-s-inquiry-into-school-construction.html | Giuliani Criticizes Pataki's Inquiry Into School Construction | False | By Abby Goodnough | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/split-decision-sets-stage-for-state-and-local-battles.html | Split Decision Sets Stage for State and Local Battles | False | By James Dao | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-jaul-robert.html | Paid Notice: Deaths JAUL, ROBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/closing-time.html | Closing Time | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/world/as-new-israeli-party-emerges-netanyahu-becomes-the-issue.html | As New Israeli Party Emerges, Netanyahu Becomes the Issue | False | By Deborah Sontag | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/conservatives-open-drive-against-affirmative-action.html | Conservatives Open Drive Against Affirmative Action | False | By Ethan Bronner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/world/us-admits-missile-misfire-may-have-hit-iraq-civilians.html | U.S. Admits Missile Misfire May Have Hit Iraq Civilians | False | By Steven Lee Myers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/world/us-presses-kosovo-rebels-as-violence-claims-more-civilians.html | U.S. Presses Kosovo Rebels as Violence Claims More Civilians | False | By Steven Erlanger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-lefkowitz-helen.html | Paid Notice: Deaths LEFKOWITZ, HELEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/super-bowl-xxxiii-notebook-bonus-babies.html | SUPER BOWL XXXIII: NOTEBOOK; Bonus Babies | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/company-news-gte-to-sell-its-government-systems-subsidiary.html | COMPANY NEWS; GTE TO SELL ITS GOVERNMENT SYSTEMS SUBSIDIARY | False | By Bridge News | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-pritzker-jay-a.html | Paid Notice: Deaths PRITZKER, JAY A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/theater/theater-review-so-iphigenia-how-s-the-family.html | THEATER REVIEW; So, Iphigenia, How's the Family? | False | By Peter Marks | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-korostoff-anne.html | Paid Notice: Deaths KOROSTOFF, ANNE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/company-briefs-044482.html | COMPANY BRIEFS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/l-even-if-guilty-can-clinton-stay-045063.html | Even if Guilty, Can Clinton Stay? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/at-microsoft-trial-accounts-differ-on-dealings-with-apple.html | At Microsoft Trial, Accounts Differ on Dealings With Apple | False | By Steve Lohr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/l-workers-health-care-is-a-good-buy-044997.html | Workers' Health Care Is a Good Buy | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/israel-s-new-politics.html | Israel's New Politics | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-borri-catarina.html | Paid Notice: Deaths BORRI, CATARINA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/youth-move-at-toyota.html | Youth Move at Toyota | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/IHT-next-get-the-eu-commission-back-to-doing-its-bigidea-business.html | Next, Get the EU Commission Back to Doing Its Big-Idea Business | False | By Giles Merritt, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/IHT-imf-and-the-asian-crisis-letters-to-the-editor.html | IMF and the Asian Crisis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/world/primakov-tries-to-buy-time-to-aid-yeltsin-case.html | Primakov Tries to Buy Time to Aid Yeltsin Case | False | By Michael R. Gordon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/style/IHT-when-little-things-mean-a-lot-the-drama-is-in-the-details.html | When Little Things Mean a Lot : The Drama Is in the Details | False | By Suzy Menkes, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/the-media-business-advertising-addenda-thompson-seeking-a-senior-official.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Seeking A Senior Official | False | By Constance L. Hays | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/the-neediest-cases-families-pool-resources-to-build-tradition-of-charity.html | THE NEEDIEST CASES; Families Pool Resources to Build Tradition of Charity | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/metro-news-briefs-new-york-authorities-say-child-was-a-homicide-victim.html | METRO NEWS BRIEFS: NEW YORK; Authorities Say Child Was a Homicide Victim | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/books/books-of-the-times-where-millenniums-are-treated-like-centuries.html | BOOKS OF THE TIMES; Where Millenniums Are Treated Like Centuries | False | By Michiko Kakutani | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/inside-044326.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/health/vital-signs-childbirth-of-mind-body-and-low-birth-weight.html | VITAL SIGNS: CHILDBIRTH; Of Mind, Body and Low Birth Weight | False | By John O'Neil | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-adams-katherine-scanlon.html | Paid Notice: Deaths ADAMS, KATHERINE SCANLON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/college-basketball-men-s-notebook-st-francis-terriers-feature-top-scorer.html | COLLEGE BASKETBALL: MEN'S NOTEBOOK -- ST. FRANCIS; Terriers Feature Top Scorer | False | By Ron Dicker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/worldbusiness/IHT-sanctions-have-neither-toppled-saddam-nor-ended.html | Sanctions Have Neither Toppled Saddam Nor Ended Quest for Arms : Time to Listen to France on Iraqi Oil? | False | By Reginald Dale, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/science/q-a-991040.html | Q & A | False | By C. Claiborne Ray | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/l-workers-health-care-is-a-good-buy-try-universal-coverage-045004.html | Workers' Health Care Is a Good Buy; Try Universal Coverage | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-memorials-teitelbaum-jerome-h.html | Paid Notice: Memorials TEITELBAUM, JEROME H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-goldhirsh-wendy-martz.html | Paid Notice: Deaths GOLDHIRSH, WENDY (MARTZ) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/science/superclusters-of-galaxies-shed-new-light-on-cosmic-architecture.html | Superclusters of Galaxies Shed New Light on Cosmic Architecture | False | By John Noble Wilford | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/science/in-breast-cancer-data-hope-fear-and-confusion.html | In Breast Cancer Data, Hope, Fear and Confusion | False | By Denise Grady | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/c-corrections-044598.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-carelli-gabor.html | Paid Notice: Deaths CARELLI, GABOR | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/citigroup-s-4th-quarter-operating-earnings-plunged-27.html | Citigroup's 4th-Quarter Operating Earnings Plunged 27% | False | By Timothy L. O'Brien | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/metro-news-briefs-new-york-jury-convicts-4-men-of-stealing-benefits.html | METRO NEWS BRIEFS: NEW YORK; Jury Convicts 4 Men Of Stealing Benefits | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/sadie-delany-witness-to-century-dies-at-109.html | Sadie Delany, Witness to Century, Dies at 109 | False | By Richard Severo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-minskoff-lillian.html | Paid Notice: Deaths MINSKOFF, LILLIAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/welfare-plan-delayed.html | Welfare Plan Delayed | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-conviser-irving.html | Paid Notice: Deaths CONVISER, IRVING | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-lefkowitz-irwin-j.html | Paid Notice: Deaths LEFKOWITZ, IRWIN J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/the-media-business-times-critic-will-become-editor-of-gourmet.html | THE MEDIA BUSINESS; Times Critic Will Become Editor of Gourmet | False | By Alex Kuczynski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/president-s-trial-case-against-dismissal-excerpts-case-cannot-be-made-it-time.html | THE PRESIDENT'S TRIAL: The Case Against Dismissal ; Excerpts: 'The Case Cannot Be Made. It Is Time to End It.' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/the-media-business-advertising-addenda-accounts-044059.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/super-bowl-xxxiii-notebook-hines-meets-baryshnikov.html | SUPER BOWL XXXIII: NOTEBOOK; Hines Meets Baryshnikov | False | By Carl Nelson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/president-s-trial-republicans-lasting-point-contention-undoes-senate-compromise.html | THE PRESIDENT'S TRIAL: THE REPUBLICANS; A Lasting Point of Contention Undoes a Senate Compromise | False | By Frank Bruni and Lizette Alvarez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-cunneen-francis-m.html | Paid Notice: Deaths CUNNEEN, FRANCIS M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/c-corrections-044610.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/c-corrections-044571.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/nyc-new-vandals-scratching-up-the-subways.html | NYC; New Vandals Scratching Up The Subways | False | By Clyde Haberman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/science/movement-may-offer-early-clue-to-autism.html | Movement May Offer Early Clue to Autism | False | By Sandra Blakeslee | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/authorities-investigate-death-of-rikers-inmate.html | Authorities Investigate Death of Rikers Inmate | False | By Anthony Ramirez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/c-corrections-044601.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/health/an-aggressive-push-to-save-failing-hearts.html | An Aggressive Push to Save Failing Hearts | False | By Holcomb B. Noble | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-redmond-lida-schock.html | Paid Notice: Deaths REDMOND, LIDA SCHOCK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/lincoln-center-drops-plan-to-sell-its-jasper-johns-painting.html | Lincoln Center Drops Plan to Sell Its Jasper Johns Painting | False | By Carol Vogel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/pro-basketball-seikaly-s-injury-minor-as-nets-hold-breath.html | PRO BASKETBALL; Seikaly's Injury Minor as Nets Hold Breath | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/the-markets-time-is-added-for-nasdaq-ipo-pricing.html | THE MARKETS; Time Is Added for Nasdaq I.P.O. Pricing | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/world/head-to-head-albright-and-russia-s-prime-minister-do-not-see-eye-to-eye.html | Head to Head, Albright and Russia's Prime Minister Do Not See Eye to Eye | False | By Jane Perlez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/baseball-new-lead-in-for-seinfeld-as-the-mets-move-to-ch-11.html | BASEBALL; New Lead-In for 'Seinfeld' As the Mets Move to Ch. 11 | False | By Murray Chass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/union-membership-rose-in-98-but-unions-percentage-of-work-force-fell.html | Union Membership Rose in '98, but Unions' Percentage of Work Force Fell | False | By Steven Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-balter-ruth.html | Paid Notice: Deaths BALTER, RUTH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-shaw-robert.html | Paid Notice: Deaths SHAW, ROBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/l-clinton-s-social-security-plan-is-pure-gimmickry-045047.html | Clinton's Social Security Plan Is Pure Gimmickry | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/the-media-business-advertising-addenda-tbwa-chiat-day-gets-new-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA/Chiat/Day Gets New Executive | | By Constance L. Hays | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/abroad-at-home-mr-starr-s-stunt.html | Abroad at Home; Mr. Starr's Stunt | False | By Anthony Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/plus-track-and-field-millrose-games-greene-to-face-training-partner.html | PLUS TRACK AND FIELD -- MILLROSE GAMES; Greene to Face Training Partner | False | By Ron Dicker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-hartman-alys-f.html | Paid Notice: Deaths HARTMAN, ALYS F. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/health/remedy-research-some-hints-few-answers.html | Remedy Research: Some Hints, Few Answers | False | By Nancy Beth Jackson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-goldring-arnold.html | Paid Notice: Deaths GOLDRING, ARNOLD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-greenwald-henry.html | Paid Notice: Deaths GREENWALD, HENRY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/style/by-design-not-your-father-s-fedora.html | By Design; Not Your Father's Fedora | False | By Anne-Marie Schiro | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-strax-selig-md.html | Paid Notice: Deaths STRAX, SELIG M.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-messing-tola.html | Paid Notice: Deaths MESSING, TOLA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-korson-jeanne-von-boecklin.html | Paid Notice: Deaths KORSON, JEANNE VON BOECKLIN. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/doctors-in-louisville-perform-nation-s-first-hand-transplant.html | Doctors in Louisville Perform Nation's First Hand Transplant | False | By Lawrence K. Altman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/a-quiet-voice-raised-against-city-hall.html | A Quiet Voice Raised Against City Hall | False | By Randy Kennedy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/health/the-novice-mastering-the-practical-curtsy-on-skis.html | THE NOVICE; Mastering the Practical Curtsy, on Skis | False | By Florence Fabricant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/super-bowl-xxxiii-notebook-reeves-quickly-irritated.html | SUPER BOWL XXXIII: NOTEBOOK; Reeves Quickly Irritated | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/high-court-says-local-phone-giants-don-t-have-to-sell-access.html | High Court Says Local Phone Giants Don't Have to Sell Access | False | By Seth Schiesel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/IHT-1899guillotine-news-in-our-pages100-75-and-50-years-ago.html | 1899;Guillotine News : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/bradley-gets-into-the-campaign-trail-groove.html | Bradley Gets Into the Campaign Trail Groove | False | By B. Drummond Ayres Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-finneran-gerard-l.html | Paid Notice: Deaths FINNERAN, GERARD L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/editorial-observer-when-an-anchor-s-face-is-not-her-fortune.html | Editorial Observer; When an Anchor's Face Is Not Her Fortune | False | By Eleanor Randolph | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/dividend-meetings-037532.html | Dividend Meetings | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/judge-delays-giuliani-plan-on-welfare.html | Judge Delays Giuliani Plan On Welfare | False | By Rachel L. Swarns | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-spellman-edward-j.html | Paid Notice: Deaths SPELLMAN, EDWARD J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-elegant-moira-clarissa.html | Paid Notice: Deaths ELEGANT, MOIRA CLARISSA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/super-bowl-xxxiii-eat-football-but-mostly-sleep-football.html | SUPER BOWL XXXIII; Eat Football, but Mostly Sleep Football | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-allen-clifford-kent.html | Paid Notice: Deaths ALLEN, CLIFFORD KENT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-lehac-ned.html | Paid Notice: Deaths LEHAC, NED | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/supreme-court-roundup-after-23-years-justices-will-revisit-campaign-limits.html | Supreme Court Roundup; After 23 Years, Justices Will Revisit Campaign Limits | False | By Linda Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/top-archer-daniels-midland-executive-steps-down.html | Top Archer Daniels Midland Executive Steps Down | False | By Kurt Eichenwald | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/fire-the-olympic-patriarch.html | Fire the Olympic Patriarch | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/intel-alters-plan-said-to-undermine-pc-users-privacy.html | INTEL ALTERS PLAN SAID TO UNDERMINE PC USERS' PRIVACY | False | By Jeri Clausing | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/president-s-trial-chamber-hurt-feelings-maneuvering-before-senate-takes-crucial.html | THE PRESIDENT'S TRIAL: IN THE CHAMBER; Hurt Feelings and Maneuvering Before Senate Takes Crucial Vote | False | By R. W. Apple Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/us/president-s-trial-nation-clinton-s-consistent-poll-ratings-show-starr-report.html | THE PRESIDENT'S TRIAL: THE NATION; Clinton's Consistent Poll Ratings Show Starr Report Marked Turning Point | False | By B. Drummond Ayres Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/style/patterns-036510.html | PATTERNS | False | By Constance C.r. White | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/health/personal-health-a-defensive-strategy-when-winter-ills-hit.html | PERSONAL HEALTH; A Defensive Strategy When Winter Ills Hit | False | By Jane E. Brody | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/the-markets-stocks-bonds-gauges-return-to-plus-column-on-strong-earnings-reports.html | THE MARKETS: STOCKS & BONDS; Gauges Return to Plus Column on Strong Earnings Reports | False | By Robert D. Hershey Jr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-kestenbaum-ralph.html | Paid Notice: Deaths KESTENBAUM, RALPH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-kelly-thomas.html | Paid Notice: Deaths KELLY, THOMAS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/health/update-rise-in-infections-could-turn-mild-flu-season-nasty.html | UPDATE; Rise in Infections Could Turn Mild Flu Season Nasty | False | By Nancy Beth Jackson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/whitman-budget-speech-focuses-on-property-taxes.html | Whitman Budget Speech Focuses on Property Taxes | False | By Jennifer Preston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/science/britain-details-the-start-of-its-mad-cow-outbreak.html | Britain Details the Start of Its 'Mad Cow' Outbreak | False | By Emily Green | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/l-workers-health-care-is-a-good-buy-spread-the-costs-045039.html | Workers' Health Care Is a Good Buy; Spread the Costs | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-o-connor-louise-g.html | Paid Notice: Deaths O'CONNOR, LOUISE G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/opinion/l-even-if-guilty-can-clinton-stay-045098.html | Even if Guilty, Can Clinton Stay? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-kallas-georgia-nee-cronopoulos.html | Paid Notice: Deaths KALLAS, GEORGIA (NEE CRONOPOULOS) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/sports/on-hockey-devils-seem-a-shoo-in-in-push-for-playoffs.html | ON HOCKEY; Devils Seem a Shoo-In In Push for Playoffs | False | By Joe Lapointe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/science/software-to-compute-women-s-cancer-risk.html | Software to Compute Women's Cancer Risk | False | By Denise Grady | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/media-business-advertising-pepsico-s-latest-strategic-move-continuing-effort-be.html | THE MEDIA BUSINESS: ADVERTISING; Pepsico's latest strategic move in a continuing effort to be a true challenger to Coca-Cola. | False | By Constance L. Hays | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/the-media-business-advertising-addenda-razorfish-files-for-public-offering.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Razorfish Files For Public Offering | False | By Constance L. Hays | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/molecule-study-puts-student-in-finals-of-science-contest.html | Molecule Study Puts Student in Finals of Science Contest | False | By William H. Honan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/business/business-digest-043400.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/science/l-exercising-caution-043575.html | Exercising Caution | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/health/when-spats-send-the-pressure-soaring.html | When Spats Send the Pressure Soaring | False | By John O'Neil | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/arts/robert-shaw-choral-and-orchestral-leader-is-dead-at-82.html | Robert Shaw, Choral and Orchestral Leader, Is Dead at 82 | False | By James R. Oestreich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-balber-esther-nee-levinson.html | Paid Notice: Deaths BALBER, ESTHER (NEE LEVINSON) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/youth-in-park-killing-gets-maximum-term.html | Youth in Park Killing Gets Maximum Term | False | By David Rohde | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-rosenwald-ruth-israels.html | Paid Notice: Deaths ROSENWALD, RUTH ISRAELS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/classified/paid-notice-deaths-fields-ernest-w.html | Paid Notice: Deaths FIELDS, ERNEST W. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-26 | 1999-01-26 | https://www.nytimes.com/1999/01/26/nyregion/us-inquiry-starts-in-death-at-nassau-jail.html | U.S. Inquiry Starts in Death At Nassau Jail | False | By David M. Halbfinger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/so-lucrative-that-its-almost-profitable.html | So Lucrative That It's Almost Profitable | False | By Neal A. Masia | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/business-digest-058238.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/inside-060950.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/world/russia-and-us-urge-kosovo-talks-albright-weighs-troops.html | Russia and U.S. Urge Kosovo Talks; Albright Weighs Troops | False | By Jane Perlez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/super-bowl-xxxiii-romanowski-still-on-a-hitting-streak.html | SUPER BOWL XXXIII; Romanowski Still on a Hitting Streak | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/international-briefs-body-shop-to-quit-manufacturing-business.html | INTERNATIONAL BRIEFS; Body Shop to Quit Manufacturing Business | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-stewart-daniel-d.html | Paid Notice: Deaths STEWART, DANIEL D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-doyle-paul-r.html | Paid Notice: Deaths DOYLE, PAUL R. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/media-business-advertising-further-shrinking-its-agency-roster-procter-gamble.html | THE MEDIA BUSINESS: ADVERTISING; Further shrinking its agency roster, Procter & Gamble moves five accounts from Euro RSCG. | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/smashed-not-mashed-potatoes.html | Smashed, Not Mashed, Potatoes | False | By Molly O'Neill | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-nass-morris.html | Paid Notice: Deaths NASS, MORRIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/commission-nears-a-consensus-on-redesigning-medicare.html | Commission Nears a Consensus on Redesigning Medicare | False | By Robert Pear | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-tassoni-joseph-p-sr-phd.html | Paid Notice: Deaths TASSONI, JOSEPH P. SR., PH.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/world/lord-lewin-78-british-strategist-in-falklands.html | Lord Lewin, 78, British Strategist in Falklands | False | By Eric Pace | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/transactions-061514.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/the-neediest-cases-a-tiny-child-grows-and-grows-happier.html | The Neediest Cases; A Tiny Child Grows, and Grows Happier | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/test-kitchen-four-variations-on-the-mandoline.html | TEST KITCHEN; Four Variations on the Mandoline | False | By Amanda Hesser | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/gabor-carelli-83-opera-singer.html | Gabor Carelli, 83, Opera Singer | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-perry-roger.html | Paid Notice: Deaths PERRY, ROGER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/c-corrections-060186.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/IHT-bad-hair-day-davenport-trounces-venus-williams.html | Bad Hair Day:Davenport Trounces Venus Williams | False | By Christopher Clarey, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-peacock-evelyn-peeler.html | Paid Notice: Deaths PEACOCK, EVELYN PEELER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/tv-notes.html | TV NOTES | False | By Bill Carter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/group-rethinks-ratings-on-year-2000-readiness.html | Group Rethinks Ratings on Year 2000 Readiness | False | By Barnaby J. Feder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/pro-basketball-sprewell-co-ponder-roar-of-garden-crowd.html | PRO BASKETBALL; Sprewell & Co. Ponder Roar of Garden Crowd | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-stiefel-sylvia-nee-rosenberg.html | Paid Notice: Deaths STIEFEL, SYLVIA (NEE ROSENBERG) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/company-briefs-060739.html | COMPANY BRIEFS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/world/iraq-still-trying-to-conceal-arms-programs-report-says.html | Iraq Still Trying to Conceal Arms Programs, Report Says | False | By Barbara Crossette | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/business-travel-delta-cancels-a-criticized-1-fee-on-most-tickets.html | Business Travel; Delta Cancels a Criticized $1 Fee on Most Tickets | False | By Janet Piorko | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/investigating-how-a-teen-ager-ended-up-dead-at-rikers.html | Investigating How a Teen-Ager Ended Up Dead at Rikers | False | By Amy Waldman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/liberties-the-apostle-of-hype.html | Liberties; The Apostle of Hype | False | By Maureen Dowd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/after-ruling-new-york-vows-to-amend-application-process-for-needy.html | After Ruling, New York Vows to Amend Application Process for Needy | False | By Rachel L. Swarns | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-bennis-seymour.html | Paid Notice: Deaths BENNIS, SEYMOUR | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/the-president-s-trial-news-analysis-door-opens-exit-sought.html | THE PRESIDENT'S TRIAL: NEWS ANALYSIS; Door Opens, Exit Sought | False | By Alison Mitchell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/mcdonald-s-earnings-up-stock-split-set.html | McDonald's Earnings Up; Stock Split Set | False | By David Barboza | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/president-s-trial-independent-counsel-appeal-judges-let-starr-press-his-case.html | THE PRESIDENT'S TRIAL: THE INDEPENDENT COUNSEL; On Appeal, Judges Let Starr Press His Case Against a Clinton Friend | False | By Neil A. Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/company-news-dura-automotive-to-buy-british-auto-parts-maker.html | COMPANY NEWS; DURA AUTOMOTIVE TO BUY BRITISH AUTO PARTS MAKER | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/super-bowl-xxxiii-a-new-dan-or-an-old-dan-simply-never-knew-dan.html | SUPER BOWL XXXIII; A New Dan? An Old Dan? Simply Never Knew Dan? | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/the-media-business-advertising-addenda-three-honored-for-display-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Honored For Display Work | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-gray-paul-e.html | Paid Notice: Deaths GRAY, PAUL E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/the-pop-life-raging-against-an-unusual-benefit-concert.html | THE POP LIFE; Raging Against An Unusual Benefit Concert | False | By Neil Strauss | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/international-business-moody-s-downgrades-rating-on-mazda-s-unsecured-debt.html | INTERNATIONAL BUSINESS; Moody's Downgrades Rating On Mazda's Unsecured Debt | False | By Stephanie Strom | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/the-chef.html | THE CHEF | False | By Alfred Portale | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/olympics-atlanta-games-organizers-set-to-face-questions.html | OLYMPICS; Atlanta Games' Organizers Set to Face Questions | False | By Joe Drape | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/boeing-beats-estimates-and-renews-promises.html | Boeing Beats Estimates and Renews Promises | False | By Laurence Zuckerman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-durbin-elizabeth.html | Paid Notice: Deaths DURBIN, ELIZABETH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-quinn-margaret-mary.html | Paid Notice: Deaths QUINN, MARGARET MARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/a-detour-into-constitutional-absurdity.html | A Detour Into Constitutional Absurdity | False | By Peter M. Shane | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/IHT-1899last-request-in-our-pages100-75-and-50-years-ago.html | 1899:Last Request : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ' International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-jaul-robert.html | Paid Notice: Deaths JAUL, ROBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/the-president-s-trial-excerpts-there-s-simply-no-need-to-go-outside-this-record.html | THE PRESIDENT'S TRIAL; Excerpts: 'There's Simply No Need to Go Outside This Record' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/world/king-hussein-returns-to-us-with-possible-cancer-relapse.html | King Hussein Returns to U.S. With Possible Cancer Relapse | False | By Douglas Jehl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/l-should-students-learn-physics-first-061220.html | Should Students Learn Physics First? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-redmond-lida-schock.html | Paid Notice: Deaths REDMOND, LIDA SCHOCK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/theater/critic-s-notebook-star-turns-by-star-teachers-classes-in-the-callas-tradition.html | CRITIC'S NOTEBOOK: Star Turns By Star Teachers; Classes in the Callas Tradition | False | By Bernard Holland | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/world/us-pilots-over-iraq-given-wider-leeway-to-fight-back.html | U.S. Pilots Over Iraq Given Wider Leeway to Fight Back | False | By Elizabeth Becker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-nadel-sadie.html | Paid Notice: Deaths NADEL, SADIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/board-of-medical-journal-defends-an-ousted-editor.html | Board of Medical Journal Defends an Ousted Editor | False | By Gina Kolata | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/old-auction-rivalry-jumps-to-internet.html | Old Auction Rivalry Jumps to Internet | False | By Paul Zielbauer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/IHT-the-verification-mission-will-continue.html | The Verification Mission Will Continue | False | By William Walker, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/c-corrections-060267.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-ganz-sally.html | Paid Notice: Deaths GANZ, SALLY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-o-mahoney-elizabeth-ann.html | Paid Notice: Deaths O'MAHONEY, ELIZABETH ANN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-shaw-robert.html | Paid Notice: Deaths SHAW, ROBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/on-pro-football-two-falcons-tackle-way-to-top.html | ON PRO FOOTBALL; Two Falcons Tackle Way to Top | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/chemical-industry-to-spend-1-billion-to-assess-product-safety.html | Chemical Industry to Spend $1 Billion to Assess Product Safety | False | By Claudia H. Deutsch | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/pro-football-doctor-s-note-allows-parcells-to-stay-home.html | PRO FOOTBALL; Doctor's Note Allows Parcells to Stay Home | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-kaskel-ruth-ann.html | Paid Notice: Deaths KASKEL, RUTH ANN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/l-war-crimes-can-t-just-be-forgotten-061123.html | War Crimes Can't Just Be Forgotten | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-dunst-maurice-md.html | Paid Notice: Deaths DUNST, MAURICE, M.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/IHT-1949chinese-flight-in-our-pages100-75-and-50-years-ago.html | 1949:Chinese Flight : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ' International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/the-pope-s-visit-ecumenicalism-pope-reaches-out-to-jews-in-st-louis-events.html | THE POPE'S VISIT: ECUMENICALISM; Pope Reaches Out to Jews in St. Louis Events | False | By Gustav Niebuhr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/william-m-batten-ex-chief-of-stock-exchange-dies-at-89.html | William M. Batten, Ex-Chief Of Stock Exchange, Dies at 89 | False | By Sharon R. King | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-alschuler-robert.html | Paid Notice: Deaths ALSCHULER, ROBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/theater/theater-review-healing-war-scars-with-romance.html | THEATER REVIEW; Healing War Scars With Romance | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/papal-visit-spotlights-clinton-s-bully-pulpit.html | Papal Visit Spotlights Clinton's Bully Pulpit | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-boettinger-dorothy-nee-johnston.html | Paid Notice: Deaths BOETTINGER, DOROTHY (NEE JOHNSTON) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/officer-kills-himself-near-grave-of-friend.html | Officer Kills Himself Near Grave of Friend | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-pilch-todd-md.html | Paid Notice: Deaths PILCH, TODD, M.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/after-24-years-subway-line-for-second-avenue-gets-another-look.html | After 24 Years, Subway Line for Second Avenue Gets Another Look | False | By Thomas J. Lueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/25-and-under-appealingly-mediterranean-like-a-basket-of-figs.html | $25 AND UNDER; Appealingly Mediterranean, Like a Basket of Figs | False | By Eric Asimov | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/the-minimalist-streamlined-poaching-for-perfect-fish-fillets.html | THE MINIMALIST; Streamlined Poaching For Perfect Fish Fillets | False | By Mark Bittman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/eating-well-food-borne-illness-that-still-isn-t-getting-attention-it-deserves.html | EATING WELL; A Food-Borne Illness That Still Isn't Getting The Attention It Deserves | False | By Marian Burros | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/pataki-wants-tobacco-cash-to-ease-debt.html | Pataki Wants Tobacco Cash To Ease Debt | False | By Richard Perez-Pena | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/5-new-yorkers-win-prizes-for-unsung-work.html | 5 New Yorkers Win Prizes for Unsung Work | False | By Andrew Jacobs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/l-war-crimes-can-t-just-be-forgotten-061107.html | War Crimes Can't Just Be Forgotten | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/c-corrections-060224.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-aiello-danny.html | Paid Notice: Deaths AIELLO, DANNY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/style/IHT-the-volatile-and-enigmatic-vladimir-chekasin-a-subversive-breaks.html | The Volatile and Enigmatic Vladimir Chekasin : A Subversive Breaks Free | False | By Mike Zwerin, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/the-president-s-trial-the-senate-private-debates-rare-and-remarkable.html | THE PRESIDENT'S TRIAL; THE SENATE; Private Debates, Rare and Remarkable | False | By Frank Bruni and Katharine Q. Seelye | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/world/colombian-immigrants-worry-and-wait.html | Colombian Immigrants Worry and Wait | False | By Vivian S. Toy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/most-schools-fall-short-in-new-tests-in-virginia.html | Most Schools Fall Short In New Tests In Virginia | False | By Randal C. Archibold | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-landauer-walter.html | Paid Notice: Deaths LANDAUER, WALTER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-tishman-rita.html | Paid Notice: Deaths TISHMAN, RITA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-dorf-lillian.html | Paid Notice: Deaths DORF, LILLIAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/IHT-world-soccer-commentary-frances-former-coach-speaks-out.html | World Soccer/ Commentary : France's Former Coach Speaks Out | False | By Rob Hughes, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/restaurants-the-bustle-is-back-on-madison-square.html | RESTAURANTS; The Bustle Is Back On Madison Square | False | By Ruth Reichl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/international-business-mexico-s-central-bank-is-optimistic-on-economy.html | INTERNATIONAL BUSINESS; Mexico's Central Bank Is Optimistic on Economy | False | By Julia Preston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/performance-classical-music-useful-tool-for-stokowski-different-benefit-today.html | IN PERFORMANCE: CLASSICAL MUSIC; A Useful Tool for Stokowski, A Different Benefit Today | False | By James Oestreich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/c-corrections-060275.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/IHT-bonn-drops-deadline-on-nuclear-waste-exports.html | Bonn Drops Deadline on Nuclear Waste Exports | False | By John Schmid, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/l-war-crimes-can-t-just-be-forgotten-061115.html | War Crimes Can't Just Be Forgotten | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/l-should-students-learn-physics-first-061212.html | Should Students Learn Physics First? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/tennis-seles-stays-perfect-down-under-as-graf-wilts.html | TENNIS; Seles Stays Perfect Down Under as Graf Wilts | False | By Christopher Clarey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/plus-baseball-yankees-16-year-old-pitcher-gaining-interest.html | PLUS: BASEBALL -- YANKEES; 16-Year-Old Pitcher Gaining Interest | False | By Buster Olney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/c-corrections-060216.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-uris-auren.html | Paid Notice: Deaths URIS, AUREN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/last-year-cost-per-pupil-in-city-schools-jumped-9.3.html | Last Year, Cost Per Pupil In City Schools Jumped 9.3% | False | By Randal C. Archibold | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/sports-of-the-times-to-the-broncos-your-table-for-20-is-ready.html | Sports of The Times; To the Broncos: Your Table for 20 Is Ready | False | By Dave Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/pope-s-visit-doctrine-vatican-s-revised-exorcism-rite-affirms-existence-devil.html | THE POPE'S VISIT: THE DOCTRINE; Vatican's Revised Exorcism Rite Affirms Existence of Devil | False | By John Tagliabue | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-brown-regina-k.html | Paid Notice: Deaths BROWN, REGINA K. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/solstice-observers-given-another-reason-to-celebrate.html | Solstice Observers Given Another Reason to Celebrate | False | By Neil MacFarquhar | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/c-corrections-060208.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/the-pope-s-visit-washington-memo-again-clinton-creates-his-own-political-aura.html | THE POPE'S VISIT: WASHINGTON MEMO; Again, Clinton Creates His Own Political Aura | False | By James Bennet | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/edward-j-kiernan-77-president-who-strengthened-police-union.html | Edward J. Kiernan, 77, President Who Strengthened Police Union | False | By Wolfgang Saxon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-mulligan-robert-d.html | Paid Notice: Deaths MULLIGAN, ROBERT D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/as-expected-coca-cola-reports-a-weakened-4th-quarter.html | As Expected, Coca-Cola Reports a Weakened 4th Quarter | False | By Constance L Hays | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/president-s-trial-overview-tide-turns-again-parties-seek-agreement-witnesses.html | THE PRESIDENT'S TRIAL: THE OVERVIEW; Tide Turns Again, and Parties Seek Agreement on Witnesses | False | By Eric Schmitt and Lizette Alvarez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/IHT-kosovo-warmongering-letters-to-the-editor.html | Kosovo War-Mongering : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/calendar.html | CALENDAR | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-keeler-mary-reno-frear-p-hd.html | Paid Notice: Deaths KEELER, MARY RENO FREAR, PH.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/high-tech-comes-to-the-classroom-machines-that-grade-essays.html | High Tech Comes to the Classroom Machines That Grade Essays | False | By William H. Honan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/gun-wholesalers-removed-from-liability-in-suit.html | Gun Wholesalers Removed From Liability in Suit | False | By Joseph P. Fried | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/c-corrections-060232.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/news-summary-059374.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-koski-sidney.html | Paid Notice: Deaths KOSKI, SIDNEY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/temptation-hot-chocolate-eat-it-or-drink-it.html | TEMPTATION; Hot Chocolate: Eat It or Drink It | False | By Amanda Hesser | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/IHT-on-missile-defenses-letters-to-the-editor.html | On Missile Defenses : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/l-dismiss-impeachment-there-s-no-reason-not-to-061204.html | Dismiss Impeachment? There's No Reason Not To | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/l-should-students-learn-physics-first-061239.html | Should Students Learn Physics First? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/quotation-of-the-day-056880.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/florida-tries-dna-sampling-to-protect-children.html | Florida Tries DNA Sampling to Protect Children | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/the-pope-s-message.html | The Pope's Message | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/world/at-site-of-indonesia-riots-few-signs-of-life.html | At Site of Indonesia Riots, Few Signs of Life | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-stone-evelyn-f.html | Paid Notice: Deaths STONE, EVELYN F. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/the-pope-s-visit-the-overview-pope-sets-forth-a-moral-agenda-in-st-louis-visit.html | THE POPE'S VISIT: THE OVERVIEW; POPE SETS FORTH A MORAL AGENDA IN ST. LOUIS VISIT | False | By Alessandra Stanley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-wolf-donald-d.html | Paid Notice: Deaths WOLF, DONALD D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/l-dismiss-impeachment-there-s-no-reason-not-to-061182.html | Dismiss Impeachment? There's No Reason Not To | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-memorials-magazino-elvira.html | Paid Notice: Memorials MAGAZINO, ELVIRA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-hoffmeister-anne-schaetzel.html | Paid Notice: Deaths HOFFMEISTER, ANNE (SCHAETZEL) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/59-with-a-bullet.html | 59 With a Bullet | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-bowie-effie-belle-rogers.html | Paid Notice: Deaths BOWIE, EFFIE BELLE ROGERS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/in-performance-classical-music-20th-century-mysticism-of-3-distinct-varieties.html | IN PERFORMANCE: CLASSICAL MUSIC; 20th-Century Mysticism Of 3 Distinct Varieties | False | By Alan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/opera-review-charting-a-course-through-a-muddle-of-identities.html | OPERA REVIEW; Charting a Course Through a Muddle of Identities | False | By Bernard Holland | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/books/books-of-the-times-a-darwin-assistant-with-hints-of-indiana-jones.html | BOOKS OF THE TIMES; A Darwin Assistant With Hints of Indiana Jones | False | By Richard Bernstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/owners-to-pay-500000-for-90-oil-barge-explosion.html | Owners to Pay $500,000 For '90 Oil Barge Explosion | False | By Andrew C. Revkin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/world/head-of-south-africa-s-election-commission-resigns-suddenly.html | Head of South Africa's Election Commission Resigns Suddenly | False | By Suzanne Daley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/style/IHT-the-rsc-smirking-at-the-savoy.html | The RSC, Smirking at the Savoy | False | By Sheridan Morley, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/remember-el-nino-his-sister-has-shown-up-and-she-s-angry.html | Remember El Nino? His Sister Has Shown Up, and She's Angry | False | By William K. Stevens | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/a-new-gauntlet-cognac-made-in-america.html | A New Gauntlet: Cognac, Made in America | False | By R. W. Apple Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/company-news-euromoney-publications-to-buy-internet-securities-inc.html | COMPANY NEWS; EUROMONEY PUBLICATIONS TO BUY INTERNET SECURITIES INC. | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-riskin-philip.html | Paid Notice: Deaths RISKIN, PHILIP | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/time-warner-adds-channel-on-living-in-new-york-city.html | Time Warner Adds Channel On Living in New York City | False | By Terry Pristin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-pritzker-jay.html | Paid Notice: Deaths PRITZKER, JAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/the-president-s-trial-managers-motion.html | THE PRESIDENT'S TRIAL; Managers' Motion | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/hockey-surprise-gretzky-s-birthday-is-a-bash.html | HOCKEY; Surprise! Gretzky's Birthday Is a Bash | False | By Joe Lapointe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/state-will-increase-aid-to-most-but-not-all-schools.html | State Will Increase Aid to Most, but Not All, Schools | False | By Maria Newman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/a-hostage-in-the-political-wars.html | A Hostage in the Political Wars | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/when-the-tide-turned-in-the-clinton-case.html | When the Tide Turned in the Clinton Case | False | By David Brooks | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/trial-what-s-next.html | Trial: What's Next | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/compaq-to-sell-small-stake-in-alta-vista-search-site.html | Compaq to Sell Small Stake In Alta Vista Search Site | False | By Saul Hansell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-schnitzer-hilde-maier.html | Paid Notice: Deaths SCHNITZER, HILDE (MAIER) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/worldbusiness/IHT-a-light-at-the-end-of-south-koreas-economic-tunnel.html | A Light at the End of South Korea's Economic Tunnel | False | By Don Kirk, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/world/tel-aviv-journal-battling-israel-s-great-divide-a-schoolgirl-is-star.html | Tel Aviv Journal; Battling Israel's Great Divide: A Schoolgirl Is Star | False | By Deborah Sontag | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/budget-offers-rise-in-municipal-aid.html | Budget Offers Rise in Municipal Aid | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-minskoff-lillian.html | Paid Notice: Deaths MINSKOFF, LILLIAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-tufel-morton.html | Paid Notice: Deaths TUFEL, MORTON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-lamarque-abril.html | Paid Notice: Deaths LAMARQUE, ABRIL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/super-bowl-xxxiii-buchanan-s-spiked-collar-is-good-for-some-laughs.html | SUPER BOWL XXXIII; Buchanan's Spiked Collar Is Good for Some Laughs | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/pop-review-women-join-in-folky-empathy-with-more-than-words.html | POP REVIEW; Women Join in Folky Empathy, With More Than Words | False | By Jon Pareles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/pro-basketball-nets-knicks-exhibition-won-t-tell-the-full-story.html | PRO BASKETBALL; Nets-Knicks Exhibition Won't Tell the Full Story | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/music-review-a-night-of-the-baroque-with-a-modern-slant.html | MUSIC REVIEW; A Night of the Baroque With a Modern Slant | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/the-media-business-mirror-group-chief-resigns-in-showdown.html | THE MEDIA BUSINESS; Mirror Group Chief Resigns In Showdown | False | By Alan Cowell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-nerenberg-benjamin-od.html | Paid Notice: Deaths NERENBERG, BENJAMIN, O.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/the-markets-stocks-markets-up-on-strength-of-blue-chips.html | THE MARKETS: STOCKS; Markets Up On Strength Of Blue Chips | False | By Kenneth N. Gilpin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/the-media-business-advertising-addenda-people-060933.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/public-lives-immobilized-and-energized-by-an-illness.html | PUBLIC LIVES; Immobilized, and Energized, by an Illness | False | By Joyce Wadler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/nabisco-to-close-a-plant.html | Nabisco to Close a Plant | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/dance-review-soft-shoe-and-other-silliness-and-spirit.html | DANCE REVIEW; Soft-Shoe And Other Silliness And Spirit | False | By Jennifer Dunning | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/sports-of-the-times-for-martin-new-team-but-same-goal.html | Sports of The Times; For Martin, New Team but Same Goal | False | By William C. Rhoden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-jarrett-barbara.html | Paid Notice: Deaths JARRETT, BARBARA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/best-selling-author-s-gloomy-future-for-los-angeles-meets-resistance.html | Best-Selling Author's Gloomy Future for Los Angeles Meets Resistance | False | By Todd S. Purdum | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/the-president-s-trial-lewinsky-returning-to-california.html | THE PRESIDENT'S TRIAL; Lewinsky Returning to California | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-lefkowitz-helen.html | Paid Notice: Deaths LEFKOWITZ, HELEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/IHT-the-year-2000-bug-is-a-menace-no-doubt-about-it.html | The Year 2000 Bug Is a Menace, No Doubt About It | False | By James P. Bond, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/president-s-trial-excerpts-look-into-eyes-test-credibility-witnesses.html | THE PRESIDENT'S TRIAL; Excerpts: 'Look Into the Eyes and Test' the Credibility of Witnesses | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/c-correction-033260.html | Correction | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/l-dismiss-impeachment-there-s-no-reason-not-to-061174.html | Dismiss Impeachment? There's No Reason Not To | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/international-business-brazil-s-currency-plunges-in-a-day-of-wide-swings.html | INTERNATIONAL BUSINESS; Brazil's Currency Plunges In a Day of Wide Swings | False | By Diana Jean Schemo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/reputed-leader-of-crime-family-is-convicted-of-jury-tampering.html | Reputed Leader of Crime Family Is Convicted of Jury Tampering | False | By Joseph P. Fried | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/l-the-pope-and-the-poor-061271.html | The Pope and the Poor | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/the-president-s-trial-the-rules-lott-picks-six-scouts-to-hunt-exit.html | THE PRESIDENT'S TRIAL: THE RULES; Lott Picks Six Scouts To Hunt Exit | False | By David E. Rosenbaum | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/international-business-brazil-effect-commodities-steel-soybean-prices-dive.html | INTERNATIONAL BUSINESS: The Brazil Effect On Commodities; Steel and Soybean Prices Dive (And Forget the New Tractor) | False | By David Barboza | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/the-markets-market-place-sec-official-takes-position-at-bear-stearns.html | THE MARKETS: Market Place; S.E.C. Official Takes Position At Bear Stearns | False | By Gretchen Morgenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/metro-news-briefs-new-jersey-3-are-accused-of-using-tape-recording-to-extort.html | METRO NEWS BRIEFS: NEW JERSEY; 3 Are Accused of Using Tape-Recording to Extort | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/school-notes-looking-for-few-willing-candidates-era-declawed-community-school.html | School Notes; Looking for a few willing candidates in an era of declawed community school boards. | False | By Lynette Holloway | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/in-performance-classical-music-presenting-beethoven-to-help-foster-elgar.html | IN PERFORMANCE: CLASSICAL MUSIC; Presenting Beethoven To Help Foster Elgar | False | By James R. Oestreich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/chemical-maker-purchase.html | Chemical Maker Purchase | False | By Bridge News | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/college-basketball-men-s-roundup-jarvis-keeps-his-focus-on-tough-road-ahead.html | COLLEGE BASKETBALL: MEN'S ROUNDUP; Jarvis Keeps His Focus On Tough Road Ahead | False | By Judy Battista | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/microsoft-official-says-company-sought-cooperation.html | Microsoft Official Says Company Sought Cooperation | False | By Steve Lohr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/taking-the-census-two-ways.html | Taking the Census Two Ways | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/l-retirement-plan-includes-guidance-on-the-market-raise-lending-rates-061255.html | Retirement Plan Includes Guidance on the Market; Raise Lending Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/in-performance-dance-intensity-and-deftness-in-a-mixture-of-styles.html | IN PERFORMANCE: DANCE; Intensity and Deftness In a Mixture of Styles | False | By Jack Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/IHT-1924slender-fashion-in-our-pages100-75-and-50-years-ago.html | 1924:Slender Fashion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/hockey-salo-continues-to-save-his-job-as-well-as-shots.html | HOCKEY; Salo Continues to Save His Job as Well as Shots | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-korson-jeanne-von-boecklin.html | Paid Notice: Deaths KORSON, JEANNE VON BOECKLIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/world/israeli-parliament-deals-setback-to-non-orthodox-movements.html | Israeli Parliament Deals Setback to Non-Orthodox Movements | False | By Joel Greenberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/census-ruling-reignites-a-partisan-battle.html | Census Ruling Reignites a Partisan Battle | False | By James Dao | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/super-bowl-xxxiii-notebook-kozlowski-adjusts-easily-to-reeves.html | SUPER BOWL XXXIII: NOTEBOOK; Kozlowski Adjusts Easily to Reeves | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-pinkus-nettie-e.html | Paid Notice: Deaths PINKUS, NETTIE E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/ivy-leaguers-with-a-pd-highly-educated-officers-fight-crime-and-skepticism.html | Ivy Leaguers With a P.D.; Highly Educated Officers Fight Crime and Skepticism | False | By Kevin Flynn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/l-retirement-plan-includes-guidance-on-the-market-061247.html | Retirement Plan Includes Guidance on the Market | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/world/a-much-shunned-terrorist-is-said-to-find-haven-in-iraq.html | A Much-Shunned Terrorist Is Said to Find Haven in Iraq | False | By James Risen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/worldbusiness/IHT-3-french-daily-newspapers-are-successfully-aimed.html | 3 French Daily Newspapers Are Successfully Aimed at Youngsters : Letting Children Read All About It | False | By Brad Spurgeon, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/arts/a-laconic-tall-blond-swede-as-carmen.html | A Laconic, Tall Blond Swede as Carmen? | False | By Anthony Tommasini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/wine-talk-a-worthy-rhone-neighbor-for-hermitage.html | WINE TALK; A Worthy Rhone Neighbor for Hermitage | False | By Frank J. Prial | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/journal-the-crybaby-party.html | Journal; The Crybaby Party | False | By Frank Rich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-nie-ming-yo.html | Paid Notice: Deaths NIE, MING (YO) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/l-the-pope-and-the-poor-061280.html | The Pope and the Poor | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-goldenberg-regina.html | Paid Notice: Deaths GOLDENBERG, REGINA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/missing-pastor-is-charged-in-violent-shaking-of-boy-2.html | Missing Pastor Is Charged In Violent Shaking of Boy, 2 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/dining/the-tool-that-chefs-love-and-home-cooks-barely-know.html | The Tool That Chefs Love, And Home Cooks Barely Know | False | By Amanda Hesser | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-wiatric-hannah.html | Paid Notice: Deaths WIATRIC, HANNAH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-mccaffrey-howard-augustine.html | Paid Notice: Deaths MCCAFFREY, HOWARD AUGUSTINE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/warner-lambert-to-acquire-agouron-pharmaceuticals.html | Warner-Lambert to Acquire Agouron Pharmaceuticals | False | By David J. Morrow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/metro-news-briefs-new-jersey-man-is-fatally-shot-after-fight-at-restaurant.html | METRO NEWS BRIEFS: NEW JERSEY; Man Is Fatally Shot After Fight at Restaurant | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/IHT-lessons-from-the-past-letters-to-the-editor.html | Lessons From the Past : LETTERS TO THE EDITOR | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-press-jack.html | Paid Notice: Deaths PRESS, JACK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/sports/hockey-with-terreri-in-goal-devils-stop-senators.html | HOCKEY; With Terreri in Goal, Devils Stop Senators | False | By Alex Yannis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/theater/theater-review-the-difference-between-sex-and-sexy.html | THEATER REVIEW; The Difference Between Sex And Sexy | False | By Ben Brantley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/about-new-york-year-of-rabbit-gives-an-artist-some-luck.html | About New York; Year of Rabbit Gives an Artist Some Luck | False | By David Gonzalez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/world/un-report-confusion-reigns-on-details.html | U.N. Report: 'Confusion Reigns' On Details | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-friedman-frances-e.html | Paid Notice: Deaths FRIEDMAN, FRANCES E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/classified/paid-notice-deaths-strax-selig-md.html | Paid Notice: Deaths STRAX, SELIG, M.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/commercial-real-estate-after-one-tenant-history-lever-house-opens-up.html | Commercial Real Estate; After One-Tenant History , Lever House Opens Up | False | By David W. Dunlap | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/nyregion/l-corrections-060283.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/president-s-trial-scene-capitol-sketchbook-drama-turns-offstage-female-lead.html | THE PRESIDENT'S TRIAL: THE SCENE -- CAPITOL SKETCHBOOK; The Drama Turns to an Offstage Female Lead | False | By Francis X. Clines | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/l-dismiss-impeachment-there-s-no-reason-not-to-061190.html | Dismiss Impeachment? There's No Reason Not To | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/business/the-media-business-advertising-addenda-accounts-060925.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/opinion/l-war-crimes-can-t-just-be-forgotten-061131.html | War Crimes Can't Just Be Forgotten | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/IHT-they-also-strongly-urge-that-the-president-be-called-house-managers-ask.html | They Also 'Strongly Urge' That the President Be Called : House Managers Ask Senators To Hear Short List of Witnesses | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/shock-to-replace-dummies-in-tv-ads-on-seat-belt-use.html | Shock to Replace Dummies In TV Ads on Seat Belt Use | False | By Matthew L. Wald | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/the-president-s-trial-the-congress-gop-unity-gets-priority-over-an-issue.html | THE PRESIDENT'S TRIAL: THE CONGRESS; G.O.P. Unity Gets Priority Over an Issue | False | By Richard L. Berke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/president-s-trial-chamber-senate-moves-toward-vote-call-3-witnesses.html | THE PRESIDENT'S TRIAL: IN THE CHAMBER; Senate Moves Toward a Vote to Call 3 Witnesses | False | By R. W. Apple Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-27 | 1999-01-27 | https://www.nytimes.com/1999/01/27/us/president-s-trial-excerpts-only-witnesses-will-provide-entire-complete-picture.html | THE PRESIDENT'S TRIAL; Excerpts: Only Witnesses Will Provide 'the Entire, Complete Picture' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/garden/garden-q-a.html | GARDEN Q. & A. | False | By Dora Galitski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/library-art-history-cd-rom-s-lessons-on-the-masterworks-and-the-mundane.html | LIBRARY/ART HISTORY CD-ROM'S; Lessons on the Masterworks and the Mundane | False | By Verne G. Kopytoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/the-media-business-advertising-addenda-seagram-division-consolidates-duties.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Seagram Division Consolidates Duties | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/homicide-tears-yale-police-suspicion-about-slain-senior-s-adviser-shakes-world.html | A Homicide Tears at Yale; Police Suspicion About Slain Senior's Adviser Shakes World of Small-College Fellowship | False | By Susan Sachs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/the-story-the-pope-wants-told.html | The Story the Pope Wants Told | False | By Lorenzo Albacete | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/l-a-giant-s-generosity-080004.html | A Giant's Generosity | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/news-watch-new-domain-names-set-a-record-in-1998.html | NEWS WATCH; New Domain Names Set a Record in 1998 | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/music-review-did-briton-wielding-sibelius-audition-for-a-job.html | MUSIC REVIEW; Did Briton, Wielding Sibelius, Audition For a Job? | False | By Anthony Tommasini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/garden/public-eye-the-3x-credit-card.html | PUBLIC EYE; The 3X Credit Card | False | By Philip Nobel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/l-working-too-hard-for-less-labor-department-aid-079049.html | Working (Too) Hard for Less; Labor Department Aid | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/unified-phone-rate-wired-and-wireless.html | Unified Phone Rate, Wired and Wireless | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-schulman-ida.html | Paid Notice: Deaths SCHULMAN, IDA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/gun-liability-suit-is-built-on-poor-data-analyst-says.html | Gun Liability Suit Is Built On Poor Data, Analyst Says | False | By Joseph P. Fried | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/news-watch-bad-news-for-e-mail-addicts-it-s-play-by-mail-scrabble.html | NEWS WATCH; Bad News for E-Mail Addicts: It's Play-by-Mail Scrabble | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-keysar-franklin.html | Paid Notice: Deaths KEYSAR, FRANKLIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/president-s-trial-media-critic-s-notebook-outside-chamber-justice-crucial-halls.html | THE PRESIDENT'S TRIAL: THE MEDIA -- CRITIC'S NOTEBOOK; Outside the Chamber of Justice, the Crucial Halls of Spin | False | By Caryn James | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-kenneally-philip-j.html | Paid Notice: Deaths KENNEALLY, PHILIP J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/hockey-how-lobbyist-became-player-on-olympics-bidding-teams.html | HOCKEY; How Lobbyist Became Player On Olympics Bidding Teams | False | By Raymond Bonner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/world/senate-is-told-an-accord-is-near-in-holbrooke-lobbying-inquiry.html | Senate Is Told an Accord Is Near In Holbrooke Lobbying Inquiry | False | By Philip Shenon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/l-clinton-scandal-is-no-watergate-079162.html | Clinton Scandal Is No Watergate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/horse-racing-silver-charm-is-8-5-choice-from-the-outside-for-the-donn.html | HORSE RACING; Silver Charm Is 8-5 Choice From the Outside for the Donn | False | By Joseph Durso | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-kirschenbaum-zelda-celia-nee-rosenblum.html | Paid Notice: Deaths KIRSCHENBAUM, ZELDA CELIA. (NEE ROSENBLUM) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/pro-basketball-buck-williams-ends-career.html | PRO BASKETBALL; Buck Williams Ends Career | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/l-clinton-scandal-is-no-watergate-079227.html | Clinton Scandal Is No Watergate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/ex-livent-officials-now-in-canada-may-not-make-court-date.html | Ex-Livent Officials, Now in Canada, May Not Make Court Date | False | By Melody Petersen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/metro-news-briefs-new-york-assembly-to-subpoena-former-pataki-appointee.html | METRO NEWS BRIEFS: NEW YORK; Assembly to Subpoena Former Pataki Appointee | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/IHT-possibility-raised-for-territory-indonesia-invaded-24-years-ago-jakarta.html | Possibility Raised for Territory Indonesia Invaded 24 Years Ago : Jakarta Suggests a Free East Timor | False | By Michael Richardson, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/mayor-to-call-for-more-police-in-budget-plan.html | Mayor to Call For More Police In Budget Plan | False | By Abby Goodnough | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/quotation-of-the-day-075760.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/l-working-too-hard-for-less-employers-strategy-079090.html | Working (Too) Hard for Less; Employers' Strategy | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/what-s-in-a-name-sometimes-e-mail-chaos.html | What's in a Name? Sometimes E-Mail Chaos | False | By Tina Kelley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/crowd-of-200-greets-suspect-in-the-slaying-of-an-officer.html | Crowd of 200 Greets Suspect In the Slaying Of an Officer | False | By Mike Allen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/music-review-the-delicate-voice-of-a-sensual-spirit.html | MUSIC REVIEW; The Delicate Voice of a Sensual Spirit | False | By Paul Griffiths | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/olympics-us-examines-samaranch-role-and-ioc.html | OLYMPICS; U.S. Examines Samaranch Role and I.O.C. | False | By Jere Longman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/news-watch-sierra-takes-major-step-and-recalls-football-game.html | NEWS WATCH; Sierra Takes Major Step And Recalls Football Game | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/world/us-pushes-plan-to-end-fighting-in-serb-province.html | U.S. PUSHES PLAN TO END FIGHTING IN SERB PROVINCE | False | By Jane Perlez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/library-art-history-cd-rom-s-art-history-101-continued.html | LIBRARY/ART HISTORY CD-ROM'S; Art History 101, Continued | False | By Verne G. Kopytoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/social-security-the-basics-with-a-tally-sheet.html | Social Security: The Basics, With a Tally Sheet | False | By David E. Rosenbaum | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-strong-helen-w.html | Paid Notice: Deaths STRONG, HELEN W. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/world/jordan-nervously-awaits-royal-drama-s-outcome.html | Jordan Nervously Awaits Royal Drama's Outcome | False | By Douglas Jehl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/c-corrections-079499.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/company-news-bell-canada-proposes-to-buy-20-of-manitoba-telecom.html | COMPANY NEWS; BELL CANADA PROPOSES TO BUY 20% OF MANITOBA TELECOM | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/to-err-really-is-human-dna-analysis-shows.html | To Err Really Is Human, DNA Analysis Shows | False | By Nicholas Wade | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/rare-bird-is-back-in-hand-and-so-is-a-suspect.html | Rare Bird Is Back in Hand, and So Is a Suspect | False | By Jodi Wilgoren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/surfing-their-way-to-the-holy-land.html | Surfing Their Way to the Holy Land | False | By Bonnie Rothman Morris | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/college-basketball-injury-depleted-uconn-has-reason-to-celebrate.html | COLLEGE BASKETBALL; Injury-Depleted UConn Has Reason to Celebrate | False | By Steve Popper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/l-working-too-hard-for-less-bureaucratic-shrinkage-079073.html | Working (Too) Hard for Less; Bureaucratic Shrinkage | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/pentagon-seeks-command-for-emergencies-in-the-us.html | Pentagon Seeks Command For Emergencies in the U.S. | False | By William J. Broad and Judith Miller | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/washington-could-learn-from-texas-bush-asserts.html | Washington Could Learn From Texas, Bush Asserts | False | By Rick Lyman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/giuliani-proposes-tough-law-on-dangerous-dogs-angering-owners.html | Giuliani Proposes Tough Law on 'Dangerous' Dogs, Angering Owners | False | By Dan Barry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/IHT-singapore-activist-retests-speech-law.html | Singapore Activist Retests Speech Law | False | By Michael Richardson, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/on-pro-basketball-sprewell-and-williams-in-a-transition-game.html | ON PRO BASKETBALL; Sprewell and Williams In a Transition Game | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/giuliani-wants-more-police.html | Giuliani Wants More Police | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/no-currency-devaluation-china-reiterates.html | No Currency Devaluation, China Reiterates | False | By Seth Faison | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/IHT-1949tito-regime-in-our-pages100-75-and-50-years-ago.html | 1949:Tito Regime : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/media-business-advertising-trying-score-big-ad-bowl-companies-jostle-reach.html | THE MEDIA BUSINESS: ADVERTISING -- Trying to Score Big in 'Ad Bowl'; Companies Jostle to Reach Consumers on Super Sunday | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/the-media-business-advertising-addenda-people-080209.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/garden/residential-sales.html | Residential Sales | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-skaletsky-ira.html | Paid Notice: Deaths SKALETSKY, IRA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/lost-in-cyberspace-how-to-hold-on-to-your-address.html | Lost in Cyberspace: How to Hold On to Your Address | False | By Peter Wayner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/metro-news-briefs-new-jersey-police-say-they-seized-2600-pounds-of-cocaine.html | METRO NEWS BRIEFS: NEW JERSEY; Police Say They Seized 2,600 Pounds of Cocaine | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/man-charged-in-throat-slashings-that-killed-2-elderly-people.html | Man Charged in Throat Slashings That Killed 2 Elderly People | False | By Ronald Smothers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/ge-s-comments-on-disposal-of-pcb-s-draw-objections.html | G.E.'s Comments on Disposal of PCB's Draw Objections | False | By Andrew C. Revkin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/the-big-city-ah-those-special-tenants.html | The Big City; Ah, Those 'Special' Tenants | False | By John Tierney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/garden/turf-renting-pay-here-and-here-and-here.html | TURF; Renting? Pay Here, And Here, And Here | False | By Tracie Rozhon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/editors-note-080268.html | Editors' Note | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/news-watch-smart-cards-coming-and-smart-hackers.html | NEWS WATCH; Smart Cards Coming, And Smart Hackers | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-goldenberg-reggie.html | Paid Notice: Deaths GOLDENBERG, REGGIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/earnings-at-compaq-computer-set-a-record.html | Earnings at Compaq Computer Set a Record | False | By Lawrence M. Fisher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/economic-scene-it-s-hard-to-tell-who-won-in-the-high-court-local-phone-ruling.html | Economic Scene; It's hard to tell who won in the High Court local phone ruling. | False | By Michael M. Weinstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/as-on-line-trading-increases-so-do-complaints.html | As On-Line Trading Increases, So Do Complaints | False | By Stephen Labaton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-lamarque-eduardo-abril.html | Paid Notice: Deaths LAMARQUE, EDUARDO ABRIL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/plus-pro-basketball-abl-judge-s-ruling-frees-players.html | PLUS PRO BASKETBALL -- A.B.L.; Judge's Ruling Frees Players | False | By Lena Williams | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/c-corrections-079561.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/a-german-is-named-carnegie-s-new-director.html | A German Is Named Carnegie's New Director | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/world/violence-erupts-as-colombia-learns-what-was-lost-in-quake-and-what-remains.html | Violence Erupts as Colombia Learns What Was Lost in Quake, and What Remains | False | By Larry Rohter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/hockey-rangers-enjoy-graves-s-turnaround.html | HOCKEY; Rangers Enjoy Graves's Turnaround | False | By Joe Lapointe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-mosse-george-l.html | Paid Notice: Deaths MOSSE, GEORGE L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/IHT-move-to-dismiss-fails-but-only-one-democrat-defects-partisan-vote-on.html | Move to Dismiss Fails, but Only One Democrat Defects : Partisan Vote on Clinton Seems to Assure Acquittal | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-perry-roger.html | Paid Notice: Deaths PERRY, ROGER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/plus-baseball-yankees-strawberry-invited-to-spring-training.html | PLUS BASEBALL -- YANKEES; Strawberry Invited To Spring Training | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/transactions-080500.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/an-ordeal-for-teachers-069345.html | An Ordeal for Teachers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-aronauer-milton-herbert.html | Paid Notice: Deaths ARONAUER, MILTON HERBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/l-mr-pataki-s-return-to-austerity-070955.html | Mr. Pataki's Return to Austerity | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/news/taiwans-humanfriendly-technology-putting-people-first.html | Taiwan's Human-Friendly Technology : Putting People First | | By Thomas Crampton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/news-watch-follow-the-soaps-by-watching-a-pda.html | NEWS WATCH; Follow the Soaps By Watching a P.D.A. | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/l-working-too-hard-for-less-shaky-union-connection-079057.html | Working (Too) Hard for Less; Shaky Union Connection | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-kaplan-paul-stuart.html | Paid Notice: Deaths KAPLAN, PAUL STUART | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-ryan-cathryn-v-nee-mccarthy.html | Paid Notice: Deaths RYAN, CATHRYN V. (NEE MCCARTHY) | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/the-president-s-trial-the-schedule.html | THE PRESIDENT'S TRIAL; THE SCHEDULE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-shual-henriette-nee-menkes.html | Paid Notice: Deaths SHUAL, HENRIETTE (NEE MENKES) | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/c-corrections-079529.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/business-digest-080039.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/garden/personal-shopper-when-hot-air-is-what-you-need.html | PERSONAL SHOPPER; When Hot Air Is What You Need | False | By Marianne Rohrlich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/clinton-to-back-lirr-tunnel-officials-say.html | Clinton to Back L.I.R.R. Tunnel, Officials Say | False | By James Dao | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/news-summary-078387.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/president-s-trial-dissenter-democrat-joins-gop-2-impeachment-votes.html | THE PRESIDENT'S TRIAL; THE DISSENTER; Democrat Joins the G.O.P. On 2 Impeachment Votes | False | By Frank Bruni | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/garden/currents-new-collectibles-when-every-clock-radio-had-some-zing.html | CURRENTS: NEW COLLECTIBLES; When Every Clock Radio Had Some Zing | False | By Julie V. Ioine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/l-missile-defense-won-t-deter-rogues-069370.html | Missile Defense Won't Deter Rogues | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/library-art-history-cd-rom-s-10-disk-survey-with-emphasis-historical-contexts.html | LIBRARY/ART HISTORY CD-ROM'S; A 10-Disk Survey With an Emphasis on Historical Contexts | False | By Verne G. Kopytoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/super-bowl-xxxiii-shanahan-does-crossword-puzzles-in-ink.html | SUPER BOWL XXXIII; Shanahan Does Crossword Puzzles in Ink | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/a-rare-tiger-on-the-loose-is-shot-to-death.html | A Rare Tiger On the Loose Is Shot to Death | False | By Anthony Ramirez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/photos-record-sky-s-brightest-burst.html | Photos Record Sky's Brightest Burst | False | By John Noble Wilford | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/america-online-s-profit-rises-significantly.html | America Online's Profit Rises Significantly | False | By Saul Hansell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/trial-begins-for-2d-suspect-in-slaying-of-manhattan-teacher.html | Trial Begins for 2d Suspect in Slaying of Manhattan Teacher | False | By David Rohde | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/l-working-too-hard-for-less-a-worthy-sacrifice-079065.html | Working (Too) Hard for Less; A Worthy Sacrifice | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/world/germany-s-pragmatic-ex-radical-thinks-globally.html | Germany's Pragmatic Ex-Radical Thinks Globally | False | By Roger Cohen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/screen-grab-odes-to-opera-s-stars.html | SCREEN GRAB; Odes to Opera's Stars | False | By Michael Pollak | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/company-briefs-079715.html | COMPANY BRIEFS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/no-radiation-effect-found-at-northwest-nuclear-site.html | No Radiation Effect Found At Northwest Nuclear Site | False | By Matthew L. Wald | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/president-s-trial-prosecutors-obstruction-charge-drove-managers-witness-choices.html | THE PRESIDENT'S TRIAL: THE PROSECUTORS; Obstruction Charge Drove Managers' Witness Choices | False | By Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/ford-seen-in-deal-to-pay-6-billion-for-volvo-car-unit.html | Ford Seen In Deal To Pay $6 Billion For Volvo Car Unit | False | By Keith Bradsher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/world/albright-to-meet-jordan-s-heir.html | Albright to Meet Jordan's Heir | False | By Jane Perlez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-rothschild-zelda.html | Paid Notice: Deaths ROTHSCHILD, ZELDA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/lawmaker-says-americorps-workers-can-help-with-census.html | Lawmaker Says Americorps Workers Can Help With Census | False | By Michael Janofsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/microsoft-official-defends-company-s-strategy-at-trial.html | Microsoft Official Defends Company's Strategy at Trial | False | By Steve Lohr and Amy Harmon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-link-eleanor-irene-higgins.html | Paid Notice: Deaths LINK, ELEANOR IRENE HIGGINS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/company-news-bb-t-to-get-first-citizens-in-125.9-million-stock-swap.html | COMPANY NEWS; BB&T TO GET FIRST CITIZENS IN $125.9 MILLION STOCK SWAP | False | By Bridge News | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-mack-helen.html | Paid Notice: Deaths MACK, HELEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/the-doppelganger-errors-lead-to-a-cyberbond-as-comfy-as-an-old-shoe.html | The Doppelganger; Errors Lead to a Cyberbond as Comfy as an Old Shoe | False | By Tina Kelley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/president-s-trial-scene-capitol-sketchbook-partisan-parade-capitol-corridors.html | THE PRESIDENT'S TRIAL: THE SCENE -- CAPITOL SKETCHBOOK; Partisan Parade in the Capitol Corridors | False | By Francis X. Clines | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/skis-poles-palm-pilot.html | Skis. Poles. Palm Pilot. | False | By Scott McCormack | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/fatal-crash-means-return-to-grieving-for-li-school.html | Fatal Crash Means Return To Grieving for L.I. School | False | By John T. McQuiston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/garden/house-proud-promoting-light-art-and-brooklyn.html | HOUSE PROUD; Promoting Light, Art and Brooklyn | False | By Elaine Louie | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/music-review-elgar-beethoven-and-a-dance-mix.html | MUSIC REVIEW; Elgar, Beethoven and a 'Dance Mix' | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-memorials-dolinsky-josh.html | Paid Notice: Memorials DOLINSKY, JOSH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/tennis-davenport-is-upended-by-unseeded-teen-ager.html | TENNIS; Davenport Is Upended By Unseeded Teen-Ager | False | By Christopher Clarey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/company-news-hcc-insurance-cancels-grossly-inadequate-centris-bid.html | COMPANY NEWS; HCC INSURANCE CANCELS 'GROSSLY INADEQUATE' CENTRIS BID | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/l-clinton-scandal-is-no-watergate-079154.html | Clinton Scandal Is No Watergate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/world/cardiff-journal-mr-make-no-mistake-this-mrs-is-decidedly-ms.html | Cardiff Journal; Mr., Make No Mistake, This Mrs. Is Decidedly Ms. | False | By Sarah Lyall | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/IHT-globalization-needs-a-human-face.html | Globalization Needs a Human Face | False | By Klaus Schwab and Claude Smadja, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/college-basketball-storm-overcomes-slow-start-to-beat-stubborn-syracuse.html | COLLEGE BASKETBALL; Storm Overcomes Slow Start to Beat Stubborn Syracuse | False | By Judy Battista | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/IHT-china-is-slowly-winning-a-long-game-for-the-sea.html | China Is Slowly Winning a Long Game for the Sea | False | By Philip Bowring, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/world/january-toll-in-sierra-leone-is-put-at-2700.html | January Toll in Sierra Leone Is Put at 2,700 | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/IHT-australian-open-seles-crushes-graf-to-prolong-australian-open.html | Australian Open : Seles Crushes Graf to Prolong Australian Open Streak | False | By Christopher Clarey, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/news-watch-get-your-hot-dogs-peanuts-screen-wipes.html | NEWS WATCH; 'Get Your Hot Dogs! Peanuts! Screen Wipes!' | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/bridge-the-wrong-play-in-theory-can-turn-out-to-be-right.html | BRIDGE; The Wrong Play in Theory Can Turn Out to Be Right | False | By Alan Truscott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-pappas-andrew-c.html | Paid Notice: Deaths PAPPAS, ANDREW C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/l-working-too-hard-for-less-079030.html | Working (Too) Hard for Less | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/flush-with-cash-harvard-is-planning-up-to-200-million-for-science.html | Flush With Cash, Harvard Is Planning Up to $200 Million for Science | False | By Carey Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/world/angola-says-it-will-abandon-treaty-with-rebels.html | Angola Says It Will Abandon Treaty With Rebels | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-goldberg-ruth.html | Paid Notice: Deaths GOLDBERG, RUTH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/garden/human-nature-in-the-deep-midwinter-plans-for-spring-take-root.html | HUMAN NATURE; In the Deep Midwinter, Plans for Spring Take Root | False | By Anne Raver | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-shipley-linwood-parks.html | Paid Notice: Deaths SHIPLEY, LINWOOD PARKS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/l-clinton-scandal-is-no-watergate-079200.html | Clinton Scandal Is No Watergate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/the-media-business-hearst-is-seen-joining-project-of-tina-brown.html | THE MEDIA BUSINESS; Hearst Is Seen Joining Project Of Tina Brown | False | By Geraldine Fabrikant and Alex Kuczynski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/body-of-a-new-jersey-model-is-found-in-a-swamp-in-greece.html | Body of a New Jersey Model Is Found in a Swamp in Greece | False | By David Kocieniewski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-gordon-leah.html | Paid Notice: Deaths GORDON, LEAH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/super-bowl-xxxiii-for-falcons-dwight-takes-flight.html | SUPER BOWL XXXIII; For Falcons, Dwight Takes Flight | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/pro-basketball-knee-injury-shelves-kittles-for-a-month.html | PRO BASKETBALL; Knee Injury Shelves Kittles for a Month | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/group-of-brokers-is-facing-charges-of-insider-trading.html | Group of Brokers Is Facing Charges of Insider Trading | False | By Edward Wyatt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-durbin-elizabeth.html | Paid Notice: Deaths DURBIN, ELIZABETH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/garden/calendar-buildings-and-trees-take-shape.html | CALENDAR; Buildings, And Trees Take Shape | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/bryn-jones-38-musician-known-as-muslimgauze.html | Bryn Jones, 38, Musician Known as Muslimgauze | False | By Neil Strauss | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/ballet-review-passion-prevails-in-russians-premieres.html | BALLET REVIEW; Passion Prevails in Russians' Premieres | False | By Anna Kisselgoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/IHT-goal-is-to-get-allies-to-demand-autonomy-for-kosovo-or-resort-to-force.html | Goal Is to Get Allies to Demand Autonomy for Kosovo or Resort to Force : U.S. Pursues United Stand on Milosevic | False | By Joseph Fitchett, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/the-markets-uncovered-short-sales-drop-4-on-nasdaq.html | THE MARKETS; Uncovered Short Sales Drop 4% on Nasdaq | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-kaplan-martha.html | Paid Notice: Deaths KAPLAN, MARTHA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/painter-her-art-trade-places-change-style-provocative-works-find-success.html | A Painter and Her Art Trade Places; A Change in Style, and Provocative Works Find Success | False | By Judith H. Dobrzynski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/charles-luckman-architect-who-designed-penn-station-s-replacement-dies-at-89.html | Charles Luckman, Architect Who Designed Penn Station's Replacement, Dies at 89 | False | By Herbert Muschamp | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/yahoo-said-to-be-buying-geocities-in-union-of-top-sites.html | Yahoo Said to Be Buying Geocities in Union of Top Sites | False | By Saul Hansell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/essay-school-for-scandal.html | Essay; School for Scandal | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/l-clinton-scandal-is-no-watergate-079189.html | Clinton Scandal Is No Watergate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/world/indonesia-says-it-s-ready-to-give-independence-to-east-timorese.html | Indonesia Says It's Ready to Give Independence to East Timorese | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/company-news-borders-shares-fall-nearly-15-at-news-of-slow-sales.html | COMPANY NEWS; BORDERS SHARES FALL NEARLY 15% AT NEWS OF SLOW SALES | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/racing-s-brains-handling-the-bets-at-tracks-and-elsewhere.html | Racing's Brains: Handling the Bets at Tracks and Elsewhere | False | By David Kushner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/news-watch-better-way-of-tracking-criminals-on-the-run.html | NEWS WATCH; Better Way of Tracking Criminals on the Run | False | By Matt Richtel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/pro-basketball-sprewell-stumbles-and-then-soars-in-winning-debut.html | PRO BASKETBALL; Sprewell Stumbles And Then Soars In Winning Debut | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/metro-news-briefs-new-jersey-state-criticized-on-funds-for-pregnancy-programs.html | METRO NEWS BRIEFS: NEW JERSEY; State Criticized on Funds For Pregnancy Programs | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/super-bowl-xxxiii-on-pro-football-hard-hitter-with-clout-left.html | SUPER BOWL XXXIII: ON PRO FOOTBALL; Hard Hitter With Clout Left | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-memorials-perlbinder-arnold.html | Paid Notice: Memorials PERLBINDER, ARNOLD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/l-screening-screenplays-080012.html | Screening Screenplays | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/hockey-college-notebook-beanpot-tournament-the-eagles-look-best.html | HOCKEY: COLLEGE NOTEBOOK -- BEANPOT TOURNAMENT; The Eagles Look Best | False | By William N. Wallace | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/turmoil-fazes-philip-morris-only-a-bit-as-revenue-rises.html | Turmoil Fazes Philip Morris Only a Bit as Revenue Rises | False | By Constance L. Hays | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/for-school-nurses-more-than-tending-the-sick.html | For School Nurses, More Than Tending the Sick | False | By Carey Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/l-clinton-scandal-is-no-watergate-079170.html | Clinton Scandal Is No Watergate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/IHT-1924death-in-mines-in-our-pages100-75-and-50-years-ago.html | 1924:Death in Mines : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-fybish-peggy-r.html | Paid Notice: Deaths FYBISH, PEGGY R. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-kastea-elizabeth.html | Paid Notice: Deaths KASTEA, ELIZABETH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/clouds-over-future-of-an-alcoholism-treatment-center.html | Clouds Over Future of an Alcoholism Treatment Center | False | By Lynda Richardson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-karp-florence.html | Paid Notice: Deaths KARP, FLORENCE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/IHT-taiwans-humanfriendly-technology-putting-people-first.html | Taiwan's Human-Friendly Technology : Putting People First | False | By Thomas Crampton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/national-news-briefs-doles-buy-apartment-of-lewinsky-s-mother.html | National News Briefs; Doles Buy Apartment Of Lewinsky's Mother | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/highlights-from-the-governor-s-spending-proposal.html | Highlights From the Governor's Spending Proposal | False | By Raymond Hernandez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-schnitzer-hilde-m.html | Paid Notice: Deaths SCHNITZER, HILDE M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/the-neediest-cases-tender-care-courage-and-top-notch-grades.html | THE NEEDIEST CASES; Tender Care, Courage And Top-Notch Grades | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/kennedy-opens-attack-on-plan-by-chief-of-medicare-panel.html | Kennedy Opens Attack on Plan by Chief of Medicare Panel | False | By Robert Pear | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/theater/theater-review-pit-vipers-of-the-30-s-and-echoes-of-today.html | THEATER REVIEW; Pit Vipers Of the 30's, And Echoes Of Today | False | By Peter Marks | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/pope-in-st-louis-mass-urges-us-catholics-to-oppose-death-penalty.html | Pope, in St. Louis Mass, Urges U.S. Catholics to Oppose Death Penalty | False | By Alessandra Stanley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-wolk-janice-oppenheimer.html | Paid Notice: Deaths WOLK, JANICE OPPENHEIMER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/metro-news-briefs-new-york-rikers-island-jail-death-is-ruled-a-homicide.html | METRO NEWS BRIEFS: NEW YORK; Rikers Island Jail Death Is Ruled a Homicide | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/sports-of-the-times-one-empty-envelope-one-ex-jet.html | Sports of The Times; One Empty Envelope, One Ex-Jet | False | By Dave Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-klittnick-jack.html | Paid Notice: Deaths KLITTNICK, JACK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/IHT-a-false-distinction-letters-to-the-editor.html | A False Distinction : LETTERS TO THE EDITOR | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/l-china-s-suicide-rate-069337.html | China's Suicide Rate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/c-corrections-079502.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/the-president-s-trial-the-future-devil-in-details-as-sides-seek-deposition-deal.html | THE PRESIDENT'S TRIAL: THE FUTURE; Devil in Details As Sides Seek Deposition Deal | False | By Lizette Alvarez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-memorials-friedlander-sam.html | Paid Notice: Memorials FRIEDLANDER, SAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/super-bowl-xxxiii-six-from-jets-past-like-turnaround.html | SUPER BOWL XXXIII; Six From Jets' Past Like Turnaround | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-braverman-harris.html | Paid Notice: Deaths BRAVERMAN, HARRIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/contractor-for-a-bridge-job-is-faulted-for-safety-history.html | Contractor for a Bridge Job Is Faulted for Safety History | False | By Thomas J. Lueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/l-jordan-s-next-king-070971.html | Jordan's Next King | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/metro-news-briefs-new-jersey-chief-is-denied-pension-after-police-scandal.html | METRO NEWS BRIEFS: NEW JERSEY; Chief Is Denied Pension After Police Scandal | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-kaplan-tiby-koch.html | Paid Notice: Deaths KAPLAN, TIBY KOCH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/movies/critic-s-notebook-from-sincere-to-slick-ambitions-flicker-at-sundance.html | CRITICS NOTEBOOK; From Sincere to Slick, Ambitions Flicker at Sundance | False | By Janet Maslin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/super-bowl-xxxiii-notebook-testaverde-will-fly-in-to-please-his-coach.html | SUPER BOWL XXXIII: NOTEBOOK; Testaverde Will Fly In To Please His Coach | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/library-art-history-cd-rom-s-introduction-louvre-mixed-with-fun-games.html | LIBRARY/ART HISTORY CD-ROM'S; Introduction to the Louvre Is Mixed With Fun and Games | False | By Verne G. Kopytoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/nafta-invoked-to-challenge-court-award.html | Nafta Invoked to Challenge Court Award | False | By William Glaberson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-adler-elinor.html | Paid Notice: Deaths ADLER, ELINOR | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/keeping-tabs-on-flu-outbreaks.html | Keeping Tabs on Flu Outbreaks | False | By Tina Kelley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/user-s-guide-toward-a-table-etiquette-upgrade.html | USER'S GUIDE; Toward a Table Etiquette Upgrade | False | By Michelle Slatalla | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/c-corrections-079510.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-memorials-donsky-marilyn.html | Paid Notice: Memorials DONSKY, MARILYN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/dance-review-of-infidelity-and-the-original-sin.html | DANCE REVIEW; Of Infidelity and the Original Sin | False | By Jack Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-elwell-ethel-olive-nee-joseph.html | Paid Notice: Deaths ELWELL, ETHEL OLIVE NEE JOSEPH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/pataki-presents-a-tight-budget-despite-surplus.html | Pataki Presents A Tight Budget, Despite Surplus | False | By Richard Perez-Pena | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/arts/jacques-lecoq-director-77-a-master-mime.html | Jacques Lecoq, Director, 77; A Master Mime | False | By Jennifer Dunning | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/game-theory-let-us-play-tinder-to-fuel-musical-sparks.html | GAME THEORY; Let Us Play: Tinder to Fuel Musical Sparks | False | By J. C. Herz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/l-relationships-and-e-mail-080020.html | Relationships and E-Mail | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/IHT-1899-mormon-ways-in-our-pages100-75-and-50-years-ago.html | 1899:Mormon Ways : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/world/us-backs-a-3-part-review-of-iraq-un-relations.html | U.S. Backs a 3-Part Review of Iraq-U.N. Relations | False | By Barbara Crossette | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/q-a-the-roots-of-corruption.html | Q & A; The Roots Of Corruption | False | By J. D. Biersdorfer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-everding-august.html | Paid Notice: Deaths EVERDING, AUGUST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/the-cordless-options.html | The Cordless Options | False | By Katie Hafner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/straying-fiscal-conservative-returns-to-his-roots.html | Straying Fiscal Conservative Returns to His Roots | False | By Clifford J. Levy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/state-of-the-art-life-after-the-vcr.html | STATE OF THE ART; Life After The VCR | False | By Peter H. Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/garden/reproducing-the-past.html | Reproducing the Past | False | By William L. Hamilton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/technology/everything-but-a-dial.html | Everything but a Dial | False | By Katie Hafner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/IHT-autopsy-on-democracy-letters-to-the-editor.html | 'Autopsy on Democracy' : LETTERS TO THE EDITOR | False | International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/books/books-of-the-times-when-your-past-comes-calling-there-s-no-escape.html | BOOKS OF THE TIMES; When Your Past Comes Calling, There's No Escape | False | By Christopher Lehmann-Haupt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-shaw-robert.html | Paid Notice: Deaths SHAW, ROBERT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/senate-panel-passes-bill-to-increase-military-pay-and-benefits.html | Senate Panel Passes Bill to Increase Military Pay and Benefits | False | By Elizabeth Becker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/sports/the-ski-report-exclusivity-piled-as-high-as-snow-at-resort.html | THE SKI REPORT; Exclusivity Piled as High as Snow at Resort | False | By Barbara Lloyd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/president-s-trial-assessment-senate-faces-tightening-choices-quick-way-endless.html | THE PRESIDENT'S TRIAL: THE ASSESSMENT; Senate Faces Tightening Choices: A Quick Way Out or Endless Bloodletting | False | By Alison Mitchell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-navon-murray.html | Paid Notice: Deaths NAVON, MURRAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/the-media-business-advertising-addenda-doner-and-ikon-part-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Doner and Ikon Part Company | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/at-t-to-offer-single-rate-for-all-users.html | AT&T to Offer Single Rate For All Users | False | By Seth Schiesel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/the-markets-stocks-bonds-blue-chips-decline-124.35-in-a-profit-taking-session.html | THE MARKETS: STOCKS & BONDS; Blue Chips Decline 124.35 In a Profit-Taking Session | False | By Kenneth N. Gilpin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-memorials-burrows-judith.html | Paid Notice: Memorials BURROWS, JUDITH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/the-media-business-advertising-addenda-airtouch-names-campbell-mithun.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Airtouch Names Campbell Mithun | False | By Stuart Elliott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/public-lives-in-high-profile-race-of-maybes-add-pirro.html | PUBLIC LIVES; In High-Profile Race of Maybes, Add Pirro | False | By Elisabeth Bumiller | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/inside-080217.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/l-scripting-the-last-act-076112.html | Scripting the Last Act | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-napell-kate.html | Paid Notice: Deaths NAPELL, KATE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-quinn-margaret-mary.html | Paid Notice: Deaths QUINN, MARGARET MARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/markets-market-place-all-family-national-presto-face-analyst-scrutiny.html | THE MARKETS: Market Place; All in the family? National Presto to face analyst scrutiny. | False | By Reed Abelson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/nyregion/slain-child-found-at-parkway-is-identified-as-missing-boy-12.html | Slain Child Found at Parkway Is Identified as Missing Boy, 12 | False | By Andrew Jacobs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/IHT/american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-lazear-robert-allen.html | Paid Notice: Deaths LAZEAR, ROBERT ALLEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-morgan-fred.html | Paid Notice: Deaths MORGAN, FRED | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/classified/paid-notice-deaths-mckimmey-philip.html | Paid Notice: Deaths MCKIMMEY, PHILIP | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/president-s-trial-overview-senate-refuses-dismiss-case-agrees-call-lewinsky.html | THE PRESIDENT'S TRIAL: THE OVERVIEW; SENATE REFUSES TO DISMISS CASE AND AGREES TO CALL LEWINSKY; DASCHLE SEES CLINTON SURVIVAL | False | By R. W. Apple Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/us/president-s-trial-strategy-thinking-now-later-clinton-defense-seems-split.html | THE PRESIDENT'S TRIAL: THE STRATEGY; Thinking of Now and Later, Clinton Defense Seems to Split | False | By John M. Broder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/IHT/american-topics-in-racially-charged-city-of-washingtona-case-of-guilt-by.html | American Topics : In Racially Charged City of Washington, A Case of Guilt by Phonetic Association | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/garden/design-notebook-the-last-gasp-for-the-american-living-room.html | DESIGN NOTEBOOK; The Last Gasp For the American Living Room | False | By Julie V. Iovine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/l-clinton-scandal-is-no-watergate-079146.html | Clinton Scandal Is No Watergate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-28 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/jordans-suddenly-uncertain-future.html | Jordan's Suddenly Uncertain Future | False | By Fawaz A. Gerges | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-28 | https://www.nytimes.com/1999/01/28/opinion/l-why-do-the-republicans-ignore-centrist-voters-mr-popularity-097063.html | Why Do the Republicans Ignore Centrist Voters?; Mr. Popularity | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/tobacco-related-issues-cause-drop-in-rjr-nabisco-earnings.html | Tobacco-Related Issues Cause Drop in RJR Nabisco Earnings | False | By Constance L. Hays | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/fcc-offers-low-power-fm-stations.html | F.C.C. Offers Low-Power FM Stations | False | By Stephen Labaton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/us/president-s-trial-members-voters-angered-impeachment-put-republican-early-notice.html | THE PRESIDENT'S TRIAL: THE MEMBERS; Voters Angered by Impeachment Put a Republican on Early Notice | False | By Evelyn Nieves | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/world/india-orders-inquiry-into-missionary-s-killing.html | India Orders Inquiry Into Missionary's Killing | False | By Celia W. Dugger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/world/in-disputed-move-netanyahu-creates-a-national-security-council.html | In Disputed Move, Netanyahu Creates a National Security Council | False | By William A. Orme Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/rita-v-tishman-91-a-civic-benefactor.html | Rita V. Tishman, 91, A Civic Benefactor | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-everding-august.html | Paid Notice: Deaths EVERDING, AUGUST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-memorials-mihlrad-jack.html | Paid Notice: Memorials MIHLRAD, JACK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/windfall-city.html | Windfall City | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/l-recruit-organ-donors-registry-is-needed-097250.html | Recruit Organ Donors; Registry Is Needed | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-baratta-marylou.html | Paid Notice: Deaths BARATTA, MARYLOU | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/l-a-home-for-families-088617.html | A Home for Families | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/residential-real-estate-1924-building-is-restored-in-midtown.html | Residential Real Estate; 1924 Building Is Restored in Midtown | False | By Rachelle Garbarine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/l-draw-districts-using-voter-rolls-not-the-census-097179.html | Draw Districts Using Voter Rolls, Not the Census | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/the-neediest-cases-troubles-eased-time-now-for-books.html | The Neediest Cases; Troubles Eased, Time Now for Books | False | By Martin Stolz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/IHT-1924-trust-bust-in-our-pages100-75-and-50-years-ago.html | 1924:Trust Bust : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/olympics-ioc-drug-chief-calls-for-shift-in-bans.html | OLYMPICS; I.O.C. Drug Chief Calls for Shift in Bans | False | By Jere Longman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-keysar-franklin.html | Paid Notice: Deaths KEYSAR, FRANKLIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/super-bowl-xxxiii-broncos-defense-shows-that-it-belongs.html | SUPER BOWL XXXIII; Broncos' Defense Shows That It Belongs | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/IHT-attacking-germ-terrorism-letters-to-the-editor.html | Attacking Germ Terrorism : LETTERS TO THE EDITOR | False | ; International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/super-bowl-xxxiii-falcons-call-broncos-blocks-illegal.html | SUPER BOWL XXXIII; Falcons Call Broncos' Blocks Illegal | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/golf-a-hot-player-and-it-isn-t-duval-leonard-leads.html | GOLF; A Hot Player, and It Isn't Duval: Leonard Leads | False | By Clifton Brown | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/world/suit-says-canada-imported-tainted-blood-from-us-inmates.html | Suit Says Canada Imported Tainted Blood From U.S. Inmates | False | By Anthony Depalma | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/the-markets-asked-about-internet-issues-the-fed-chairman-shrugs.html | THE MARKETS; Asked About Internet Issues, The Fed Chairman Shrugs | False | By Richard W. Stevenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/world/8-killed-in-explosion-in-china-bomb-is-suspected.html | 8 Killed in Explosion in China; Bomb Is Suspected | False | By Erik Eckholm | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/world/us-general-warns-of-dangers-in-trying-to-topple-iraqi.html | U.S. General Warns of Dangers in Trying to Topple Iraqi | False | By Philip Shenon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/c-corrections-097969.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/art-in-review-scott-reeder.html | ART IN REVIEW; Scott Reeder | False | By Ken Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/nyc-the-principal-wants-honor-not-tenure.html | NYC; The Principal Wants Honor, Not Tenure | False | By Clyde Haberman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-garfield-howard.html | Paid Notice: Deaths GARFIELD, HOWARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/metro-business-2-companies-to-move-offices-to-jersey-city.html | Metro Business; 2 Companies to Move Offices to Jersey City | False | By Charles V Bagli | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/style/IHT-movie-guide-ryuji.html | Movie Guide : Ryuji | False | By Donald Richie, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/us/president-s-trial-scene-some-friendly-mingling-chamber-despite-day-hard-party.html | THE PRESIDENT'S TRIAL: THE SCENE; Some Friendly Mingling in the Chamber Despite a Day of Hard Party Division | False | By Francis X. Clines | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/us/the-president-s-trial-next-steps-in-trial.html | THE PRESIDENT'S TRIAL; Next Steps in Trial | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-rosenkrantz-frances.html | Paid Notice: Deaths ROSENKRANTZ, FRANCES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/music-review-fluffs-tremors-and-skeletal-noises.html | MUSIC REVIEW; Fluffs, Tremors and Skeletal Noises | False | By Ben Ratliff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/IHT-australian-open-unseeded-wonder-serves-davenport-a-defeat.html | Australian Open : Unseeded Wonder Serves Davenport a Defeat | False | By Christopher Clarey, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/metro-news-briefs-new-jersey-man-admits-controlling-loan-shark-rackets.html | METRO NEWS BRIEFS; NEW JERSEY; Man Admits Controlling Loan Shark Rackets | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-mosse-george-l.html | Paid Notice: Deaths MOSSE, GEORGE L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/us/scientists-warn-against-ignoring-climate-change.html | Scientists Warn Against Ignoring Climate Change | False | By William K. Stevens | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-angelus-suzette.html | Paid Notice: Deaths ANGELUS, SUZETTE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/art-in-review-damian-loeb.html | ART IN REVIEW; Damian Loeb | False | By Grace Glueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/metro-news-briefs-new-jersey-sunken-boat-had-hose-caught-in-its-propeller.html | METRO NEWS BRIEFS; NEW JERSEY; Sunken Boat Had Hose Caught in Its Propeller | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/sports-of-the-times-nfl-s-silent-majority-afraid-to-force-change.html | Sports of The Times; N.F.L.'s Silent Majority Afraid to Force Change | False | By William C. Rhoden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/books/art-review-library-treasures-bound-for-eternity.html | ART REVIEW; Library Treasures, Bound for Eternity | False | By Roberta Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/world/3-days-after-quake-in-colombia-a-tapping-in-the-rubble-tells-of-life.html | 3 Days After Quake in Colombia, a Tapping in the Rubble Tells of Life | False | By Larry Rohter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/us/democrats-report-fund-raising-gains.html | Democrats Report Fund-Raising Gains | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/cbs-granted-more-tax-cuts-to-stay-put.html | CBS Granted More Tax Cuts to Stay Put | False | By Charles V Bagli | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-shipley-linwood-parks.html | Paid Notice: Deaths SHIPLEY, LINWOOD PARKS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/on-the-road-in-boston-a-boom-and-new-hurrahs.html | ON THE ROAD; In Boston, a Boom and New Hurrahs | False | By R.w. Apple Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/pro-basketball-camby-earning-a-spot-on-the-knicks-bench.html | PRO BASKETBALL; Camby Earning a Spot On the Knicks' Bench | False | By Steve Popper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/new-video-releases-083062.html | New Video Releases | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-stein-ephraim-md.html | Paid Notice: Deaths STEIN, EPHRAIM, M.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/world/nato-threatens-military-action-to-stem-the-violence-in-kosovo.html | NATO Threatens Military Action To Stem the Violence in Kosovo | False | By Craig R. Whitney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/c-corrections-097942.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/us/hiv-peril-and-rising-drug-use.html | H.I.V. Peril and Rising Drug Use | False | By Kevin Sack | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/ultimatum-on-kosovo.html | Ultimatum on Kosovo | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/on-stage-and-off-outliving-the-groundhog.html | ON STAGE AND OFF; Outliving The Groundhog | False | By Jesse McKinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/art-in-review-david-dupuis.html | ART IN REVIEW; David Dupuis | False | By Holland Cotter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/art-in-review-barbara-steppe.html | ART IN REVIEW; Barbara Steppe | False | By Holland Cotter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/art-in-review-peter-flaccus.html | ART IN REVIEW; Peter Flaccus | False | By Grace Glueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/film-review-women-s-work-9-to-5-in-daydreams-only.html | FILM REVIEW; Women's Work: 9 to 5 In Daydreams Only | False | By Janet Maslin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/home-video-a-brief-history-to-zebrahead.html | HOME VIDEO; 'A Brief History' To 'Zebrahead' | False | By Peter M. Nichols | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/film-review-when-pygmalion-meets-mtv-the-bookworm-turns.html | FILM REVIEW; When 'Pygmalion' Meets MTV, the Bookworm Turns | False | By Stephen Holden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-kelly-harry-martin.html | Paid Notice: Deaths KELLY, HARRY MARTIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/super-bowl-xxxiii-possession-is-nine-tenths-of-a-title.html | SUPER BOWL XXXIII; Possession Is Nine-Tenths Of a Title | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/nine-west-plans-to-cut-more-jobs.html | Nine West Plans To Cut More Jobs | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/photography-review-making-the-familiar-seem-strange.html | PHOTOGRAPHY REVIEW; Making the Familiar Seem Strange | False | By Margarett Loke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/plus-track-and-field-millrose-games-clark-to-compete-in-her-21st-games.html | PLUS TRACK AND FIELD -- MILLROSE GAMES; Clark to Compete In Her 21st Games | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-treiber-dorothy.html | Paid Notice: Deaths TREIBER, DOROTHY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/a-republican-blunder.html | A Republican Blunder | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/august-everding-70-director-of-hamburg-an-munich-operas.html | August Everding, 70, Director Of Hamburg an Munich Operas | False | By Anthony Tommasini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/crew-plans-charter-schools-his-way.html | Crew Plans Charter Schools, His Way | False | By Anemona Hartocollis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/metro-news-briefs-new-jersey-15-new-charter-schools-to-open-by-end-of-2000.html | METRO NEWS BRIEFS: NEW JERSEY; 15 New Charter Schools To Open by End of 2000 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/boxing-notebook-sport-s-future-a-positive-force.html | BOXING: NOTEBOOK; Sport's Future A Positive Force | False | By Timothy W. Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/1-why-do-the-republicans-ignore-centrist-voters-clinton-s-worst-enemy-097055.html | Why Do the Republicans Ignore Centrist Voters?; Clinton's Worst Enemy | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/world/albright-introduces-a-new-phrase-to-promote-hussein-s-ouster.html | Albright Introduces a New Phrase to Promote Hussein's Ouster | False | By Jane Perlez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/worldbusiness/IHT-low-sales-and-high-dudgeon-in-a-topend-market-bile.html | Low Sales and High Dudgeon in a Top-End Market : Bile in Bangkok:Battle of the Luxury Hotels | False | By Thomas Crampton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/world/a-new-state-for-inuit-frigid-but-optimistic.html | A New State for Inuit: Frigid but Optimistic | False | By Anthony Depalma | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/IHT-impeachment-blackout-letters-to-the-editor.html | Impeachment Blackout : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/IHT-us-firm-to-pay-65-billion-to-bolster-presence-in-europe-ford-secures.html | U.S. Firm to Pay $6.5 Billion To Bolster Presence in Europe : Ford Secures Deal To Buy Volvo Cars | False | By Tom Buerkle, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/the-markets-stocks-bonds-70.20-rise-on-nasdaq-leads-gains-across-the-board.html | THE MARKETS: STOCKS & BONDS; 70.20 Rise on Nasdaq Leads Gains Across the Board | False | By Robert D. Hershey Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/plus-nba-orlando-looks-good-to-rodman.html | PLUS: N.B.A.; Orlando Looks Good to Rodman | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/IHT-1899liberal-duchy-in-our-pages100-75-and-50-years-ago.html | 1899:Liberal Duchy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/l-why-do-the-republicans-ignore-centrist-voters-flouting-the-law-097080.html | Why Do the Republicans Ignore Centrist Voters?; Flouting the Law | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/company-news-franklin-mutual-advisors-reduces-stake-in-dow-jones.html | COMPANY NEWS; FRANKLIN MUTUAL ADVISORS REDUCES STAKE IN DOW JONES | False | By Bridge News | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/l-draw-districts-using-voter-rolls-not-the-census-097160.html | Draw Districts Using Voter Rolls, Not the Census | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/dance-review-having-a-fling-with-a-jig-maybe-it-s-vice-versa.html | DANCE REVIEW; Having a Fling With a Jig (Maybe It's Vice Versa) | False | By Anna Kisselgoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-brauer-charles-kenneth-md.html | Paid Notice: Deaths BRAUER, CHARLES KENNETH, M.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/privacy-advocates-ask-ftc-to-force-recall-of-intel-chips.html | Privacy Advocates Ask F.T.C. To Force Recall of Intel Chips | False | By Jeri Clausing | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/tennis-australian-open-women-s-final-hingis-favored-for-3d-straight-title.html | TENNIS: AUSTRALIAN OPEN -- WOMEN'S FINAL; Hingis Favored for 3d Straight Title | False | By Christopher Clarey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/l-recruit-organ-donors-097233.html | Recruit Organ Donors | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/michigan-s-cusser-deluxe.html | Michigan's Cusser Deluxe | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/music-review-big-songs-plus-big-voice-equals-reinvented-recital.html | MUSIC REVIEW; Big Songs Plus Big Voice Equals Reinvented Recital | False | By Anthony Tommasini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/IHT-the-euro-in-the-west-is-fine-but-europe-is-more-than-euroland.html | The Euro in the West Is Fine, but Europe Is More Than 'Euroland' | False | By Daniel Tarschys, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-read-edward-ck.html | Paid Notice: Deaths READ, EDWARD C.K. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/dance-review-it-s-all-in-a-day-s-work-for-hard-tapping-hard-hats.html | DANCE REVIEW; It's All in a Day's Work For Hard-Tapping Hard Hats | False | By Jennifer Dunning | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/mayor-says-adding-officers-is-key-to-city-s-health.html | Mayor Says Adding Officers Is Key to City's Health | False | By Dan Barry | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-martin-mary-thurman.html | Paid Notice: Deaths MARTIN, MARY THURMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/inside-art-a-mistress-for-the-frick.html | INSIDE ART; A Mistress For the Frick | False | By Carol Vogel | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/public-lives-politician-business-leader-and-thug-no-2.html | PUBLIC LIVES; Politician, Business Leader and 'Thug No. 2' | False | By Randy Kennedy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/a-proposal-for-cameras-in-nassau-jail.html | A Proposal For Cameras In Nassau Jail | False | By David M. Halbfinger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/l-why-do-the-republicans-ignore-centrist-voters-playing-to-the-cameras-097071.html | Why Do the Republicans Ignore Centrist Voters?; Playing to the Cameras | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/l-why-do-the-republicans-ignore-centrist-voters-finding-a-scapegoat-097047.html | Why Do the Republicans Ignore Centrist Voters?; Finding a Scapegoat | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/IHT-nato-chief-warns-serbs-and-rebels-on-attacks.html | NATO Chief Warns Serbs And Rebels On Attacks | False | By Joseph Fitchett, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-lefkowitz-elliot-j.html | Paid Notice: Deaths LEFKOWITZ, ELLIOT J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/tv-weekend-where-matricide-is-a-family-value.html | TV Weekend; Where Matricide Is a Family Value | False | By Caryn James | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/IHT-future-of-social-security-letters-to-the-editor.html | Future of Social Security : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/us-lawsuit-accuses-yankees-of-bias.html | U.S. Lawsuit Accuses Yankees of Bias | False | By Benjamin Weiser | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-brackley-patricia-a-nee-sharkey.html | Paid Notice: Deaths BRACKLEY, PATRICIA A. (NEE SHARKEY) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/IHT-elia-kazans-oscar-letters-to-the-editor.html | Elia Kazan's Oscar : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/us/only-a-fifth-of-teachers-say-they-feel-qualified.html | Only a Fifth of Teachers Say They Feel Qualified | False | By William H. Honan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/patriot-games.html | Patriot Games | False | By Frank Cammuso and Hart Seely | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-macas-rosa.html | Paid Notice: Deaths MACAS, ROSA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/super-bowl-xxxiii-matchup-why-denver-will-win.html | SUPER BOWL XXXIII; Matchup: Why Denver Will Win | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/IHT-1949new-council-in-our-pags100-75-and-50-years-ago.html | 1949:New Council : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/media-business-advertising-generation-shaped-digital-media-presents-fresh.html | THE MEDIA BUSINESS: ADVERTISING; A generation shaped by digital media presents fresh marketing challenges, a study finds. | False | By Jane L. Levere | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/critic-s-choice-film-next-to-this-norman-looks-sane.html | CRITIC'S CHOICE/Film; Next to This, Norman Looks Sane | False | By Janet Maslin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/stock-mutual-fund-deposits-remained-light-last-month.html | Stock Mutual Fund Deposits Remained Light Last Month | False | By Richard A. Oppel Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/after-escaped-tiger-is-shot-town-finds-it-has-a-lot-more.html | After Escaped Tiger Is Shot, Town Finds It Has a Lot More | False | By Ronald Smothers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/world/serbs-push-back-rebels.html | Serbs Push Back Rebels | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/company-briefs-097659.html | COMPANY BRIEFS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/family-fare-is-that-a-doll-in-my-lasagna.html | FAMILY FARE; Is That a Doll In My Lasagna? | False | By Laurel Graeber | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/us/search-for-punishment.html | Search for Punishment | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/world/world-bank-cuts-off-loans-to-2-brazilian-states.html | World Bank Cuts Off Loans to 2 Brazilian States | False | By Diana Jean Schemo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/world/jerzy-turowicz-is-dead-at-86-anti-communist-polish-editor.html | Jerzy Turowicz Is Dead at 86; Anti-Communist Polish Editor | False | By Michael T. Kaufman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/us/fed-chief-sees-hard-choices-to-preserve-social-security.html | Fed Chief Sees Hard Choices To Preserve Social Security | False | By Richard W. Stevenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/college-basketball-at-uconn-he-spins-sparkles-scores.html | COLLEGE BASKETBALL; At UConn, He Spins, Sparkles, Scores | False | By Judy Battista | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/world/serbs-talk-of-killings-was-intercepted-us-says.html | Serbs' Talk of Killings Was Intercepted, U.S. Says | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/microsoft-told-to-turn-over-a-key-internal-document.html | Microsoft Told to Turn Over A Key Internal Document | False | By Amy Harmon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/report-finds-banks-failed-to-oversee-big-hedge-fund.html | Report Finds Banks Failed To Oversee Big Hedge Fund | False | By Timothy L. O'Brien | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/style/IHT-from-night-safari-to-museums-a-youthful-tour-of-singapore.html | From Night Safari to Museums, a Youthful Tour of Singapore | False | By Katherine Knorr, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/on-my-mind-define-deviancy-up.html | On My Mind; Define Deviancy Up | False | By A.m. Rosenthal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/statewide-tests-draw-local-outcries-some-schools-say-their-own-requirements-beat.html | Statewide Tests Draw Local Outcries; Some Schools Say Their Own Requirements Beat the Regents' | False | By Anemona Hartocollis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/art-in-review-national-black-fine-art-show.html | ART IN REVIEW; National Black Fine Art Show | False | By Holland Cotter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/us/race-mix-up-raises-havoc-for-capital.html | Race Mix-Up Raises Havoc For Capital | False | By Melinda Henneberger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/cabaret-review-mr-congeniality-croons-and-cuts-up.html | CABARET REVIEW; Mr. Congeniality Croons and Cuts Up | False | By Stephen Holden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/us/award-in-hoffman-suit.html | Award in Hoffman Suit | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/spare-times-084964.html | SPARE TIMES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/film-review-a-journey-back-to-judaism-thanks-to-the-dalai-lama.html | FILM REVIEW; A Journey Back to Judaism, Thanks to the Dalai Lama | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-jarvis-wilbur-md.html | Paid Notice: Deaths JARVIS, WILBUR, M.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/niagara-mohawk-in-talks-to-sell-nuclear-plant-near-syracuse.html | Niagara Mohawk in Talks to Sell Nuclear Plant Near Syracuse | False | By Agis Salpukas | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/us/clinton-to-seek-1-billion-for-skills-gap.html | Clinton to Seek $1 Billion for 'Skills Gap' | False | By James Bennet | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/us/president-s-trial-prosecutors-interrogators-witnesses-prepare-for-face-off.html | THE PRESIDENT'S TRIAL: THE PROSECUTORS; Interrogators and Witnesses Prepare for Face-Off | False | By Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/metro-news-briefs-new-jersey-deregulation-of-utilities-approved-by-legislature.html | METRO NEWS BRIEFS: NEW JERSEY; Deregulation of Utilities Approved by Legislature | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/pro-basketball-calipari-polishes-his-pitch-and-goes-after-burrell.html | PRO BASKETBALL; Calipari Polishes His Pitch and Goes After Burrell | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/critic-s-notebook-a-global-heartbeat-on-cd-s.html | CRITIC'S NOTEBOOK; A Global Heartbeat On CD's | False | By Jon Pareles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/transactions-098140.html | TRANSACTIONS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/IHT-senate-heading-for-a-timetable-to-finish-trial-in-midfebruary.html | Senate Heading For a Timetable To Finish Trial In Mid-February | False | By Brian Knowlton, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-memorials-gayle-michael.html | Paid Notice: Memorials GAYLE, MICHAEL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/international-business-the-ford-ka-faces-hurdle-in-japan.html | INTERNATIONAL BUSINESS; The Ford Ka Faces Hurdle In Japan | False | By Stephanie Strom | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/gonzalo-torrente-ballester-award-winning-novelist-88.html | Gonzalo Torrente Ballester, Award-Winning Novelist, 88 | False | By Al Goodman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/inflated-stocks-cushion-pitfalls-of-net-mergers.html | Inflated Stocks Cushion Pitfalls Of Net Mergers | False | By Saul Hansell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/us/monitor-rejects-bid-to-overturn-hoffa-victory.html | Monitor Rejects Bid to Overturn Hoffa Victory | False | By Steven Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/l-why-do-the-republicans-ignore-centrist-voters-jones-and-the-irs-097128.html | Why Do the Republicans Ignore Centrist Voters?; Jones and the I.R.S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/at-the-movies-triumphal-homecoming.html | AT THE MOVIES; Triumphal Homecoming | False | By Bernard Weinraub | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/hockey-brodeur-records-40-saves-as-the-devils-top-the-bruins.html | HOCKEY; Brodeur Records 40 Saves As the Devils Top the Bruins | False | By Alex Yannis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/company-news-hewlett-packard-to-sell-new-oracle-computer-system.html | COMPANY NEWS; HEWLETT-PACKARD TO SELL NEW ORACLE COMPUTER SYSTEM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/behind-tragic-guises.html | Behind Tragic Guises | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-dickenson-katherine-nichols.html | Paid Notice: Deaths DICKENSON, KATHERINE NICHOLS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/benefit-for-convicted-killer-draws-rock-fans.html | Benefit for Convicted Killer Draws Rock Fans | False | By David M. Herszenhorn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/style/IHT-movie-guide-au-coeur-du-mensonge.html | Movie Guide : Au coeur du mensonge | False | By Joan Dupont, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/from-humor-to-drama-a-woman-s-view-from-around-the-world.html | From Humor to Drama, a Woman's View From Around the World | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/international-business-crash-course-economics-rethinking-what-s-driving-emerging.html | INTERNATIONAL BUSINESS: A Crash Course In Economics; Rethinking What's Driving The Emerging-Markets Crisis | False | By Louis Uchitelle | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/c-corrections-097950.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/eating-out-inspiration-from-india.html | EATING OUT; Inspiration From India | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/quotation-of-the-day-093114.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/lean-times-on-the-hog-farm.html | Lean Times on the Hog Farm | False | By Jean Anne Casey and Colleen Hobbs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/theater-guide.html | THEATER GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/i-why-do-the-republicans-ignore-centrist-voters-097020.html | Why Do the Republicans Ignore Centrist Voters? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-peters-charlotte.html | Paid Notice: Deaths PETERS, CHARLOTTE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/worldbusiness/IHT-survey-finds-their-views-differ-from-economists.html | Survey Finds Their Views Differ From Economists' : Top CEOs Are Upbeat On Business | False | By Jonathan Gage, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/inside-095273.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/IHT-unions-fear-effect-of-big-cost-disparities-counting-out-the-euros-in.html | Unions Fear Effect of Big Cost Disparities : Counting Out the Euros in Wages and Jobs | False | By John Vinocur and John Schmid, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/IHT-asian-countries-need-a-new-mindset-to-end-the-crisis.html | Asian Countries Need a New Mind-Set to End the Crisis | False | By Ho Kwon Ping, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/music-review-an-unmatched-pair-united-for-a-series.html | MUSIC REVIEW; An Unmatched Pair United for a Series | False | By Allan Kozinn | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/photography-review-lifting-the-veil-from-beauties-cloaked-in-tragic-guise.html | PHOTOGRAPHY REVIEW; Lifting the Veil From Beauties Cloaked in Tragic Guise | False | By Sarah Boxer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-edwards-ethel-ethel-edwards.html | Paid Notice: Deaths EDWARDS, ETHEL. ETHEL EDWARDS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/the-media-business-advertising-addenda-the-four-a-s-nominates-officers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; The Four A's Nominates Officers | False | By Jane L. Levere | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/news-summary-095907.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/giuliani-broadens-split-with-pataki-with-budget-plan.html | GIULIANI BROADENS SPLIT WITH PATAKI WITH BUDGET PLAN | False | By Abby Goodnough | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/cabaret-review-growing-up-midwestern-with-kern-rodgers-and-martin.html | CABARET REVIEW; Growing Up Midwestern With Kern, Rodgers And Martin | False | By Stephen Holden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/theater-review-replaying-the-days-of-black-vaudeville.html | THEATER REVIEW; Replaying The Days Of Black Vaudeville | False | By Lawrence Van Gelder | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/i-why-do-the-republicans-ignore-centrist-voters-mistakes-all-around-097039.html | Why Do the Republicans Ignore Centrist Voters?; Mistakes All Around | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/company-news-mason-dixon-stock-rises-70-on-news-of-deal-with-bb-t.html | COMPANY NEWS; MASON-DIXON STOCK RISES 70% ON NEWS OF DEAL WITH BB&T | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-doyle-paul-r.html | Paid Notice: Deaths DOYLE, PAUL R. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/present-at-the-birth-of-a-salesman.html | Present at the Birth of a Salesman | False | By Peter Applebome | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/us/mayors-help-draft-a-handgun-crackdown-bill.html | Mayors Help Draft a Handgun Crackdown Bill | False | By Michael Janofsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/international-business-ford-volvo-tie-europe-rivals-at-risk.html | INTERNATIONAL BUSINESS; Ford-Volvo Tie: Europe Rivals at Risk | False | By Edmund L. Andrews With John Tagliabue | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/slain-officer-is-mourned-by-thousands-at-funeral.html | Slain Officer Is Mourned By Thousands At Funeral | False | By Nick Ravo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/taking-the-children-learning-life-s-lessons-on-the-football-field.html | TAKING THE CHILDREN; Learning Life's Lessons On the Football Field | False | By Peter M. Nichols | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/us/president-s-trial-senate-parties-looking-other-ways-say-president-did-wrong.html | THE PRESIDENT'S TRIAL: THE SENATE; Parties Looking to Other Ways To Say the President Did Wrong | False | By Lizette Alvarez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/business-digest-095133.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/us/governor-grants-pope-s-plea-for-life-of-a-missouri-inmate.html | Governor Grants Pope's Plea For Life of a Missouri Inmate | False | By Gustav Niebuhr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/art-guide.html | ART GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/anchorwoman-wins-8.3-million-over-sex-bias.html | Anchorwoman Wins $8.3 Million Over Sex Bias | False | By Mike Allen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/international-briefs-yasuda-trust-bailout-sealed-with-stock-offer.html | INTERNATIONAL BRIEFS; Yasuda Trust Bailout Sealed With Stock Offer | False | By Bridge News | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/international-business-ford-buys-volvo-car-unit-bid-lift-profile-luxury-models.html | INTERNATIONAL BUSINESS; Ford Buys Volvo Car Unit in Bid To Lift Profile of Luxury Models | False | By Keith Bradsher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-samuelson-jerome.html | Paid Notice: Deaths SAMUELSON, JEROME | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-abrams-edward.html | Paid Notice: Deaths ABRAMS, EDWARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/worldbusiness/IHT-kim-vows-to-end-all-investment-red-tape.html | Kim Vows to End All Investment Red Tape | False | By Don Kirk, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/art-in-review-a-meditation-on-the-year-1960.html | ART IN REVIEW; 'A Meditation on the Year 1960' | False | By Ken Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/world/general-criticizes-us-policy-on-iraq.html | General Criticizes U.S. Policy on Iraq | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/women-s-work-still-never-done.html | Women's Work: Still Never Done | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/under-order-pataki-releases-records-on-1995-inaugural.html | Under Order, Pataki Releases Records on 1995 Inaugural | False | By Richard Perez-Pena | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-berg-copy.html | Paid Notice: Deaths BERG, COPY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/the-markets-market-place-regulators-take-a-closer-look-at-spinoffs.html | THE MARKETS; Market Place; Regulators Take a Closer Look at Spinoffs | False | By Melody Petersen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/theater-review-new-ears-for-an-epic-s-old-english.html | THEATER REVIEW; New Ears For an Epic's Old English | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-grey-lester.html | Paid Notice: Deaths GREY, LESTER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/metro-news-briefs-new-jersey-defendant-in-slashings-is-charged-in-burglaries.html | METRO NEWS BRIEFS; NEW JERSEY; Defendant in Slashings Is Charged in Burglaries | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/c-corrections-097977.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/soccer-meola-and-lalas-are-traded-amid-a-metrostars-shake-up.html | SOCCER; Meola and Lalas Are Traded Amid a MetroStars Shake-Up | False | By Alex Yannis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/art-review-a-brighter-side-of-bacon-glints-amid-the-darkness.html | ART REVIEW; A Brighter Side of Bacon Glints Amid the Darkness | False | By Ken Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/foreign-affairs-quite-a-pair.html | Foreign Affairs; Quite A Pair | False | By Thomas L. Friedman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/the-media-business-advertising-addenda-culver-and-crunch-change-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Culver and Crunch Change Agencies | False | By Jane L. Levere | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/l-why-do-the-republicans-ignore-centrist-voters-long-term-picture-097110.html | Why Do the Republicans Ignore Centrist Voters?; Long-Term Picture | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-wolf-william.html | Paid Notice: Deaths WOLF, WILLIAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/trustees-attacked-by-pataki-open-fire-on-each-other.html | Trustees Attacked by Pataki Open Fire on Each Other | False | By Jacques Steinberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/world/bomb-in-cape-town-injures-11-outside-the-main-police-station.html | Bomb in Cape Town Injures 11 Outside the Main Police Station | False | By Donald G. McNeil Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/boy-11-drowns-on-class-trip-to-pool.html | Boy, 11, Drowns On Class Trip to Pool | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/opinion/l-germ-warfare-isn-t-easy-089117.html | Germ Warfare Isn't Easy | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/books/books-of-the-times-nine-easy-pieces-a-writer-s-exercises.html | BOOKS OF THE TIMES; Nine Easy Pieces: A Writer's Exercises | False | By Michiko Kakutani | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/theater-review-gay2k-janet-reno-s-hair-and-overzealous-parents.html | THEATER REVIEW; Gay2K, Janet Reno's Hair And Overzealous Parents | False | By Anita Gates | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/olympics-scandal-touches-african-athletes.html | OLYMPICS; Scandal Touches African Athletes | False | By Jere Longman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/us/president-s-trial-overview-gop-trial-plan-passes-senate-along-party-lines.html | THE PRESIDENT'S TRIAL: THE OVERVIEW; G.O.P. TRIAL PLAN PASSES IN SENATE ALONG PARTY LINES | False | By Alison Mitchell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/the-media-business-advertising-addenda-deutsch-is-named-agency-of-the-year.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deutsch Is Named Agency of the Year | False | By Jane L. Levere | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/con-ed-to-sell-power-plants-for-1.1-billion.html | Con Ed to Sell Power Plants For $1.1 Billion | False | By Andy Newman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/antiques-where-time-stands-still-not-prices.html | ANTIQUES; Where Time Stands Still, Not Prices | False | By Wendy Moonan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/us/us-russian-team-may-have-created-ultra-heavy-element.html | U.S.-Russian Team May Have Created Ultra-Heavy Element | False | By Malcolm W. Browne | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/us/the-president-s-trial-the-assessment-in-senate-as-in-house-partisanship-lives-on.html | THE PRESIDENT'S TRIAL: THE ASSESSMENT; In Senate as in House, Partisanship Lives On | False | By R. W. Apple Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/movies/pop-and-jazz-guide-083070.html | POP AND JAZZ GUIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-memorials-mckinley-selma-anderson.html | Paid Notice: Memorials MCKINLEY, SELMA ANDERSON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/spare-times-084280.html | SPARE TIMES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/business/genamerica-life-to-become-pure-stockholder-company.html | Genamerica Life to Become Pure Stockholder Company | False | By Joseph B. Treaster | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/style/IHT-off-and-running-with-the-euro.html | Off and Running With the Euro | False | By Roger Collis, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/arts/art-in-review-selections-winter-99.html | ART IN REVIEW; 'Selections Winter '99' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/sports/hockey-for-rangers-bruises-and-a-tough-defeat.html | HOCKEY; For Rangers, Bruises And a Tough Defeat | False | By Joe Lapointe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-braunstein-jean.html | Paid Notice: Deaths BRAUNSTEIN, JEAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/automobiles/autos-on-friday-collecting-cars-with-star-quality-rat-pack-to-fab-four.html | AUTOS ON FRIDAY;Collecting Cars With Star Quality, Rat Pack to Fab Four | False | By Keith Martin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-lamarque-abril.html | Paid Notice: Deaths LAMARQUE, ABRIL | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/classified/paid-notice-deaths-finneran-gerard-l.html | Paid Notice: Deaths FINNERAN, GERARD L. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-29 | 1999-01-29 | https://www.nytimes.com/1999/01/29/nyregion/fight-after-basketball-game-ends-life-of-promising-brooklyn-student.html | Fight After Basketball Game Ends Life of Promising Brooklyn Student | False | By Kit R. Roane | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/us/beliefs-social-ethicist-carries-language-economics-into-world-religion-though.html | Beliefs; A social ethicist carries the language of economics into the world of religion, and, though history's tide opposes him, finds benefits for both. | False | By Peter Steinfels | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-bloomingdale-lyman-g.html | Paid Notice: Deaths BLOOMINGDALE, LYMAN G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/l-no-to-physics-first-use-the-real-world-115916.html | No to 'Physics First'; Use the Real World | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/us/pope-s-appeal-not-enough-to-bridge-divide-on-executions-and-other-issues.html | Pope's Appeal Not Enough to Bridge Divide on Executions and Other Issues | False | By Gustav Niebuhr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/coming-on-sunday-the-godfather-jr.html | COMING ON SUNDAY: THE GODFATHER JR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-rothberg-fannie.html | Paid Notice: Deaths ROTHBERG, FANNIE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/arts/in-performance-pop-114642.html | IN PERFORMANCE; POP | False | By Jon Pareles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/IHT-australian-open-under-orders-kafelnikov-reaches-final.html | Australian Open : Under Orders, Kafelnikov Reaches Final | False | By Christopher Clarey, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/us/settlement-bars-au-pair-from-profits-in-baby-s-death.html | Settlement Bars Au Pair From Profits in Baby's Death | False | By Carey Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/your-money/IHT-briefcase-investors-in-japan-wooed-by-a-hero-of-their-own.html | Briefcase : Investors in Japan Wooed By a Hero of Their Own | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-goldstein-arlene.html | Paid Notice: Deaths GOLDSTEIN, ARLENE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/about-new-york-trash-piles-up-on-hopes-of-parolees.html | About New York; Trash Piles Up On Hopes Of Parolees | False | By David Gonzalez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/your-money/IHT-for-bondholders-down-may-not-be-up-after-all-one-investors.html | For Bondholders, Down May Not Be Up After All : One Investor's Delight May Be Another's Nightmare | False | By Barbara Wall, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/l-new-haven-renaissance-103853.html | New Haven Renaissance | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/linwood-p-shipley-93-investment-banker.html | Linwood P. Shipley, 93, Investment Banker | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-memorials-rosenstein-joe.html | Paid Notice: Memorials ROSENSTEIN, JOE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/IHT-1949-stalin-agrees-in-our-pages100-75-and-50-years-ago.html | 1949:Stalin Agrees : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/5-teen-agers-arrested-after-slaying-that-followed-ball-game.html | 5 Teen-Agers Arrested After Slaying That Followed Ball Game | False | By Jodi Wilgoren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/international-business-ford-volvo-a-deal-for-all-sweden.html | INTERNATIONAL BUSINESS; Ford-Volvo: A Deal for All Sweden | False | By Edmund L. Andrews | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-kirsch-thelma.html | Paid Notice: Deaths KIRSCH, THELMA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/us/russia-again-delays-space-station-project.html | Russia Again Delays Space Station Project | False | By Warren E. Leary | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-harris-lenore.html | Paid Notice: Deaths HARRIS, LENORE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/l-can-the-un-take-a-stronger-role-116025.html | Can the U.N. Take A Stronger Role? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/metro-news-briefs-new-jersey-officials-say-man-posing-as-officer-molested-boy.html | METRO NEWS BRIEFS: NEW JERSEY; Officials Say Man Posing As Officer Molested Boy | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/IHT-germans-strike-and-eu-watches.html | Germans Strike, and EU Watches | False | By John Schmid, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/us/ruth-r-mott-97-led-family-charities.html | Ruth R. Mott, 97; Led Family Charities | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/l-value-free-economics-105589.html | Value-Free Economics | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-valenta-leonard.html | Paid Notice: Deaths VALENTA, LEONARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/big-ferry-operator-to-enter-new-york-market.html | Big Ferry Operator to Enter New York Market | False | By Thomas J. Lueck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-glantz-steven-w.html | Paid Notice: Deaths GLANTZ, STEVEN W. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/metro-news-briefs-new-york-skating-rink-to-house-new-media-company.html | METRO NEWS BRIEFS: NEW YORK; Skating Rink to House New Media Company | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/metro-news-briefs-new-jersey-ex-officer-gets-9-years-in-fatal-beating-of-man.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Officer Gets 9 Years In Fatal Beating of Man | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/style/IHT-prices-soar-amid-drawings-popularity-with-collectors-new-heights.html | Prices Soar Amid Drawings' Popularity With Collectors : New Heights for Old Masters | False | By Souren Melikian, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/theater/theater-review-transforming-woyzeck-into-a-black-soldier-in-the-racist-south.html | THEATER REVIEW; Transforming Woyzeck Into a Black Soldier in the Racist South | False | By D. J. R. Bruckner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/IHT-assessing-the-downside-of-foreign-direct-investment.html | Assessing the Downside of Foreign Direct Investment | False | By Philip Bowring, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/company-news-centris-to-sell-usf-unit-to-folksamerica.html | COMPANY NEWS; CENTRIS TO SELL USF UNIT TO FOLKSAMERICA | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/sports-of-the-times-already-falcons-are-big-winners.html | Sports of The Times; Already, Falcons Are Big Winners | False | By William C. Rhoden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-memorials-beg-professor-mirza-abdul-baqi.html | Paid Notice: Memorials BEG, PROFESSOR MIRZA ABDUL BAQI | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/l-can-the-un-take-a-stronger-role-115967.html | Can the U.N. Take A Stronger Role? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/world/t-c-mann-87-a-maker-of-us-latin-policy.html | T. C. Mann, 87, a Maker of U.S. Latin Policy | False | By Irvin Molotsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/arts/before-tripp-long-line-denouncers-salem-witch-trials-serpico-war-drugs.html | Before Tripp, a Long Line of Denouncers; From the Salem Witch Trials to Serpico to the War on Drugs | False | By Amy Waldman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-horner-murray.html | Paid Notice: Deaths HORNER, MURRAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/company-news-supreme-international-agrees-to-acquire-perry-ellis.html | COMPANY NEWS; SUPREME INTERNATIONAL AGREES TO ACQUIRE PERRY ELLIS | False | By Bridge News | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/l-flunking-students-is-no-cureall.html | Flunking Students Is No Cure-All | False | By Ernest R. House | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-cho-suzie-s.html | Paid Notice: Deaths CHO, SUZIE S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-lundberg-helen.html | Paid Notice: Deaths LUNDBERG, HELEN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/quotation-of-the-day-109967.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/world/allies-call-kosovo-rivals-to-peace-talks-in-france.html | Allies Call Kosovo Rivals To Peace Talks in France | False | By Jane Perlez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/in-a-disappointing-report-kellogg-says-profit-fell-40.html | In a 'Disappointing' Report, Kellogg Says Profit Fell 40% | False | By Dana Canedy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/olympics-long-term-plan-shown-in-salt-lake-city-bid.html | OLYMPICS; Long-Term Plan Shown in Salt Lake City Bid | False | By Jo Thomas and Kirk Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/your-money/IHT-a-believers-viewit-has-arrived-for-better-or-worse.html | A Believer's View:It Has Arrived, for Better or Worse | False | By Aline Sullivan, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/us/white-house-leans-against-calling-witnesses.html | White House Leans Against Calling Witnesses | False | By James Bennet | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/l-no-to-physics-first-115851.html | No to 'Physics First' | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-chapman-carroll-ferguson.html | Paid Notice: Deaths CHAPMAN, CARROLL FERGUSON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-finestone-everett.html | Paid Notice: Deaths FINESTONE, EVERETT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-lerner-stanley.html | Paid Notice: Deaths LERNER, STANLEY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/plus-boxing-middleweight-catillejo-dethrones-mullings.html | PLUS: BOXING -- MIDDLEWEIGHT; Catillejo Dethrones Mullings | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/world/colombia-sends-troops-to-quake-zone-to-control-looters.html | Colombia Sends Troops to Quake Zone to Control Looters | False | By Larry Rohter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/driver-on-l-i-saves-a-woman-trapped-in-her-burning-car.html | Driver on L.I. Saves A Woman Trapped in Her Burning Car | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/basketball-nba-roundup-los-angeles-lakers-bryant-signs-for-71-million.html | BASKETBALL: N.B.A. ROUNDUP -- LOS ANGELES; Lakers' Bryant Signs for $71 Million | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/company-briefs-115509.html | COMPANY BRIEFS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/world/gore-seeks-to-protect-trade-from-world-s-fiscal-crisis.html | Gore Seeks to Protect Trade From World's Fiscal Crisis | False | By David E. Sanger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/your-money/IHT-briefcase-the-discreet-charm-of-noninternet-ipos.html | Briefcase : The Discreet Charm Of Non-Internet IPOs | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/your-money/IHT-fear-of-fallingrelax-global-deflation-might-be-good-for-you.html | Fear of Falling/Relax, Global Deflation Might Be Good for You | False | By Aline Sullivan, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/l-can-the-un-take-a-stronger-role-115975.html | Can the U.N. Take a Stronger Role? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/us/l-c-lewin-writer-of-satire-of-government-plot-dies-at-82.html | L. C. Lewin, Writer of Satire Of Government Plot, Dies at 82 | False | By John Kifner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/l-internet-bubble-is-ready-to-burst-115738.html | Internet Bubble Is Ready to Burst | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-macas-rosa.html | Paid Notice: Deaths MACAS, ROSA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/super-bowl-xxxiii-sharpe-talks-and-plays-a-big-game.html | SUPER BOWL XXXIII; Sharpe Talks and Plays a Big Game | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/l-can-the-un-take-a-stronger-role-115559.html | Can the U.N. Take A Stronger Role? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/political-notes-relationship-begins-to-warm-between-friends-turned-foes.html | Political Notes; Relationship Begins to Warm Between Friends Turned Foes | False | By Jonathan P. Hicks | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/vernon-berg-3d-47-gay-ensign-who-fought-navy-on-discharge.html | Vernon Berg 3d, 47, Gay Ensign Who Fought Navy on Discharge | False | By David W. Dunlap | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/style/IHT-russian-nonconformists-brave-the-west.html | Russian Nonconformists Brave the West | False | By Meg Bortin, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/books/think-tank-as-anthologies-duel-women-gain-ground.html | THINK TANK; As Anthologies Duel, Women Gain Ground | False | By Joyce Jensen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/l-internet-bubble-is-ready-to-burst-115703.html | Internet Bubble Is Ready to Burst | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/company-news-checkers-to-buy-rally-s-hamburgers.html | COMPANY NEWS; CHECKERS TO BUY RALLY'S HAMBURGERS | False | By Dow Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/arts/in-performance-dance-104264.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/and-at-halftime-a-jousting-demonstration.html | And at Halftime, a Jousting Demonstration | False | By Colin McEnroe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-salzberg-william-bruce.html | Paid Notice: Deaths SALZBERG, WILLIAM BRUCE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/for-radio-city-restoration-a-2.5-million-sales-tax-break.html | For Radio City Restoration, a $2.5 Million Sales Tax Break | False | By Terry Pristin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-miller-fred-c.html | Paid Notice: Deaths MILLER, FRED C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/in-a-word.html | In a Word | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/basketball-don-t-tell-the-nets-this-game-didn-t-count.html | BASKETBALL; Don't Tell The Nets This Game Didn't Count | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-levy-rubin-donna-md.html | Paid Notice: Deaths LEVY, RUBIN, , DONNA, M.D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-memorials-inniss-charles-e.html | Paid Notice: Memorials INNISS, CHARLES E | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/international-business-trade-body-resolves-banana-battle-for-now-at-least.html | INTERNATIONAL BUSINESS; Trade Body Resolves Banana Battle, for Now at Least | False | By Elizabeth Olson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/your-money/IHT-for-stockmarket-players-all-deflation-is-not-equal-one.html | For Stock-Market Players, All Deflation Is Not Equal : One Investor's Delight May Be Another's Nightmare | False | By Conrad De Aenlle, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-keysar-franklin.html | Paid Notice: Deaths KEYSAR, FRANKLIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/us/justice-inquiry-of-clinton-aide-closed-by-reno.html | Justice Inquiry Of Clinton Aide Closed by Reno | False | By David Johnston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/IHT-us-and-g7-allies-disagree-about-regulation-measures-global-financial.html | U.S. and G-7 Allies Disagree About Regulation Measures : Global Financial Reform:A Clash of Perceptions | False | By Jonathan Gage and Alan Friedman, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/c-corrections-116270.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/super-bowl-xxxiii-tagliabue-has-his-say-taylor-belongs-in-the-hall.html | SUPER BOWL XXXIII; Tagliabue Has His Say: Taylor Belongs in the Hall | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/l-can-the-un-take-a-stronger-role-115983.html | Can the U.N. Take A Stronger Role? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/arts/pop-review-taking-new-wave-s-smirk-and-doubling-it-for-today.html | POP REVIEW; Taking New Wave's Smirk And Doubling It for Today | False | By Jon Pareles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/arts/music-review-a-stout-haydn-well-groomed-and-in-a-hurry.html | MUSIC REVIEW; A Stout Haydn, Well Groomed And in a Hurry | False | By Bernard Holland | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/us/cnn-seeks-to-open-impeachment-deliberations.html | CNN Seeks to Open Impeachment Deliberations | False | By David Stout | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/basketball-duke-this-st-john-s-game-is-really-big.html | BASKETBALL; Duke? This St. John's Game Is Really Big | False | By Judy Battista | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/IHT-1924fashion-week-in-our-pages100-75-and-50-years-ago.html | 1924:Fashion Week : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-memorials-plumb-patricia-gowing.html | Paid Notice: Memorials PLUMB, PATRICIA GOWING | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/several-major-us-airlines-lift-fares-across-the-board.html | Several Major U.S. Airlines Lift Fares Across the Board | False | By Laurence Zuckerman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/inside-113719.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/us/with-help-climbing-back-from-schizophrenia-s-isolation.html | With Help, Climbing Back From Schizophrenia's Isolation | False | By Erica Goode | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-rosenkrantz-frances.html | Paid Notice: Deaths ROSENKRANTZ, FRANCES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/golf-waving-off-a-rivalry-woods-is-making-a-run.html | GOLF; Waving Off a Rivalry, Woods Is Making a Run | False | By Clifton Brown | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/ruling-backs-release-of-microsoft-trial-material.html | Ruling Backs Release of Microsoft Trial Material | False | By Steve Lohr | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/children-go-to-foster-care-needlessly-suit-charges.html | Children Go to Foster Care Needlessly, Suit Charges | False | By Rachel L. Swarns | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/worldbusiness/IHT-in-davos-he-outlines-us-plan-for-broad-and-deep.html | In Davos, He Outlines U.S. Plan for 'Broad and Deep' Cuts in Trade Tariffs : Gore Opens the Fight on Farm Tariffs | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/judge-allows-death-penalty-case-to-proceed.html | Judge Allows Death Penalty Case to Proceed | False | By Benjamin Weiser | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/tennis-hingis-wins-her-third-straight-australian-title.html | TENNIS; Hingis Wins Her Third Straight Australian Title | False | By Christopher Clarey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-mccann-helen-m.html | Paid Notice: Deaths MCCANN, HELEN M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-garth-midi.html | Paid Notice: Deaths GARTH, MIDI | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-fox-mortimer-j-jr.html | Paid Notice: Deaths FOX, MORTIMER J. JR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-beck-alfred.html | Paid Notice: Deaths BECK, ALFRED | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/basketball-some-relief-for-kittles-his-knee-is-just-bruised.html | BASKETBALL; Some Relief for Kittles: His Knee Is Just Bruised | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/plus-track-and-field-ottey-sets-mark-in-60-meter-dash.html | PLUS TRACK AND FIELD; Ottey Sets Mark In 60-Meter Dash | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/your-money/IHT-amid-price-plunges-what-lies-ahead-for-commodities-one.html | Amid Price Plunges, What Lies Ahead for Commodities?: One Investor's Delight May Be Another's Nightmare | False | By Judith Rehak, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/world/if-romance-is-flashy-epileptics-beware.html | If Romance Is Flashy, Epileptics Beware | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-sabel-lillian-chernok.html | Paid Notice: Deaths SABEL, LILLIAN CHERNOK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/world/us-planning-to-seek-further-sanctions-on-libya.html | U.S. Planning to Seek Further Sanctions on Libya | False | By James Risen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/journal-betty-currie-s-pc-pass.html | Journal; Betty Currie's P.C. Pass | False | By Frank Rich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-teeter-j-sarah-friedman.html | Paid Notice: Deaths TEETER, J. SARAH (FRIEDMAN) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-baratta-marylou.html | Paid Notice: Deaths BARATTA, MARYLOU | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/world/us-aides-pushing-plan-to-use-gi-s-in-a-kosovo-truce.html | U.S. AIDES PUSHING PLAN TO USE G.I.'S IN A KOSOVO TRUCE | False | By Elizabeth Becker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/us/lewinsky-s-testimony-may-pose-a-setback-for-barbara-walters.html | Lewinsky's Testimony May Pose A Setback for Barbara Walters | False | By Bill Carter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-memorials-klein-robert-d.html | Paid Notice: Memorials KLEIN, ROBERT D | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/nhl-roundup-modano-and-hull-take-lead.html | N.H.L.: ROUNDUP; Modano And Hull Take Lead | False | By Joe Lapointe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/arts/jazz-review-freedom-combined-with-invention.html | JAZZ REVIEW; Freedom Combined With Invention | False | By Ben Ratliff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/style/IHT-hockney-virtuoso-of-style.html | Hockney:Virtuoso Of Style | False | By Michael Gibson, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/news-summary-113522.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/arts/bridge-young-turks-rediscover-a-game-they-helped-invent.html | BRIDGE; Young Turks Rediscover A Game They Helped Invent | False | By Alan Truscott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/students-and-teachers-fall-ill-again-at-a-school.html | Students And Teachers Fall Ill Again At A School | False | By Paul Zielbauer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/basketball-rusty-ewing-injures-a-knee.html | BASKETBALL; Rusty Ewing Injures A Knee | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/the-oneidas-claim-on-new-york.html | The Oneidas' Claim on New York | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/a-credit-card-for-every-occasion.html | A Credit Card for Every Occasion | False | By Michael Rosenbaum | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/c-corrections-116289.html | Corrections | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/metro-news-briefs-new-jersey-2d-sitter-caught-on-tape-hitting-child-police-say.html | METRO NEWS BRIEFS: NEW JERSEY; 2d Sitter Caught on Tape Hitting Child, Police Say | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/us/in-the-red-no-black.html | In the Red, No, Black. | False | By Michael M. Weinstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/us/mayors-applaud-president-and-his-urban-proposals.html | Mayors Applaud President and His Urban Proposals | False | By Michael Janofsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/international-business-jitters-anew-in-brazil-as-currency-plunges-again.html | INTERNATIONAL BUSINESS; Jitters Anew in Brazil as Currency Plunges Again | False | By Diana Jean Schemo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-memorials-casey-elizabeth-f.html | Paid Notice: Memorials CASEY, ELIZABETH F | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/company-news-citigroup-dropping-plans-to-acquire-g-tech-unit.html | COMPANY NEWS; CITIGROUP DROPPING PLANS TO ACQUIRE G-TECH UNIT | False | By Bridge News | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/trade-center-terrorist-ends-hunger-strike-under-threat.html | Trade Center Terrorist Ends Hunger Strike Under Threat | False | By Benjamin Weiser | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-horner-rebecca-jordan-s.html | Paid Notice: Deaths HORNER, REBECCA JORDAN S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/mystery-of-stray-tiger-leads-officials-to-a-preserve.html | Mystery of Stray Tiger Leads Officials to a Preserve | False | By Ronald Smothers | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/us/as-clinic-blast-is-recalled-chilling-evidence-emerges.html | As Clinic Blast Is Recalled, Chilling Evidence Emerges | False | By Rick Bragg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/the-neediest-cases-back-on-track-with-a-friend-s-help.html | THE NEEDIEST CASES; Back on Track, With a Friend's Help | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/l-can-the-un-take-a-stronger-role-116041.html | Can the U.N. Take a Stronger Role? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/arts/the-world-reintroduces-beauvoir-to-the-french.html | The World Reintroduces Beauvoir to the French | False | By Alan Riding | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/worldbusiness/IHT-end-of-line-for-london-shop-a-cut-above-the-rest.html | End of Line for London Shop a Cut Above the Rest | False | By Tom Buerkle, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/IHT-1899cup-of-death-in-our-pages100-75-and-50-years-ago.html | 1899:Cup of Death : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/horse-racing-back-in-the-saddle-with-gusto-or-fear.html | HORSE RACING; Back in the Saddle, With Gusto or Fear? | False | By Joseph Durso | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/arts/in-performance-classical-music-114669.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Anthony Tommasini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/officer-is-charged-in-a-sexual-assault.html | Officer Is Charged In a Sexual Assault | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/world/paris-journal-in-25-years-pen-has-hit-ripe-targets.html | Paris Journal; In 25 Years, Pen Has Hit Ripe Targets | False | By Craig R. Whitney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/worldbusiness/IHT-malaysias-currency-controls-will-be-eased-mahathir.html | Malaysia's Currency Controls Will Be Eased, Mahathir Promises | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/l-success-on-sex-shops-103039.html | Success on Sex Shops | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/super-bowl-xxxiii-buchanan-revels-in-role-as-the-predictor.html | SUPER BOWL XXXIII; Buchanan Revels in Role as the Predictor | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/arts/dance-review-playful-geniuses-and-french-music.html | DANCE REVIEW; Playful Geniuses and French Music | False | By Jennifer Dunning | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/super-bowl-xxxiii-matchup-why-atlanta-will-win.html | SUPER BOWL XXXIII; Matchup: Why Atlanta Will Win | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/metro-news-briefs-new-york-new-york-tourist-guide-to-be-printed-in-canada.html | METRO NEWS BRIEFS: NEW YORK; New York Tourist Guide To Be Printed in Canada | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-tagliamonte-august.html | Paid Notice: Deaths TAGLIAMONTE, AUGUST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/us-economy-grew-at-fast-5.6-rate-at-the-end-of-98.html | U.S. ECONOMY GREW AT FAST 5.6% RATE AT THE END OF '98 | False | By Sylvia Nasar | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/boxing-for-grant-a-partner-becomes-a-foe.html | BOXING; For Grant, a Partner Becomes a Foe | False | By Timothy W. Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/trading-on-hollywood-magic-celebrities-push-models-off-women-s-magazine-covers.html | Trading on Hollywood Magic; Celebrities Push Models Off Women's Magazine Covers | False | By Alex Kuczynski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/editorial-notebook-picking-the-parliament-s-hottest-hits.html | Editorial Notebook; Picking the Parliament's Hottest Hits | False | By Tina Rosenberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/testimony-implicates-bear-stearns.html | Testimony Implicates Bear Stearns | False | By Gretchen Morgenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/autism-has-a-town-struggling-with-fear-with-causes-unclear-parents-doubt-safety.html | Autism Has a Town Struggling With Fear; With Causes Unclear, Parents Doubt Safety | False | By Maria Newman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/ms-reno-does-it-again.html | Ms. Reno Does It Again | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/sports/hockey-invigorated-islanders-stage-rare-late-rally.html | HOCKEY; Invigorated Islanders Stage Rare Late Rally | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/l-no-to-physics-first-put-math-in-context-115878.html | No to 'Physics First'; Put Math in Context | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/business/business-digest-115546.html | BUSINESS DIGEST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/opinion/l-internet-bubble-is-ready-to-burst-115681.html | Internet Bubble Is Ready to Burst | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/nyregion/after-2-sinkings-coast-guard-to-speed-up-overhaul-of-radio-gear.html | After 2 Sinkings, Coast Guard to Speed Up Overhaul of Radio Gear | False | By Robert Hanley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-ehrhardt-helen-m.html | Paid Notice: Deaths EHRHARDT, HELEN M. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-cluff-warren-sutherland.html | Paid Notice: Deaths CLUFF, WARREN SUTHERLAND | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/world/star-crossed-pakistani-couple-diverted-from-flight-to-happy-ever-after.html | Star-Crossed Pakistani Couple Diverted From Flight to 'Happy Ever After' | False | By Barry Bearak | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/us/house-chafes-at-senate-dictates-and-decorum.html | House Chafes at Senate Dictates and Decorum | False | By Eric Schmitt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-30 | 1999-01-30 | https://www.nytimes.com/1999/01/30/classified/paid-notice-deaths-perry-roger.html | Paid Notice: Deaths PERRY, ROGER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-menza-john-g.html | Paid Notice: Deaths MENZA, JOHN G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/weddings-eileen-rosen-and-ethan-miller.html | WEDDINGS; Eileen Rosen and Ethan Miller | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/cuttings-sweet-bay-a-mediterranean-fit-for-a-crown.html | CUTTINGS; Sweet Bay, a Mediterranean Fit for a Crown | False | By Georganne Brennan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-kronberg-louis.html | Paid Notice: Deaths KRONBERG, LOUIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-soffer-william-i.html | Paid Notice: Deaths SOFFER, WILLIAM I. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/our-towns-in-a-crisis-it-s-woodstock-to-the-rescue.html | Our Towns; In a Crisis, It's Woodstock To the Rescue | False | By Iver Peterson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/dining-out-italian-hit-parade-with-a-few-misses.html | DINING OUT; Italian Hit Parade, With a Few Misses | False | By Joanne Starkey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-with-sweets-it-s-nurture-not-nature.html | January 24-30; With Sweets, It's Nurture, Not Nature | False | By Carol Kaesuk Yoon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/chess-in-the-wily-style-of-petrosian-lull-the-defense-then-pounce.html | CHESS; In the Wily Style of Petrosian: Lull the Defense, Then Pounce | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/college-basketball-seton-hall-is-humbled-by-the-orangemen.html | COLLEGE BASKETBALL; Seton Hall Is Humbled by the Orangemen | False | By Steve Popper | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/l-snow-days-are-not-golden-for-all-teachers-116750.html | Snow Days Are Not Golden for All Teachers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/2-cleared-on-some-counts-in-1996-slayings-at-scores.html | 2 Cleared on Some Counts In 1996 Slayings at Scores | False | By Julian E. Barnes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/glenn-miller-s-new-haven-connection.html | Glenn Miller's New Haven Connection | False | By Rita Papazian | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-dicker-esther.html | Paid Notice: Deaths DICKER, ESTHER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/practical-traveler-at-sea-extras-can-add-up-fast.html | PRACTICAL TRAVELER; At Sea, Extras Can Add Up Fast | False | By Betsy Wade | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/metro-news-briefs-new-york-bronx-girl-14-is-struck-and-killed-by-a-car.html | METRO NEWS BRIEFS: NEW YORK; Bronx Girl, 14, Is Struck And Killed by a Car | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/world/attacks-on-christians-a-blot-on-india-premier-tells-nation.html | Attacks on Christians a 'Blot' on India, Premier Tells Nation | False | By Celia W. Dugger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/weddings-martha-kollar-stuart-malina.html | WEDDINGS; Martha Kollar, Stuart Malina | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/us/clinton-backs-environmental-power-sharing.html | Clinton Backs Environmental Power-Sharing | False | By John H. Cushman Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-chelsea-united-now-against-lounge.html | NEIGHBORHOOD REPORT: CHELSEA; United, Now, Against Lounge | False | By David Kirby | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/dance-an-inspiration-compounded-of-hands-and-feet.html | DANCE; An Inspiration Compounded of Hands and Feet | False | By Ann Daly | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/travel-advisory-correspondent-s-report-new-questions-safety-mexico-are-raised.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; New Questions on Safety In Mexico Are Raised | False | By Sam Dillon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/l-money-is-at-the-root-of-trial-s-partisanship-128490.html | Money Is at the Root of Trial's Partisanship | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/c-corrections-987590.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/long-island-vines-peconic-bay-a-new-owner-same-high-standards.html | LONG ISLAND VINES; Peconic Bay: A New Owner, Same High Standards | False | By Howard G. Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/archives/pulse-the-allure-of-the-sea.html | PULSE; The Allure of the Sea | True | By Martin Zvi Braun | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/books-in-brief-fiction-987271.html | BOOKS IN BRIEF: FICTION | False | By James Polk | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/rocky-path-to-market-for-edible-foe-of-cholesterol.html | Rocky Path To Market For Edible Foe Of Cholesterol | False | By Youssef Ibrahim | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-memorials-gallay-alan-d.html | Paid Notice: Memorials GALLAY, ALAN D. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/archives/pulse-g-strings-for-the-feet.html | PULSE; G-Strings For the Feet | True | By Nancy MacDonell Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/personal-business-diary-reality-in-the-balance.html | PERSONAL BUSINESS: DIARY; Reality in the Balance | False | By Robert D. Hershey Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/the-neediest-cases-a-woman-learns-to-manage-motherhood-and-minimize-frustration.html | THE NEEDIEST CASES; A Woman Learns to Manage Motherhood and Minimize Frustration | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/not-so-fast-food-to-stay.html | Not-So-Fast Food, to Stay | False | By Richard Jay Scholem | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-washington-heights-update-stay-word-for-pet-pictures-train.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS -- UPDATE; Stay Is the Word For Pet Pictures At Train Station | False | By Julian E. Barnes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/trans-atlantic-flights.html | Trans-Atlantic Flights | False | By A. O. Scott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-brief-trump-cuts-back.html | IN BRIEF; Trump Cuts Back | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/habitats-hoboken-nj-a-young-couple-go-west-of-the-hudson-river.html | Habitats / Hoboken, N.J.; A Young Couple Go West -- Of the Hudson River | False | By Trish Hall | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/connecticut-guide-069493.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/quotation-of-the-day-122033.html | QUOTATION OF THE DAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-labensky-larry.html | Paid Notice: Deaths LABENSKY, LARRY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-cho-suzie-s.html | Paid Notice: Deaths CHO, SUZIE S. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/automobiles/even-a-minivan-can-use-some-mothering.html | Even a Minivan Can Use Some Mothering | False | By Julie Edelson Halpert | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-introducing-la-nina.html | January 24-30; Introducing La Nina | False | By William K. Stevens | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/movies/film-for-studios-director-is-a-male-noun.html | FILM; For Studios, 'Director' Is A Male Noun | False | By Nancy Hass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/investing-buying-opportunities-in-tax-free-bond-funds.html | INVESTING; Buying Opportunities In Tax-Free Bond Funds | False | By Abby Schultz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/looking-for-the-tidy-mind-alas.html | Looking For the Tidy Mind, Alas | False | By Janny Scott | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/l-money-is-at-the-root-of-trial-s-partisanship-scandal-is-political-128546.html | Money Is at the Root of Trial's Partisanship; Scandal Is Political | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/l-the-test-under-stress-044679.html | The Test Under Stress | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/private-sector-even-hedge-funds-have-a-heart.html | PRIVATE SECTOR; Even Hedge Funds Have a Heart | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/theater-review-wouldn-t-you-like-to-fly-37-count-em-jimmy-webb-songs.html | THEATER REVIEW; Wouldn't You Like to Fly? 37 (Count 'em) Jimmy Webb Songs | False | By Alvin Klein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/pro-basketball-a-rough-and-tumble-dudley-is-ready-to-roll-for-knicks.html | PRO BASKETBALL; A Rough-and-Tumble Dudley Is Ready to Roll For Knicks | False | By Selena Roberts | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/tennis-delay-in-turning-pro-an-academic-decision.html | TENNIS; Delay in Turning Pro An Academic Decision | False | By Andrew R. Tripaldi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/us/court-ruling-boosts-private-holocaust-lawsuits.html | Court Ruling Boosts Private Holocaust Lawsuits | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-terwilliger-roberta.html | Paid Notice: Deaths TERWILLIGER, ROBERTA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-good-news-for-the-lazy.html | January 24-30; Good News for the Lazy | False | By Hubert B. Herring | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-baratta-marylou.html | Paid Notice: Deaths BARATTA, MARYLOU | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Mei Chin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-bloomingdale-lyman-g.html | Paid Notice: Deaths BLOOMINGDALE, LYMAN G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/travel-advisory-small-print-alert-for-frequent-fliers.html | TRAVEL ADVISORY; Small-Print Alert For Frequent Fliers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/are-you-nuts.html | Are You Nuts? | False | By Liam Callanan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/postings-new-york-realtors-figures-home-sales-set-a-record.html | POSTINGS: New York Realtors' Figures; Home Sales Set a Record | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/endangered-species.html | Endangered Species | False | By Michael Gorra | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/postings-school-interior-design-solves-design-problem-combining-two-buildings.html | POSTINGS: School of Interior Design Solves a Design Problem; Combining Two Buildings | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/college-basketball-st-john-s-emotions-overcome-at-end-by-uconn.html | COLLEGE BASKETBALL; St. John's Emotions Overcome at End by UConn | False | By Judy Battista | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/l-istanbul-choices-061689.html | Istanbul Choices | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/polishing-their-image.html | Polishing Their Image | False | By Rick Marin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/streetscapes-ottendorfer-branch-new-york-public-library-135-second-avenue.html | Streetscapes / The Ottendorfer Branch of the New York Public Library, 135 Second Avenue; A Victorian Interior Gets Ready for the 21st Century | False | By Christopher Gray | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/weddings-mary-rockefeller-jeremiah-milbank.html | WEDDINGS; Mary Rockefeller, Jeremiah Milbank | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-brady-blossom-saxe-born-graubard.html | Paid Notice: Deaths BRADY, BLOSSOM SAXE (BORN GRAUBARD) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/road-and-rail-new-jersey-challenges-mapmakers.html | ROAD AND RAIL; New Jersey Challenges Mapmakers | False | By Andrea Kannapell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/experts-seek-cause-of-illness-at-bronx-school.html | Experts Seek Cause of Illness at Bronx School | False | By Susan Sachs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/weddings-alycia-bartley-franz-heinsen.html | WEDDINGS; Alycia Bartley, Franz Heinsen | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-brief-judge-is-reassigned.html | IN BRIEF; Judge Is Reassigned | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-fairberg-lawrence-a.html | Paid Notice: Deaths FAIRBERG, LAWRENCE A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/best-sellers-january-31-1999.html | BEST SELLERS: January 31, 1999 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/l-the-millennium-061646.html | The Millennium | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-ford-buys-volvo-car-unit.html | January 24-30; Ford Buys Volvo Car Unit | False | By Keith Bradsher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/c-corrections-115533.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-arluck-wendy-jean.html | Paid Notice: Deaths ARLUCK, WENDY JEAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/new-yorkers-co-outer-space-is-inspiration-but-the-store-s-name-is-juicy.html | NEW YORKERS & CO.; Outer Space Is Inspiration But the Store's Name Is Juicy | False | By Alexandra McGinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/cuba-draws-the-curious-despite-the-law.html | Cuba Draws the Curious, Despite the Law | False | By Mireya Navarro | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/mirror-mirror-but-is-it-art.html | MIRROR, MIRROR; But Is It Art? | False | By Penelope Green | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/food-love-me-tender.html | FOOD; Love Me Tender | False | By Molly O'Neill | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/movies/film-my-private-screening-with-pauline-kael.html | FILM; My Private Screening With Pauline Kael | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-new-york-up-close-traces-of-an-urban-love-affair.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Traces of an Urban Love Affair | False | By Kari Haskell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/books-in-brief-nonfiction-a-little-here-a-little-there.html | BOOKS IN BRIEF: NONFICTION; A Little Here, a Little There | False | By Evelyn Toynton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/less-than-elementary.html | Less Than Elementary | False | By Steve Barnett and Ellen Frede | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/movies/l-the-thin-red-line-shattering-myths-080390.html | 'THE THIN RED LINE'; Shattering Myths | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/books-in-brief-nonfiction-987352.html | BOOKS IN BRIEF: NONFICTION | False | By Michael Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/music-lincoln-center-creates-a-home-for-american-pop.html | MUSIC; Lincoln Center Creates a Home For American Pop | False | By Deborah Grace-Winer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/ready-for-prime-time.html | Ready for Prime Time? | False | By Glenn Collins | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-perry-roger.html | Paid Notice: Deaths PERRY, ROGER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-brief-show-of-russian-treasures-will-make-debut-in-trenton.html | IN BRIEF; Show of Russian Treasures Will Make Debut in Trenton | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/accolades-for-two-students-in-science-contest.html | Accolades for Two Students in Science Contest | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/l-who-are-members-of-melville-organization-098337.html | Who Are Members Of Melville Organization? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/horse-racing-smith-unlucky-but-feels-great.html | HORSE RACING; Smith Unlucky, But Feels Great | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/music-shimmering-orchestral-tapestries.html | MUSIC; Shimmering Orchestral Tapestries | False | By Paul Griffiths | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/sports-of-the-times-after-calhoun-fumes-the-huskies-respond.html | Sports of The Times; After Calhoun Fumes, The Huskies Respond | False | By Harvey Araton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/new-yorkers-co-salon-offers-smart-card-for-tanning-clients.html | NEW YORKERS & CO.; Salon Offers 'Smart Card' For Tanning Clients | False | By Alexandra McGinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/world/azerbaijan-asks-the-us-to-establish-military-base.html | Azerbaijan Asks the U.S To Establish Military Base | False | By Stephen Kinzer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/us/president-s-trial-independent-counsel-starr-weighing-whether-indict-sitting.html | THE PRESIDENT'S TRIAL: THE INDEPENDENT COUNSEL; STARR IS WEIGHING WHETHER TO INDICT SITTING PRESIDENT | False | By Don van Natta Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/the-don-is-done.html | The Don Is Done | False | By Jeffrey Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/weddings-vows-miss-cassidy-and-mr-chamberlin.html | WEDDINGS: VOWS; Miss Cassidy and Mr. Chamberlin | False | By Lois Smith Brady | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-brief-college-recognized.html | IN BRIEF; College Recognized | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/investing-omaha-oracle-taps-a-medium-of-wall-street.html | INVESTING; Omaha Oracle Taps a Medium Of Wall Street | False | By Robert D. Hershey Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/commercial-property-retail-national-chains-are-discovering-brooklyn-heights.html | Commercial Property / Retail; National Chains Are Discovering Brooklyn Heights | False | By John Holusha | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/i-can-t-go-on-alan-i-ll-go-on.html | I Can't Go On, Alan. I'll Go On. | False | By Robert Brustein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/why-gasoline-costs-more-here.html | Why Gasoline Costs More Here | False | By Todd Shapera | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/the-test-under-stress-044709.html | The Test Under Stress | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/weddings-wendy-levine-mark-mitzner.html | WEDDINGS; Wendy Levine, Mark Mitzner | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-memorials-feldman-sam.html | Paid Notice: Memorials FELDMAN, SAM | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/paperback-best-sellers-january-31-1999.html | PAPERBACK BEST SELLERS: January 31, 1999 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/l-riding-amtrak-061700.html | Riding Amtrak | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/the-devil-s-miracle-man.html | The Devil's Miracle Man | False | By Walter Reich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-valenta-leonard.html | Paid Notice: Deaths VALENTA, LEONARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/art-review-an-american-hero-s-human-face.html | ART REVIEW; An American Hero's Human Face | False | By Phyllis Braff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-cullinan-ralph-jr.html | Paid Notice: Deaths CULLINAN, RALPH, JR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/education-a-seventh-grader-catches-the-bus-and-the-limelight.html | EDUCATION; A Seventh Grader Catches the Bus And the Limelight | False | By Karen Demasters | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/celebrating-two-cultures-black-history-month.html | Celebrating Two Cultures: Black History Month | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/new-yorkers-co-culinary-trade-results-in-indian-pakistani-restaurant.html | NEW YORKERS & CO.; Culinary Trade Results In Indian-Pakistani Restaurant | False | By Alexandra McGinley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/the-neighborhood-bank-makes-a-comeback.html | The Neighborhood Bank Makes a Comeback | False | By Nick Ravo | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/art-architecture-a-caravaggio-leaves-its-dublin-home-to-visit-boston.html | ART /ARCHITECTURE; A Caravaggio Leaves Its Dublin Home to Visit Boston | False | By Ken Shulman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/independent-minds.html | Independent Minds | False | By David Coward | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/weddings-stacy-susman-and-thomas-kuhn.html | WEDDINGS; Stacy Susman and Thomas Kuhn | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/world/briton-issues-an-ultimatum-to-both-sides-over-kosovo.html | Briton Issues An Ultimatum To Both Sides Over Kosovo | False | By Steven Erlanger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/l-machine-dreams-987638.html | Machine Dreams | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/business-big-food-distributor-s-new-chief-performs-emergency-surgery.html | BUSINESS; Big Food Distributor's New Chief Performs Emergency Surgery | False | By Dana Canedy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/a-directory-of-cruises-worldwide-through-data-ports-of-call-on-the-web.html | A DIRECTORY OF CRUISES WORLDWIDE; Through data ports of call on the Web | False | By Adam Bryant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/film-even-in-independent-film-a-suit-is-a-suit-is-a-suit.html | FILM; Even in Independent Film, A Suit Is a Suit Is a Suit | False | By Manohla Dargis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-new-york-up-close-giving-writers-an-open-mike.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Giving Writers an Open Mike to Offer Odes and Oddities | False | By Ellen Umansky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/golf-mediate-hopes-to-see-what-he-s-made-of.html | GOLF; Mediate Hopes to See What He's Made Of | False | By Clifton Brown | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/tennis-runner-up-s-revelation-likely-to-test-the-waters.html | TENNIS; Runner-Up's Revelation Likely to Test the Waters | False | By Christopher Clarey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/us/william-e-hunt-77-neurosurgeon-developed-aneurysm-classification-system.html | William E. Hunt, 77; Neurosurgeon Developed Aneurysm Classification System | False | By Wolfgang Saxon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-memorials-rothberg-fannie-aka-red-and.html | Paid Notice: Memorials ROTHBERG, FANNIE AKA RED AND | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/the-stifled-life.html | The Stifled Life | False | By Claire Messud | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/world/george-l-mosse-dies-at-80-authority-on-nazi-germany.html | George L. Mosse Dies at 80; Authority on Nazi Germany | False | By Eric Pace | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/databank-january-25-29-the-january-barometer-points-upward.html | DATABANK: JANUARY 25-29; The January Barometer Points Upward | False | By Jan M. Rosen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/theater-review-when-a-mere-20000-made-you-a-producer.html | THEATER REVIEW; When a Mere $20,000 Made You a Producer | False | By Alvin Klein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/gardening-the-rose-ultimate-seduction.html | GARDENING; The Rose, Ultimate Seduction | False | By Joan Lee Faust | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/music-he-never-wanted-to-hurt-music-just-help-it-evolve.html | MUSIC; He Never Wanted to Hurt Music, Just Help It Evolve | False | By Anthony Tommasini | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/boating-calamity-overcome-by-sailor-s-ingenuity.html | BOATING; Calamity Overcome By Sailor's Ingenuity | False | By Barbara Lloyd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/pro-basketball-nets-applying-the-pressure-to-improve-defensive-scheme.html | PRO BASKETBALL; Nets Applying the Pressure to Improve Defensive Scheme | False | By Chris Broussard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-sayovitz-irene-gertzman.html | Paid Notice: Deaths SAYOVITZ, IRENE GERTZMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/us/clemency-for-killer-surprises-many-who-followed-case.html | Clemency for Killer Surprises Many Who Followed Case | False | By Pam Belluck | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/movies/1-independent-films-share-the-wealth-080438.html | INDEPENDENT FILMS; Share the Wealth | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/the-nation-reprising-zero-tolerance-history-shows-that-tough-talk-is-cheap.html | The Nation: Reprising Zero Tolerance; History Shows That Tough Talk Is Cheap | False | By David Johnston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-brief-medical-center-report.html | IN BRIEF; Medical Center Report | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/ideas-trends-hard-right-voters-all-over-take-wheel-conservatives-identity-crisis.html | Ideas & Trends: Hard Right -- Voters All Over Take the Wheel From Conservatives; An Identity Crisis In the U.S. | False | By Richard L. Berke | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/making-it-work-speak-no-evil-quixote-had-it-easy.html | MAKING IT WORK; Speak No Evil? Quixote Had It Easy. | False | By Leslie Eaton | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/art-photos-rooted-in-realism.html | ART; Photos Rooted In Realism | False | By William Zimmer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/historical-societies-see-role-as-keepers-of-culture-for-future.html | Historical Societies See Role as Keepers Of Culture for Future | False | By Claudia Rowe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/lives-no-regrets.html | Lives; No Regrets | False | By Ze'Ev Chafets | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/good-eating-trying-out-tastes-before-the-theater.html | GOOD EATING; Trying Out Tastes Before the Theater | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/l-the-test-under-stress-044687.html | The Test Under Stress | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/charter-schools-attract-early-interest.html | Charter Schools Attract Early Interest | False | By Karen W. Arenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-new-york-up-close-last-printing-green-for-city-hall.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; At Last, Printing of the Green for City Hall | False | By David Kirby | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-rabin-frances.html | Paid Notice: Deaths RABIN, FRANCES | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/the-bilingual-barrier.html | The Bilingual Barrier | False | By James Traub | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/l-money-is-at-the-root-of-trial-s-partisanship-censure-conundrum-128520.html | Money Is at the Root of Trial's Partisanship; Censure Conundrum | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/l-the-test-under-stress-044660.html | The Test Under Stress | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/how-to-build-with-a-firm-foundation.html | How to Build With a Firm Foundation | False | By Alan S. Oser | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/l-french-supermarkets-not-all-they-seem-098345.html | French Supermarkets Not All They Seem | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/new-noteworthy-paperbacks-987247.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/sharing-their-talents-and-their-dollars.html | Sharing Their Talents and Their Dollars | False | By Allen R. Myerson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-moore-moe.html | Paid Notice: Deaths MOORE, MOE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-new-york-on-line-click-here-to-volunteer.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Click Here To Volunteer | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/on-the-street-frolicking-feet.html | ON THE STREET; Frolicking Feet | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/l-quality-not-quantity-in-investment-information-117129.html | Quality, Not Quantity, In Investment Information | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-the-growing-lexicon-of-offense.html | January 24-30; The Growing Lexicon of Offense | False | By Melinda Henneberger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/super-bowl-xxxiii-broncos-commitment-came-from-celebration.html | SUPER BOWL XXXIII; Broncos' Commitment Came From Celebration | False | By Gerald Eskenazi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/liberties-niggardly-city.html | Liberties; Niggardly City | False | By Maureen Dowd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-newswoman-wins-bias-case.html | January 24-30; Newswoman Wins Bias Case | False | By Mike Allen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/us/dr-richard-h-freyberg-94-an-arthritis-expert.html | Dr. Richard H. Freyberg, 94, an Arthritis Expert | False | By Wolfgang Saxon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/l-living-with-mother-114782.html | Living With Mother | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-tagliamonte-august.html | Paid Notice: Deaths TAGLIAMONTE, AUGUST | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/tv/movies-this-week-968218.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/pataki-faces-balancing-act-on-superfund.html | Pataki Faces Balancing Act On Superfund | False | By Raymond Hernandez | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/us/it-s-winter-in-new-hampshire-and-the-trail-is-warming-up.html | It's Winter in New Hampshire, And the Trail is Warming Up | False | By B. Drummond Ayres Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/l-the-wrong-term-114758.html | The Wrong Term | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-miller-robert-t.html | Paid Notice: Deaths MILLER, ROBERT T. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/paul-metcalf-81-wrote-experimental-tales.html | Paul Metcalf, 81; Wrote Experimental Tales | False | By Dinitia Smith | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/books-from-the-times.html | Books From The Times | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/playing-in-the-neighborhood-flushing-meadows-how-movie-magic-is-made.html | PLAYING IN THE NEIGHBORHOOD: FLUSHING MEADOWS; How Movie Magic Is Made | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/in-brief-beating-trial-begins-for-ex-police-officer.html | IN BRIEF; Beating Trial Begins For Ex-Police Officer | False | By John Rather | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-levine-h-kenneth.html | Paid Notice: Deaths LEVINE, H. KENNETH | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-brief-historic-farm-s-owner-offers-demolition-plan.html | IN BRIEF; Historic Farm's Owner Offers Demolition Plan | False | By Ramin P. Jaleshgari | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/us/gop-leaders-hope-plan-for-wide-tax-cut-will-unite-party.html | G.O.P. Leaders Hope Plan for Wide Tax Cut Will Unite Party | False | By Richard W. Stevenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/nj-vines-a-piquant-pale-gold-pleasure.html | N.J. VINES; A Piquant Pale-Gold Pleasure | False | By Howard G. Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-memorials-greaves-jemima-k.html | Paid Notice: Memorials GREAVES, JEMIMA K. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/super-bowl-xxxiii-catch-them-if-you-can.html | SUPER BOWL XXXIII; Catch Them if You Can | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/world/in-mexico-will-zedillo-keep-hands-off-election.html | In Mexico, Will Zedillo Keep Hands Off Election? | False | By Sam Dillon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/television-radio-television-and-the-holocaust-an-odd-couple.html | TELEVISION / RADIO; Television and the Holocaust: An Odd Couple | False | By David Margolick | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-brief-7-li-students-reach-intel-competition-finals.html | IN BRIEF; 7 L.I. Students Reach Intel Competition Finals | False | By Linda F. Burghardt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/l-machine-dreams-987603.html | Machine Dreams | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/fyi-098388.html | F.Y.I. | False | By Adam Gershenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-peskin-esther-zacharevitz.html | Paid Notice: Deaths PESKIN, ESTHER ZACHAREVITZ | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/l-blue-notes-records-excluding-women-080446.html | BLUE NOTES RECORDS; Excluding Women | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/new-jersey-legislators.html | New Jersey Legislators | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/on-politics-awaiting-a-cut-in-auto-rates-you-d-better-look-both-ways.html | ON POLITICS; Awaiting a Cut in Auto Rates? You'd Better Look Both Ways | False | By Jennifer Preston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/world/european-diplomats-use-sticks.html | European Diplomats Use Sticks | False | By Craig R. Whitney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/working-mba-magic-is-a-fiction.html | WORKING; M.B.A. Magic Is a Fiction | False | By Michelle Cottle | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/suffolk-is-urged-to-settle-shoreham-tax-bill.html | Suffolk Is Urged to Settle Shoreham Tax Bill | False | By John Rather | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/joan-engel-stern-dancer-78.html | Joan Engel Stern Dancer, 78 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/qa-judith-anne-porter-thompson-an-education-on-line-and-otherwise.html | Q&A; / Judith Anne Porter Thompson; An Education, On Line and Otherwise | False | By Thomas S. Jakups | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-feingold-lillian.html | Paid Notice: Deaths FEINGOLD, LILLIAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/dance-rebuilding-the-martha-graham-legacy.html | DANCE; Rebuilding the Martha Graham Legacy | False | By Anna Kisselgoff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/private-sector-he-s-only-kidding-about-federal-scrutiny.html | PRIVATE SECTOR; He's Only Kidding About Federal Scrutiny | False | By Joseph B. Treaster | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/music-updated-alice-in-wonderland-at-purchase-college.html | MUSIC; Updated 'Alice in Wonderland' at Purchase College | False | By Robert Sherman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/l-airport-hotels-061719.html | Airport Hotels | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-memorials-mattus-john-david.html | Paid Notice: Memorials MATTUS, JOHN DAVID | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-marienberg-stella.html | Paid Notice: Deaths MARIENBERG, STELLA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/how-one-man-fights-city-hall.html | How One Man Fights City Hall | False | By Laura Mansnerus | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/in-the-region-new-jersey-another-link-for-barnegat-bay-s-emerald-necklace.html | In the Region / New Jersey; Another Link for Barnegat Bay's 'Emerald Necklace' | False | By Rachelle Garbarine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/restaurants-well-served.html | RESTAURANTS; Well Served | False | By Catherine Jones | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-oppenheimer-janice-wolk.html | Paid Notice: Deaths OPPENHEIMER, JANICE WOLK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/sports-of-the-times-lawrence-taylor-s-final-riff.html | SPORTS OF THE TIMES; Lawrence Taylor's Final Riff | False | By William C. Rhoden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/l-bus-drivers-should-dress-like-their-passengers-116696.html | Bus Drivers Should Dress Like Their Passengers | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/travel-advisory-nature-conservancy-adds-tract-in-maine.html | TRAVEL ADVISORY; Nature Conservancy Adds Tract in Maine | False | By Betsy Wade | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/the-view-from-purchase-celebrating-a-dream-with-harmony.html | The View From/Purchase; Celebrating a Dream With Harmony | False | By Lynne Ames | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/movies/l-comedian-harmonists-a-matter-of-record-080411.html | COMEDIAN HARMONISTS; A Matter of Record | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-pasahow-morris.html | Paid Notice: Deaths PASAHOW, MORRIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/portfolios-etc-shunning-emerging-markets-except-one.html | PORTFOLIOS, ETC.; Shunning Emerging Markets, Except One | False | By Jonathan Fuerbringer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/new-yorkers-co-waves-of-trouble-are-lapping-at-chelsea-s-piers.html | NEW YORKERS & CO.; Waves of Trouble Are Lapping at Chelsea's Piers | False | By Bernard Stamler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/a-solitary-man-is-mourned-by-those-who-knew-his-dog.html | A Solitary Man Is Mourned By Those Who Knew His Dog | False | By Jodi Wilgoren | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/l-money-is-at-the-root-of-trial-s-partisanship-why-we-re-embarrassed-128538.html | Money Is at the Root of Trial's Partisanship; Why We're Embarrassed | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/ma-non-troppo.html | Ma Non Troppo | False | By Jonathan Keates | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/skulking-around-in-the-swamp.html | Skulking Around in the Swamp | False | By Marilyn Stasio | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/super-bowl-xxxiii-notebook-nfl-confronts-crimes-by-players.html | SUPER BOWL XXXIII: NOTEBOOK; N.F.L. Confronts Crimes by Players | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/the-capitalist-a-stake-in-every-pot.html | THE CAPITALIST; A Stake in Every Pot | False | By Matthew Miller | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-the-garden-the-rose-ultimate-seduction.html | IN THE GARDEN; The Rose, Ultimate Seduction | False | By Joan Lee Faust | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/art-recognition-for-regional-artists.html | ART; Recognition for Regional Artists | False | By D. Dominick Lombardi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/in-the-region-long-island-riverhead-moves-ahead-on-marketing-navy-site.html | In the Region / Long Island; Riverhead Moves Ahead on Marketing Navy Site | False | By Diana Shaman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/the-guide-067490.html | THE GUIDE | False | By Barbara Delatiner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/personal-business-credit-cards-get-tough-on-the-tardy.html | PERSONAL BUSINESS; Credit Cards Get Tough On the Tardy | False | By Barbara Whitaker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/l-money-is-at-the-root-of-trial-s-partisanship-why-have-witnesses-128600.html | Money Is at the Root of Trial's Partisanship; Why Have Witnesses? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/travel-advisory-three-exhibits-focus-on-black-history.html | TRAVEL ADVISORY; Three Exhibits Focus on Black History | False | By Marjorie Connelly | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/us/lewis-j-gorin-jr-instigator-of-a-1930-s-craze-dies-at-84.html | Lewis J. Gorin Jr., Instigator of a 1930's Craze, Dies at 84 | False | By Robert Mcg. Thomas Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/archives/pulse-on-to-cloudcuckooland.html | PULSE; On to Cloud-Cuckoo-Land | True | By Kevin Bisch | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/horse-racing-silver-charm-is-a-surprise-loser-upsetting-a-new-racing-series.html | HORSE RACING; Silver Charm Is a Surprise Loser, Upsetting a New Racing Series | False | By Joseph Durso | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/super-bowl-xxxiii-rushing-to-the-top.html | SUPER BOWL XXXIII; Rushing to the Top | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/investing-at-the-gate-a-test-case-of-internet-exuberance.html | INVESTING: AT THE GATE; A Test Case Of Internet Exuberance | False | By Andrew C. Revkin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/l-another-film-festival-heard-from-116777.html | Another Film Festival Heard From | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-nato-issues-kosovo-threat.html | January 24-30; NATO Issues Kosovo Threat | False | By Craig R. Whitney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/yonkers-bias-case-the-ongoing-saga.html | Yonkers Bias Case, the 'Ongoing Saga' | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/new-york-hospitals-struggle-with-flu-surge.html | New York Hospitals Struggle With Flu Surge | False | By Jennifer Steinhauer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/o-democracy.html | O Democracy! | False | By Garry Wills | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/5-charged-in-killing-of-a-boy-after-a-game.html | 5 Charged in Killing of a Boy After a Game | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/market-watch-oh-those-pesky-little-financial-details.html | MARKET WATCH; Oh, Those Pesky Little Financial Details | False | By Gretchen Morgenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/l-computers-and-early-physics-won-t-unlock-the-fun-of-science-128635.html | Computers and Early Physics Won't Unlock the 'Fun' of Science | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/family-office-concern-goes-beyond-tradition.html | Family Office Concern Goes Beyond Tradition | False | By Penny Singer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/the-micromonarch.html | The Micromonarch | False | By Anthony Pagden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/after-tobacco-handgun-lawsuits.html | After Tobacco, Handgun Lawsuits | False | By Fred Musante | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/the-nation-obligations-the-deficit-s-gone-but-not-the-national-debt.html | The Nation: Obligations; The Deficit's Gone, but Not the National Debt | False | By Richard W. Stevenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/l-the-test-under-stress-044652.html | The Test Under Stress | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/l-noel-coward-ode-to-language-080489.html | NOEL COWARD; Ode to Language | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-hubbell-tax-case-reinstated.html | January 24-30; Hubbell Tax Case Reinstated | False | By Neil A. Lewis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/l-money-is-at-the-root-of-trial-s-partisanship-two-tiered-vote-128589.html | Money Is at the Root of Trial's Partisanship; Two-Tiered Vote | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-brief-teen-age-birth-rate-seventh-lowest-in-country.html | IN BRIEF; Teen-Age Birth Rate Seventh Lowest in Country | False | By Karen Demasters | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/dining-out-taking-a-pan-asian-approach-with-flair.html | DINING OUT; Taking a Pan-Asian Approach With Flair | False | By Patricia Brooks | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/television-film-a-half-century-of-quality-paid-for-by-greeting-cards.html | TELEVISION / FILM; A Half-Century of Quality, Paid for by Greeting Cards | False | By Jeff Kisseloff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/weddings-brian-hines-and-tracy-shevell.html | WEDDINGS; Brian Hines and Tracy Shevell | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-un-cautioned-on-iraq.html | January 24-30; U.N. Cautioned on Iraq | False | By Barbara Crossette | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/private-sector-bridging-a-generation-next-gap.html | PRIVATE SECTOR; Bridging a 'Generation Next' Gap | False | By Constance L. Hays | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/out-of-order-the-island-don-t-vacation-without-it.html | OUT OF ORDER; The Island: Don't Vacation Without It | False | By David Bouchier | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/footnotes-150762.html | Footnotes | False | Compiled by Sandra Ballentine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/the-view-from-westport-show-of-comic-strips-from-yesterday-and-today.html | The View From / Westport; Show of Comic Strips From Yesterday and Today | False | By Alberta Eiseman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-martin-mary-thurman.html | Paid Notice: Deaths MARTIN, MARY THURMAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/l-charter-schools-the-road-to-segregation-098329.html | Charter Schools: The Road to Segregation | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/on-sunday-january-31-1999-timeout-hey-where-s-the-action.html | ON SUNDAY, JANUARY 31, 1999: TIMEOUT; Hey, Where's the Action? | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/bronx-man-charged-in-rapes-and-robberies-of-masseuses.html | Bronx Man Charged in Rapes And Robberies of Masseuses | False | By Kit R. Roane | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-brief-poetry-in-motion-bill-would-establish-laureate.html | IN BRIEF; Poetry in Motion: Bill Would Establish Laureate | False | By Steve Strunsky | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/the-test-under-stress-044695.html | The Test Under Stress | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/on-sunday-january-31-1999-questions-for-hal-david.html | ON SUNDAY, JANUARY 31, 1999: QUESTIONS FOR; Hal David | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/us/automatic-promotion-motivator-or-deterrent.html | Automatic Promotion: Motivator or Deterrent? | False | By Tamar Lewin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/l-new-york-city-has-several-large-public-pools-116700.html | New York City Has Several Large Public Pools | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/cuttings-this-week-evaluate-and-prune-leafless-trees.html | CUTTINGS; THIS WEEK; Evaluate and Prune Leafless Trees | False | By Patricia Jonas | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/on-sunday-january-31-1999-cyberpop-sunscreen-serenade.html | ON SUNDAY, JANUARY 31, 1999: CYBERPOP; Sunscreen Serenade | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/personal-business-diary-a-wealth-of-charity-that-eludes-most-counts.html | PERSONAL BUSINESS: DIARY; A Wealth of Charity That Eludes Most Counts | False | By David Cay Johnston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/how-public-does-a-public-library-have-to-be.html | How Public Does a Public Library Have to Be? | False | By Stewart Ain | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/the-guide-089130.html | THE GUIDE | False | By Eleanor Charles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/l-the-candidate-044717.html | The Candidate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-blauner-dr-stuart.html | Paid Notice: Deaths BLAUNER, DR. STUART | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-austin-rita-c.html | Paid Notice: Deaths AUSTIN, RITA C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/stratford-s-memorable-moments-and-its-dreams.html | Stratford's Memorable Moments, and Its Dreams | False | By Alvin Klein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/playing-in-the-neighborhood-099317.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/super-bowl-xxxiii-after-a-long-journey-chandler-finds-success.html | SUPER BOWL XXXIII; After a Long Journey, Chandler Finds Success | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/wine-under-20-a-visit-to-greece-in-a-glass.html | WINE UNDER $20; A Visit to Greece in a Glass | False | By Howard G. Goldberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/art-merry-company-and-more-from-a-golden-age.html | ART; Merry Company and More From a Golden Age | False | By William Zimmer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/up-front-on-the-map-the-pigeons-come-back-but-new-members-have-flown-the-coop.html | UP FRONT: ON THE MAP; The Pigeons Come Back, but New Members Have Flown the Coop | False | By Lauren Otis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/weddings-kj-dell-antonia-robert-seelig.html | WEDDINGS; KJ Dell'Antonia, Robert Seelig | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/archives/a-night-out-with-steve-zahn-making-a-getaway-on-skis.html | A NIGHT OUT WITH: Steve Zahn; Making A Getaway On Skis | True | By Dana Dickey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/l-plenty-of-reasons-to-be-happy-116769.html | Plenty of Reasons To Be Happy | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/where-the-boys-are-networks-huge-bet-on-football-provides-must-see-tv-for-men.html | Where The Boys Are; Networks' Huge Bet On Football Provides Must-See TV for Men | False | By Bill Carter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/economic-view-a-pox-on-the-high-rates-cure.html | ECONOMIC VIEW; A Pox on the High-Rates 'Cure' | False | By Louis Uchitelle | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/super-bowl-xxxiii-anderson-proves-his-durability.html | SUPER BOWL XXXIII; Anderson Proves His Durability | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/style-the-princess-line.html | STYLE; The Princess Line | False | By Amy M. Spindler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/on-language-ockham-s-razor-s-close-shave.html | ON LANGUAGE; Ockham's Razor's Close Shave | False | By William Safire | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/shopping-camel-racing-in-dubai.html | SHOPPING; Camel Racing in Dubai | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/l-the-candidate-044733.html | The Candidate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/hockey-rangers-beat-red-wings-but-gretzky-is-injured.html | HOCKEY; Rangers Beat Red Wings But Gretzky Is Injured | False | By Joe Lapointe | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/girl-interrupted-at-her-music.html | Girl Interrupted at Her Music | False | By Lawson Taitte | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/music-review-sounds-of-almost-another-world.html | MUSIC REVIEW; Sounds of Almost Another World | False | By Leslie Kandell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/c-correction-099678.html | Correction | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/l-duke-ellington-an-ear-for-diversity-080381.html | DUKE ELLINGTON; An Ear for Diversity | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/investing-funds-watch-sec-explores-directors-roles.html | INVESTING: FUNDS WATCH; S.E.C. Explores Directors' Roles | False | By Edward Wyatt | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/a-directory-of-cruises-worldwide-where-to-get-information.html | A DIRECTORY OF CRUISES WORLDWIDE; Where to Get Information | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/pro-basketball-notebook-the-new-stay-put-era-warms-stern-s-heart.html | PRO BASKETBALL: NOTEBOOK; The New Stay-Put Era Warms Stern's Heart | False | By Mike Wise | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/books-in-brief-nonfiction-987336.html | BOOKS IN BRIEF: NONFICTION | False | By Diane Cole | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-first-us-hand-transplant.html | January 24-30; First U.S. Hand Transplant | False | By Lawrence K. Altman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-wedinsky-edward.html | Paid Notice: Deaths WEDINSKY, EDWARD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/editorial-observer-brazil-s-economy-moscow-on-the-amazon.html | Editorial Observer; Brazil's Economy: Moscow on the Amazon? | False | By Floyd Norris | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-goodman-bess-r-nee-silberg.html | Paid Notice: Deaths GOODMAN, BESS R. (NEE SILBERG) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/dining-out-from-seedy-barroom-to-the-toast-of-katonah.html | DINING OUT; From Seedy Barroom to the Toast of Katonah | False | By M. H. Reed | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/world/reporter-finds-russia-has-not-outlived-secrecy.html | Reporter Finds Russia Has Not Outlived Secrecy | False | By Michael R. Gordon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/governors-island-many-proposals-no-consensus.html | Governors Island: Many Proposals, No Consensus | False | By Richard E. Mooney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/movies/film.html | FILM | False | By Jean Nathan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/footnotes-044970.html | Footnotes | False | Compiled by Sandra Ballentine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/travel-advisory-walking-tour-of-gay-london-sites.html | TRAVEL ADVISORY; Walking Tour Of Gay London Sites | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/personal-business-what-to-do-with-the-bonus-check.html | PERSONAL BUSINESS; What to Do With the Bonus Check? | False | By Michelle Cottle | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/c-corrections-061450.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/investing-shorting-with-agouron.html | INVESTING; Shorting With Agouron | False | By Richard Teitelbaum | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/books-in-brief-fiction-987310.html | BOOKS IN BRIEF: FICTION | False | By Erica Sanders | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-wolff-arlene-g.html | Paid Notice: Deaths WOLFF, ARLENE G. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-goodell-miriam-h.html | Paid Notice: Deaths GOODELL, MIRIAM H. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-finestone-everett.html | Paid Notice: Deaths FINESTONE, EVERETT | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/getting-the-republicans-back-on-track.html | Getting the Republicans Back on Track | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/a-neighborhood-closes-ranks-to-mourn-2-slain-brothers.html | A Neighborhood Closes Ranks to Mourn 2 Slain Brothers | False | By Paul Zielbauer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/a-month-to-celebrate-a-truly-dual-heritage.html | A Month to Celebrate A Truly Dual Heritage | False | By Barbara Delatiner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/for-open-doors-in-the-senate.html | For Open Doors in the Senate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-vidockler-murray.html | Paid Notice: Deaths VIDOCKLER, MURRAY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/movies/film-an-original-at-ease-in-the-studio-system.html | FILM; An Original at Ease in the Studio System | False | By Laura Winters | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/food-adding-meaty-flavor-from-swiss-chard-to-pastas-and-frittatas.html | FOOD; Adding Meaty Flavor From Swiss Chard to Pastas and Frittatas | False | By Florence Fabricant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/the-candidate-044725.html | The Candidate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/high-school-basketball-wadleigh-wins-one-for-the-goat.html | HIGH SCHOOL BASKETBALL; Wadleigh Wins One For the Goat | False | By Ron Dicker | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/l-ferry-run-halted-061662.html | Ferry Run Halted | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/sports-times-broncos-sharpe-talking-things-up-model-tight-end.html | Sports of The Times; The Broncos' Sharpe Is Talking Things Up as the Model Tight End | False | By Dave Anderson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-the-kitchen-adding-meaty-flavor-from-swiss-chard-to-pastas-and-frittatas.html | IN THE KITCHEN; Adding Meaty Flavor From Swiss Chard to Pastas and Frittatas | False | By Florence Fabricant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-mccann-helen-mary.html | Paid Notice: Deaths MCCANN, HELEN MARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/dreaming-the-impossible-dream.html | Dreaming the Impossible Dream | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/q-a-063711.html | Q. & A. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/movies/l-the-thin-red-line-listen-closely-080403.html | 'THE THIN RED LINE'; Listen Closely | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/hockey-islanders-revert-to-their-old-form-in-embarrassing-loss-to-the-senators.html | HOCKEY; Islanders Revert to Their Old Form in Embarrassing Loss to the Senators | False | By Tarik El-Bashir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/how-not-to-get-killed-on-deadline.html | How Not to Get Killed on Deadline | False | By Ian Fisher | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/on-sunday-january-31-1999.html | ON SUNDAY: JANUARY 31, 1999 | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/inside-126080.html | INSIDE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/opinion-new-tests-are-a-stressful-measure.html | OPINION; New Tests Are a Stressful Measure | False | By Marc F. Bernstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/worries-about-big-brother-at-america-online.html | Worries About Big Brother at America Online | False | By Amy Harmon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/theater-a-mentor-with-wisdom-and-a-drive-to-learn.html | THEATER; A Mentor With Wisdom And a Drive to Learn | False | By Richard Schechner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-a-warning-on-social-security.html | January 24-30; A Warning on Social Security | False | By Richard W. Stevenson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/weddings-miss-kalamarides-and-mr-norgaard.html | WEDDINGS; Miss Kalamarides And Mr. Norgaard | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/c-corrections-115606.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-midtown-buzz-after-bowling-over-an-audience.html | NEIGHBORHOOD REPORT: MIDTOWN -- BUZZ; After Bowling Over an Audience | False | By Richard Weir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/when-having-it-all-is-not-enough.html | When Having It All Is Not Enough | False | By Elizabeth Gleick | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/archives/pulse-to-dial-for.html | PULSE: TO DIAL FOR | True | By Dany Levy | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/world/israel-s-new-centrist-leader-bows-to-religious-right.html | Israel's New Centrist Leader Bows to Religious Right | False | By Deborah Sontag | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/techies-discover-the-joys-of-giving.html | Techies Discover The Joys Of Giving | False | By Allen R. Myerson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/the-number-of-longtime-town-supervisors-is-dwindling.html | The Number of Longtime Town Supervisors Is Dwindling | False | By Donna Greene | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/music-bringing-tonality-and-fans-to-contemporary-music.html | MUSIC; Bringing Tonality, and Fans, to Contemporary Music | False | By K. Robert Schwarz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-garber-meyer-j-mike.html | Paid Notice: Deaths GARBER, MEYER J. "MIKE." | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/nassau-college-cancels-season.html | Nassau College Cancels Season | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/coping-restaurateur-puts-his-game-face-on.html | COPING; Restaurateur Puts His Game Face On | | By Robert Lipsyte | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/ideas-trends-hard-right-voters-all-over-take-wheel-conservatives-matter-trust.html | Ideas & Trends: Hard Right -- Voters All Over Take the Wheel From Conservatives; A Matter of Trust For Europeans | | By Roger Cohen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-calyo-stanley-j.html | Paid Notice: Deaths CALYO, STANLEY J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/l-introduction-044644.html | Introduction | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/delayed-start-for-the-referees-too.html | Delayed Start for the Referees, Too | False | By Jack Cavanaugh | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/investing-about-the-tables.html | INVESTING; About the Tables | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/us/two-protests-by-students-over-wages-for-workers.html | Two Protests By Students Over Wages For Workers | False | By Steven Greenhouse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/news-summary-127477.html | NEWS SUMMARY | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/private-sector-making-money-giving-money.html | PRIVATE SECTOR; Making Money, Giving Money | False | By Tina Kelley | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/l-money-is-at-the-root-of-trial-s-partisanship-mr-hyde-s-thesaurus-128570.html | Money Is at the Root of Trial's Partisanship; Mr. Hyde's Thesaurus | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/l-police-detail-would-make-serene-spot-even-more-so-116718.html | Police Detail Would Make Serene Spot Even More So | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/l-computers-early-physics-won-t-unlock-fun-science-lectures-aren-t-enough-128643.html | Computers and Early Physics Won't Unlock the 'Fun' of Science; Lectures Aren't Enough | | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/tv/signoff-not-the-same-old-song-and-dance.html | SIGNOFF; Not the Same Old Song And Dance | False | By Richard Sandomir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/us/margaret-w-owings-85-defender-of-wild-creatures.html | Margaret W. Owings, 85, Defender of Wild Creatures | False | By Wolfgang Saxon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-latella-gloria.html | Paid Notice: Deaths LATELLA, GLORIA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-nagelsmith-bernice.html | Paid Notice: Deaths NAGELSMITH, BERNICE | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/springsummer-cruises-a-aroundtheworld-voyage-of-more-than-80-days.html | SPRING-SUMMER CRUISES; A Round-the-World Voyage Of More Than 80 Days | | By Marjorie Flory | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/baseball-notebook-baylor-has-some-hitting-projects-for-braves.html | BASEBALL: NOTEBOOK; Baylor Has Some Hitting Projects for Braves | False | By Murray Chass | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/long-island-journal-to-stop-the-whispers-principal-speaks-out.html | LONG ISLAND JOURNAL; To Stop the Whispers, Principal Speaks Out | False | By Marcelle S. Fischler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-hayes-catherine-justina-nee-barry.html | Paid Notice: Deaths HAYES, CATHERINE JUSTINA (NEE BARRY) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/super-bowl-xxxiii-davis-makes-late-picks-proud.html | SUPER BOWL XXXIII; Davis Makes Late Picks Proud | False | By Thomas George | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/q-a-034371.html | Q & A | False | By Paul Freireich | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-long-island-city-caterwauling-over-shelter-for-felines.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Caterwauling Over Shelter For Felines | False | By Richard Weir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-south-bronx-feeling-spirit-preserving-culture-alien-city.html | NEIGHBORHOOD REPORT: SOUTH BRONX; Feeling the Spirit: Preserving a Culture in an Alien City | False | By Julian E. Barnes | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/looking-over-jordan.html | Looking Over Jordan | False | By Ira Berkow | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-keysar-franklin.html | Paid Notice: Deaths KEYSAR, FRANKLIN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/l-vendome-s-past-061670.html | Vendome's Past | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/ideas-trends-why-sex-works.html | Ideas & Trends; Why Sex Works | False | By Nicholas Wade | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/books-in-brief-nonfiction-987344.html | BOOKS IN BRIEF: NONFICTION | False | By Peggy Constantine | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-olympic-scandal-widens.html | January 24-30; Olympic Scandal Widens | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/a-la-carte-savoring-belgian-food-but-not-serenely.html | A LA CARTE; Savoring Belgian Food, but Not Serenely | False | By Richard Jay Scholem | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-astoria-sites-the-rub-for-topless-club.html | NEIGHBORHOOD REPORT: ASTORIA; Site's the Rub for Topless Club | False | By D. Jonathan Fahey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/weddings-robin-pollak-peter-reiser.html | WEDDINGS; Robin Pollak, Peter Reiser | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/books-in-brief-fiction-never-marry-a-dog.html | BOOKS IN BRIEF: FICTION; Never Marry a Dog | False | By Michael Porter | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/what-s-doing-in-san-juan.html | WHAT'S DOING IN; San Juan | False | By John Marino | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/art-reviews-technological-twists-on-conventional-media.html | ART REVIEWS; Technological Twists on Conventional Media | False | By Helen A. Harrison | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/caught-in-the-undertow.html | Caught in the Undertow | False | By Laura Mansnerus | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-brief-watershed-grant.html | IN BRIEF; Watershed Grant | False | By Elsa Brenner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-vernon-carol-aka-carol-shea-witkowski.html | Paid Notice: Deaths VERNON, CAROL (AKA CAROL SHEA WITKOWSKI) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/investing-diary-not-such-a-bad-year-for-hedge-funds.html | INVESTING: DIARY; Not Such a Bad Year For Hedge Funds | False | By Richard A. Oppel Jr. | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-chapman-carroll-ferguson.html | Paid Notice: Deaths CHAPMAN, CARROLL FERGUSON | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-suskind-ruth-lippman.html | Paid Notice: Deaths SUSKIND, RUTH (LIPPMAN) | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/residential-sales.html | Residential Sales | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/moving-and-shaking-between-bites.html | Moving and Shaking Between Bites | False | By Richard Jay Scholem | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/books-in-brief-fiction-987301.html | BOOKS IN BRIEF: FICTION | False | By Martha E. Stone | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-person-a-salon-hoboken-style.html | IN PERSON; A Salon, Hoboken Style | False | By Leslie Garisto Pfaff | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/choice-tables-in-the-city-of-virgil-food-is-poetry.html | CHOICE TABLES; In the City of Virgil, Food Is Poetry | False | By Maureen B. Fant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/word-for-word-succession-jordan-uneasy-lies-prince-who-gets-letter-king.html | Word for Word/Succession in Jordan; Uneasy Lies the Prince Who Gets a Letter From the King | False | By Douglas Jehl | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/my-money-my-life-time-is-not-the-essence.html | MY MONEY, MY LIFE; Time Is Not the Essence | False | By James T. Dette | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-august-anne-atkatz.html | Paid Notice: Deaths AUGUST, ANNE ATKATZ | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/world/jobless-croatian-of-year.html | Jobless Croatian of Year | False | By Agence France-Presse | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/government-winners-and-losers-in-the-governor-s-budget.html | GOVERNMENT; Winners and Losers in the Governor's Budget | False | By Jennifer Preston | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/world/wary-us-broods-on-a-peace-effort-minus-king-hussein.html | Wary U.S. Broods on a Peace Effort Minus King Hussein | False | By Philip Shenon | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/world-plumbing-kgb-files-for-russia-bumbling-agents-friends-high-places.html | The World: Plumbing the K.G.B. Files; For Russia, Bumbling Agents and Friends in High Places | False | By Tim Weiner | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-lippman-alfred-j.html | Paid Notice: Deaths LIPPMAN, ALFRED J. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/ground-floor-american-dream-new-york-city-s-only-trailer-park-affordable-homes.html | On the Ground Floor Of the American Dream; At New York City's Only Trailer Park, Affordable Homes and Rules to Live By | False | By Amy Waldman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/backtalk-trial-balloon-has-evolved-into-religion.html | Backtalk; Trial Balloon Has Evolved Into Religion | False | By Robert Lipsyte | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/in-the-region-westchester-changing-times-office-developer-shifts-to-houses.html | In the Region / Westchester; Changing Times: Office Developer Shifts to Houses | False | By Mary McAleer Vizard | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/january-24-30-pope-s-plea-for-clemency-spares-life-of-inmate.html | January 24-30; Pope's Plea for Clemency Spares Life of Inmate | False | By Hubert B. Herring | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/bookend-age-of-ideology-murray-kempton-on-the-30-s.html | BOOKEND; Age of Ideology: Murray Kempton on the 30's | False | By Christopher Hitchens | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-grey-lester.html | Paid Notice: Deaths GREY, LESTER | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/l-money-is-at-the-root-of-trial-s-partisanship-controlling-the-cameras-128503.html | Money Is at the Root of Trial's Partisanship; Controlling the Cameras | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-besterman-jack.html | Paid Notice: Deaths BESTERMAN, JACK | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/l-the-state-of-museums-a-risky-business-080420.html | THE STATE OF MUSEUMS; A Risky Business | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/l-computers-and-early-physics-won-t-unlock-the-fun-of-science-eighth-grade-plan-128651.html | Computers and Early Physics Won't Unlock the 'Fun' of Science; Eighth-Grade Plan | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/l-money-is-at-the-root-of-trial-s-partisanship-40-million-scam-128554.html | Money Is at the Root of Trial's Partisanship; $40 Million Scam | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/backtalk-super-bowl-by-the-numbers.html | Backtalk; Super Bowl by the Numbers | False | By David Fischer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-harlem-subway-construction-pitches-neighborhood-a-curve.html | NEIGHBORHOOD REPORT: HARLEM; Subway Construction Pitches Neighborhood a Curve | False | By Nina Siegal | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/l-some-words-of-praise-for-a-fabled-pet-doctor-116726.html | Some Words of Praise For a Fabled Pet Doctor | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/us/banking-on-super-bowl-to-help-feed-the-hungry.html | Banking on Super Bowl To Help Feed the Hungry | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/l-a-philosophical-precedent-117137.html | A Philosophical Precedent | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/the-nation-secrecy-is-a-working-tool-in-the-hands-of-the-senate.html | The Nation; Secrecy Is a Working Tool in the Hands of the Senate | False | By Katharine Q. Seelye | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/l-money-is-at-the-root-of-trial-s-partisanship-paula-jones-s-rights-128511.html | Money Is at the Root of Trial's Partisanship; Paula Jones's Rights | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/world/hong-kong-ruling-on-children-may-open-a-door-from-china.html | Hong Kong Ruling on Children May Open a Door From China | False | By Mark Landler | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/evening-hours-lifetimes-of-giving-and-art.html | EVENING HOURS; Lifetimes Of Giving and Art | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/l-money-is-at-the-root-of-trial-s-partisanship-limits-of-forgiveness-128562.html | Money Is at the Root of Trial's Partisanship; Limits of Forgiveness | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/politicians-in-utah-expressed-concerns-about-olympic-bid.html | Politicians in Utah Expressed Concerns About Olympic Bid | False | By Kirk Johnson | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/world/gold-dispute-with-the-swiss-declared-to-be-at-an-end.html | Gold Dispute With the Swiss Declared to Be At an End | False | By David E. Sanger | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/my-home-a-yearning-for-history-is-fulfilled.html | MY HOME; A Yearning for History Is Fulfilled | False | By Jane Gross | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/private-sector-trying-to-beat-the-clock.html | PRIVATE SECTOR; Trying to Beat the Clock | False | By Melody Petersen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/environment-as-aid-is-reduced-the-rodent-problem-explodes-in-urban-areas.html | ENVIRONMENT; As Aid Is Reduced, the Rodent Problem Explodes in Urban Areas | False | By Kirsty Sucato | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/your-home-co-ops-and-liability-for-harassment.html | YOUR HOME; Co-ops and Liability for Harassment | False | By Jay Romano | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/in-my-satchel-domenico-de-sole.html | IN MY... SATCHEL; DOMENICO DE SOLE | False | By Leslie Kaufman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-sorge-rod.html | Paid Notice: Deaths SORGE, ROD | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-memorials-bayles-virginia-c.html | Paid Notice: Memorials BAYLES, VIRGINIA C. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/in-brief-cape-may-county-jail-settles-discrimination-suit.html | IN BRIEF; Cape May County Jail Settles Discrimination Suit | False | By Karen Demasters | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-new-york-up-close-battle-whose-kids-need-most-help.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Battle Is On: Whose Kids Need the Most Help? | False | By Richard Weir | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-moinester-isaac-e.html | Paid Notice: Deaths MOINESTER, ISAAC E. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/jersey-how-i-went-to-short-hills-and-got-malled.html | JERSEY; How I Went to Short Hills and Got Malled | False | By Debra Galant | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/automobiles/behind-the-wheel-ford-windstar-at-last-4-door-utility-with-5-star-safety.html | BEHIND THE WHEEL/Ford Windstar; At Last, 4-Door Utility With 5-Star Safety | False | By Michelle Krebs | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/l-with-his-eyes-open-987654.html | With His Eyes Open | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/opinion/facing-up-to-medicare-s-future.html | Facing Up to Medicare's Future | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/view-not-so-fly-for-this-white-guy.html | VIEW; Not So Fly (for This White Guy) | False | By Douglas Century | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-schneider-phyllis.html | Paid Notice: Deaths SCHNEIDER, PHYLLIS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/tv/cover-story-a-hundred-years-of-conflict-and-creativity.html | COVER STORY; A Hundred Years of Conflict and Creativity | False | By Mel Watkins | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/soapbox-the-fugitive-in-the-mirror.html | SOAPBOX; The Fugitive in the Mirror | False | By Lynn Bernstein | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/bygone-era-s-revival-hauling-goods-by-rail.html | Bygone Era's Revival: Hauling Goods by Rail | False | By Carol Steinberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/the-candidate-044741.html | The Candidate | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/hockey-devils-take-early-lead-but-falter-in-overtime.html | HOCKEY; Devils Take Early Lead, But Falter in Overtime | False | By Alex Yannis | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/ideas-trends-shoring-up-satan-closing-limbo.html | Ideas & Trends; Shoring Up Satan, Closing Limbo | False | By John Tagliabue | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/art-architecture-the-courthouse-as-a-bastion-against-terror.html | ART / ARCHITECTURE; The Courthouse as a Bastion Against Terror | False | By Jane Holtz Kay | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/music-young-performers-in-the-spotlight.html | MUSIC; Young Performers in the Spotlight | False | By Robert Sherman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/art-architecture-at-90-a-veteran-remembers-it-all.html | ART / ARCHITECTURE; At 90, a Veteran Remembers It All | False | By Michael Kimmelman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-as-logo-dies-voices-live-on.html | NEIGHBORHOOD REPORT;; As Logo Dies, Voices Live On | False | By Colin Moynihan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/books/books-in-brief-fiction-987298.html | BOOKS IN BRIEF: FICTION | False | By David Galef | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/spring-summer-cruises-a-directory-of-cruises-worldwide-seas-of-possibilities.html | SPRING-SUMMER CRUISES: A DIRECTORY OF CRUISES WORLDWIDE; Seas of Possibilities | False | By Vernon Kidd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/benefits-101885.html | BENEFITS | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/stone-stacks-databases-in-willimantic.html | Stone, Stacks, Databases in Willimantic | False | By Bill Ryan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/noticed-there-is-life-after-mortimer-s.html | NOTICED; There Is Life After Mortimer's | False | By Monique P. Yazigi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/spring-summer-cruises-anatolia-s-ancient-ports-of-call.html | SPRING-SUMMER CRUISES; Anatolia's Ancient Ports of Call | False | By Stephen Kinzer | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/pulse-pupating.html | PULSE; Pupating | False | By Ellen Tien | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/directory-cruises-worldwide-easy-does-it-floating-down-rivers-world.html | A DIRECTORY OF CRUISES WORLDWIDE; Easy does it: floating down the rivers of the world | False | By Vernon Kidd | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/the-world-one-defense-against-quakes-build-homes-of-wood.html | The World; One Defense Against Quakes: Build Homes of Wood | False | By Andrew Pollack | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/l-fire-safety-in-high-rises-068586.html | Fire Safety In High-Rises | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/tower-of-romance-tower-of-history.html | Tower of Romance, Tower of History | False | By Bill Ryan | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/realestate/if-you-re-thinking-living-wakefield-bronx-hugging-westchester-subway-s-end.html | If You're Thinking of Living In / Wakefield, the Bronx; Hugging Westchester At the Subway's End | False | By Joyce Cohen | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/l-the-foot-connection-114812.html | The Foot Connection | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/theater/theater-coming-apart-as-an-art-form.html | THEATER; Coming Apart, As an Art Form | False | By Matt Wolf | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/weekinreview/ideas-trends-probing-disease-clusters-easier-to-spot-than-prove.html | Ideas & Trends; Probing Disease Clusters: Easier to Spot Than Prove | False | By Gina Kolata | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/business-in-bid-to-survive-hong-kong-retailers-try-customer-loyalty-clubs.html | BUSINESS; In Bid to Survive, Hong Kong Retailers Try Customer Loyalty Clubs | False | By Amy Wu | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/us/the-president-s-trial-the-trial-quest-for-witnesses-a-matter-of-president.html | THE PRESIDENT'S TRIAL: THE TRIAL; Quest for Witnesses A Matter of President | False | By Frank Bruni and Katharine Q. Seelye | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/hamptons-burial-the-plots-to-die-for-are-fully-booked.html | Hamptons Burial: The Plots to Die For Are Fully Booked | False | By Blaine Harden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/music-an-american-in-paris-painting-with-a-saxophone.html | MUSIC; An American In Paris, Painting With a Saxophone | False | By Adam Shatz | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/neighborhood-report-hollis-rift-at-church-stops-the-music.html | NEIGHBORHOOD REPORT: HOLLIS; Rift at Church Stops the Music | False | By D. Jonathan Fahey | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/q-a-sister-jean-baptiste-nicholson-principal-keeps-her-appointed-rounds.html | Q&A/Sister Jean Baptiste Nicholson; Principal Keeps Her Appointed Rounds | False | By Donna Greene | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/theater/theater-giving-mouth-to-mouth-to-the-pimpernel.html | THEATER; Giving Mouth-to-Mouth to 'The Pimpernel' | False | By Sylviane Gold | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/by-the-way-seeing-the-sound.html | BY THE WAY; Seeing the Sound | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-bogorad-henrietta.html | Paid Notice: Deaths BOGORAD, HENRIETTA | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/reporter-s-notebook-father-testifies-at-gun-makers-trial.html | Reporter's Notebook; Father Testifies at Gun Makers' Trial | False | By Joseph P. Fried | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/l-no-mixed-reviews-here-117145.html | No Mixed Reviews Here | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/spring-summer-cruises-cruise-lines-mantra-more-more.html | SPRING-SUMMER CRUISES; Cruise Lines' Mantra: More, More | False | By Edwin McDowell | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/style/weddings-janet-milligan-rodney-viccari.html | WEDDINGS; Janet Milligan, Rodney Viccari | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-leader-william-dr.html | Paid Notice: Deaths LEADER, WILLIAM, DR. | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/arts/art-architecture-sharp-eyed-collectors-drive-up-the-price-of-folk-art.html | ART / ARCHITECTURE; Sharp-Eyed Collectors Drive Up the Price of Folk Art | False | By Rita Reif | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/tiger-mystery-still-unsolved-in-new-jersey.html | Tiger Mystery Still Unsolved In New Jersey | False | By Robert D. McFadden | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/super-bowl-xxxiii-big-feet-andersen-takes-on-elam-the-63-yard-man.html | SUPER BOWL XXXIII; Big Feet: Andersen Takes On Elam, the 63-Yard Man | False | By Charlie Nobles | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/c-corrections-061468.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/magazine/bill-murray-in-all-seriousness.html | BILL MURRAY, IN ALL SERIOUSNESS | False | By Lynn Hirschberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/world/nato-authorizes-kosovo-air-raids-if-serbs-bar-talks.html | NATO AUTHORIZES KOSOVO AIR RAIDS IF SERBS BAR TALKS | False | By Craig R. Whitney | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/world/what-war-has-wrought-sierra-leone-s-sad-state.html | What War Has Wrought: Sierra Leone's Sad State | False | By Norimitsu Onishi | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/sports/pro-football-end-of-debate-hall-of-fame-voters-reward-taylor-s-accomplishments.html | PRO FOOTBALL; End of Debate: Hall of Fame Voters Reward Taylor's Accomplishments | False | By Mike Freeman | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/business-diary-an-overseas-stake-in-the-american-dream.html | BUSINESS DIARY; An Overseas Stake In the American Dream | False | By Jessica Steinberg | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/l-riding-amtrak-061697.html | Riding Amtrak | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/business/market-insight-confidently-riding-the-technology-bubble.html | MARKET INSIGHT; Confidently Riding the Technology Bubble | False | By Kenneth N. Gilpin | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/mayor-and-council-negotiate-on-shelters-as-agencies-await-eviction.html | Mayor and Council Negotiate on Shelters as Agencies Await Eviction | False | By Bruce Lambert | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/l-nude-in-the-sun-061654.html | Nude in the Sun | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/travel/c-corrections-061476.html | Corrections | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/nyregion/home-clinic-basic-tools-2-people-needed-to-put-up-a-tin-ceiling.html | HOME CLINIC; Basic Tools, 2 People Needed To Put Up a Tin Ceiling | False | By Edward R. Lipinski | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-01-31 | 1999-01-31 | https://www.nytimes.com/1999/01/31/classified/paid-notice-deaths-rothwell-nellie-grant-cronan.html | Paid Notice: Deaths ROTHWELL, NELLIE GRANT CRONAN | False | | 1999-03-25 | TX 4-874-121 | 2009-08-06 | TX 6-681-642 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/IHT-1899bismarck-zeal-in-our-pages100-75-and-50-years-ago.html | 1899:Bismarck Zeal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/small-on-line-brokers-raise-share-of-trades.html | Small On-Line Brokers Raise Share of Trades | False | By David Barboza | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-wolff-arlene-g.html | Paid Notice: Deaths WOLFF, ARLENE G. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/worldbusiness/IHT-us-to-offer-brazil-1-billion-in-new-aid.html | U.S. to Offer Brazil $1 Billion in New Aid | False | By Alan Friedman, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/movies/a-funny-movie-mad-film-wins-sundance-honors.html | A Funny Movie-Mad Film Wins Sundance Honors | False | By Janet Maslin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/microsoft-fate-hangs-on-issue-of-credibility.html | Microsoft Fate Hangs on Issue of Credibility | False | By Steve Lohr | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/gotti-offered-lighter-term-as-setbacks-hamper-us.html | Gotti Offered Lighter Term As Setbacks Hamper U.S. | False | By David M. Herszenhorn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/us/national-news-briefs-sweatshop-protest-ends-with-agreement-at-duke.html | National News Briefs; Sweatshop Protest Ends With Agreement at Duke | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/quotation-of-the-day-137103.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/world/british-and-irish-leaders-try-to-calm-fears-over-ulster-peace.html | British and Irish Leaders Try to Calm Fears Over Ulster Peace | False | By James F. Clarity | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/us/where-gop-gathers-frustration-does-too.html | Where G.O.P. Gathers, Frustration Does, Too | False | By Melinda Henneberger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/super-bowl-xxxiii-notebook-is-a-refund-coming.html | SUPER BOWL XXXIII: NOTEBOOK; Is a Refund Coming? | False | By Charlie Nobles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/world/slain-south-african-political-figure-is-buried-amid-gunfire.html | Slain South African Political Figure Is Buried Amid Gunfire | False | By Suzanne Daley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/super-bowl-xxxiii-the-spotlight-shines-on-broncos-supporting-players.html | SUPER BOWL XXXIII; The Spotlight Shines on Broncos' Supporting Players | False | By Gerald Eskenazi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/the-neediest-cases-support-group-helps-man-live-with-his-limitations.html | THE NEEDIEST CASES; Support Group Helps Man Live With His Limitations | False | By Adam Gershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/on-hockey-opinions-and-observations-minus-obfuscation.html | ON HOCKEY; Opinions and Observations Minus Obfuscation | False | By Joe Lapointe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/us/president-s-trial-overview-house-legal-team-sets-lines-inquiry-for-3-witnesses.html | THE PRESIDENT'S TRIAL: THE OVERVIEW; House Legal Team Sets Lines of Inquiry for 3 Witnesses | False | By Alison Mitchell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/super-bowl-xxxiii-notebook-long-returns.html | SUPER BOWL XXXIII; NOTEBOOK; Long Returns | False | By Carl Nelson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/911-system-breaks-down-in-new-york.html | 911 System Breaks Down In New York | False | By Michael Cooper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/super-bowl-xxxiii-notebook-a-real-fake-field.html | SUPER BOWL XXXIII: NOTEBOOK; A Real Fake Field | False | By Charlie Nobles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/technology-the-privacy-group-that-took-on-intel.html | TECHNOLOGY; The Privacy Group That Took On Intel | False | By Jeri Clausing | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/the-greens-vs-germanys-welfare-state.html | The Greens vs. Germany's Welfare State | False | By Martin Hufner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/world/got-a-line-on-kurd-leader-who-left-italy-take-a-number.html | Got a Line on Kurd Leader Who Left Italy? Take a Number | False | By Stephen Kinzer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/better-safer-warmer.html | Better, Safer, Warmer | False | By Cynthia Kaplan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/transplant-shortages.html | Transplant Shortages | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/IHT-in-report-to-g7-german-central-banker-to-seek-dialogue-but-no-big.html | In Report to G-7, German Central Banker To Seek Dialogue but No Big Structures : A Proposal to Monitor World Finance System | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/super-bowl-xxxiii-notebook-it-was-tough-watching.html | SUPER BOWL XXXIII: NOTEBOOK; It Was Tough Watching | False | By Carl Nelson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/after-quake-a-sorrowful-journey-to-colombia.html | After Quake, a Sorrowful Journey to Colombia | False | By Mirta Ojito | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-leahy-louis-g.html | Paid Notice: Deaths LEAHY, LOUIS G. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-memorials-heck-alice-hillman.html | Paid Notice: Memorials HECK, ALICE HILLMAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/world/malaysia-s-leader-rattles-meeting-of-financial-elite.html | Malaysia's Leader Rattles Meeting of Financial Elite | False | By David E. Sanger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/l-good-writing-just-doesn-t-compute-137561.html | Good Writing Just Doesn't Compute | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/horse-racing-bet-me-best-answers-a-question-faces-another.html | HORSE RACING; Bet Me Best Answers a Question, Faces Another | False | By Joseph Durso | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/a-mother-s-words-sum-up-her-son-s-slaying-why-why-why.html | A Mother's Words Sum Up Her Son's Slaying 'Why? Why? Why?' | False | By Somini Sengupta | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/last-holdouts-join-other-airlines-in-raising-fares.html | Last Holdouts Join Other Airlines in Raising Fares | False | By Laurence Zuckerman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/sports-of-the-times-a-crowning-performance.html | SPORTS OF THE TIMES; A CROWNING PERFORMANCE | False | By Dave Anderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/group-won-t-publicize-year-2000-ratings.html | Group Won't Publicize Year 2000 Ratings | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/dividend-meetings-129763.html | Dividend Meetings | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/search-tools-make-it-easier-to-find-music.html | Search Tools Make It Easier To Find Music | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/media-talk-season-of-conclusions-at-melrose-place.html | Media Talk; Season of Conclusions at 'Melrose Place' | False | By Bill Carter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/us/president-s-trial-deposition-hearing-lewinsky-affidavit-job-gifts-but-not-sex.html | THE PRESIDENT'S TRIAL: THE DEPOSITION; Hearing Lewinsky on the Affidavit, the Job, the Gifts (but Not the Sex) | False | By Neil A. Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/a-visionary-town-in-china.html | A Visionary Town in China | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/subway-slaying.html | Subway Slaying | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/the-media-business-advertising-addenda-chicago-executive-leaving-bozel.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chicago Executive Leaving Bozell | False | By Patricia Winters Lauro | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/whitman-breaks-leg-while-skiing-on-swiss-slope.html | Whitman Breaks Leg While Skiing on Swiss Slope | False | By Andy Newman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/death-defying-smuggling-attempt-is-thwarted-at-the-border.html | 'Death-Defying' Smuggling Attempt Is Thwarted at the Border | False | By Robert D. McFadden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/basketball-nets-open-doors-and-are-pleased-by-the-turnout.html | BASKETBALL; Nets Open Doors And Are Pleased By the Turnout | False | By Steve Popper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/l-waste-down-the-drain-105791.html | Waste, Down the Drain | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-memorials-donofrio-michael-t.html | Paid Notice: Memorials DONOFRIO, MICHAEL T. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/the-media-business-advertising-addenda-dmb-b-names-2-top-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D.M.B.& B. Names 2 Top Executives | False | By Patricia Winters Lauro | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/l-governor-s-switch-raises-questions-pope-s-dialectic-137693.html | Governor's Switch Raises Questions; Pope's Dialectic | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/technology-decision-is-expected-today-on-antipornography-law.html | TECHNOLOGY; Decision Is Expected Today On Anti-Pornography Law | False | By Pamela Mendels | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/transactions-162230.html | TRANSACTIONS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-tompkins-ralph-l-jr.html | Paid Notice: Deaths TOMPKINS, RALPH L. JR. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/theater/theater-review-finding-appalling-sense-in-a-giddy-anarchy.html | THEATER REVIEW; Finding Appalling Sense in a Giddy Anarchy | False | By Ben Brantley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/IHT-at-home-in-australia-hingis-keeps-her-title.html | At Home in Australia, Hingis Keeps Her Title | False | By Christopher Clarey, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-brickfield-francis-x.html | Paid Notice: Deaths BRICKFIELD, FRANCIS X. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-roth-daniel.html | Paid Notice: Deaths ROTH, DANIEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/l-dog-bite-insurance-107220.html | Dog-Bite Insurance | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/IHT-japan-for-one-is-finally-learning-to-say-no.html | Japan, for One, Is Finally Learning to Say 'No' | False | By Marshall Auerback and Patrick Smith, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/abused-behind-bars-special-report-nassau-jail-inmates-say-guards-rule-with.html | ABUSED BEHIND BARS: A special report.; At Nassau Jail, Inmates Say Guards Rule With Brutality | False | By David M. Halbfinger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/arts/art-museum-attendance-keeps-rising-in-the-us.html | Art Museum Attendance Keeps Rising In the U.S. | False | By Judith H. Dobrzynski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/basketball-rutgers-s-hodgson-regains-his-touch.html | BASKETBALL; Rutgers's Hodgson Regains His Touch | False | By Ron Dicker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/IHT-the-global-economy-needs-new-rules-and-institutions.html | The Global Economy Needs New Rules and Institutions | False | By Bimal Ghosh, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/super-bowl-xxxiii-notebook-robinson-apologizes-after-game.html | SUPER BOWL XXXIII: NOTEBOOK; Robinson Apologizes After Game | False | By Mike Freeman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/super-bowl-xxxiii-notebook-getting-those-pick-offs.html | SUPER BOWL XXXIII: NOTEBOOK; Getting Those Pick Offs | False | By Charlie Nobles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/arts/television-review-black-artists-grappling-with-profound-questions-art-race.html | TELEVISION REVIEW; Black Artists Grappling With Profound Questions of Art and Race | False | By Caryn James | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/media-watch-the-tube-or-watch-the-computer.html | MEDIA; Watch the Tube or Watch the Computer? | False | By Lawrie Mifflin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/us/tobacco-settlement-may-save-hospital.html | Tobacco Settlement May Save Hospital | False | By Don Terry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/arts/bill-crofut-64-a-folk-singer-banjo-player-and-crossover-artist.html | Bill Crofut, 64, a Folk Singer, Banjo Player and Crossover Artist | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-leader-william-dr.html | Paid Notice: Deaths LEADER, WILLIAM, DR. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/world/mixed-reception-to-jordanian-understudy.html | Mixed Reception to Jordanian Understudy | False | By Douglas Jehl | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/patents-dangerous-monopoly-paying-computer-users-read-internet-ads-then-storing.html | Patents; A dangerous monopoly? Paying computer users to read Internet ads and then storing their data. | False | By Teresa Riordan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/world/annan-fears-backlash-over-global-crisis.html | Annan Fears Backlash Over Global Crisis | False | By Alan Cowell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-mendell-ruth-seplow.html | Paid Notice: Deaths MENDELL, RUTH SEPLOW | | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-barbee-john-m-phd.html | Paid Notice: Deaths BARBEE, JOHN M., PH.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/media-talk-column-by-slate-writer-draws-fire.html | Media Talk; Column by Slate Writer Draws Fire | False | By Alex Kuczynski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-memorials-robbins-sim.html | Paid Notice: Memorials ROBBINS, SIM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/technology-digital-commerce-concern-growing-over-people-companies-that-are.html | TECHNOLOGY: Digital Commerce; Concern is growing over people and companies that are stockpiling patents to use as competitive weapons. | False | By Denise Caruso | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/business-digest-130656.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/the-big-city-squatter-finally-finds-reason-to-put-tunnel-life-behind-him.html | The Big City; Squatter Finally Finds Reason To Put Tunnel Life Behind Him | False | By John Tierney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/world/agadir-journal-after-the-rape-a-lifetime-of-shame-it-s-morocco.html | Agadir Journal; After the Rape, a Lifetime of Shame. It's Morocco. | False | By Marlise Simons | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-bones-sr-frances.html | Paid Notice: Deaths BONES, SR. FRANCES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/compressed-data-an-on-line-chat-for-investors.html | Compressed Data; An On-Line Chat for Investors | False | By Lisa Napoli | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/l-good-writing-just-doesn-t-compute-137588.html | Good Writing Just Doesn't Compute | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/IHT-1949-rationing-eased-in-our-pages100-75-and-50-years-ago.html | 1949: Rationing Eased : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/l-governor-s-switch-raises-questions-137685.html | Governor's Switch Raises Questions | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/arts/jeanne-marie-darre-93-a-pianist-of-lyrical-power.html | Jeanne-Marie Darre, 93, a Pianist of Lyrical Power | False | By Allan Kozinn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-sumper-william.html | Paid Notice: Deaths SUMPER, WILLIAM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/sports-of-the-times-a-reeves-scorecard-1-loss-2-miracles.html | SPORTS OF THE TIMES; A Reeves Scorecard: 1 Loss, 2 Miracles | False | By William C. Rhoden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/arts/dance-review-ceremonies-surely-not-of-innocence.html | DANCE REVIEW; Ceremonies Surely Not Of Innocence | False | By Jack Anderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-levine-kenneth-h.html | Paid Notice: Deaths LEVINE, KENNETH H. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/no-answer-at-911.html | No Answer at 911 | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/inside-136778.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/essay-a-russian-feeler.html | Essay; A Russian Feeler | False | By William Safire | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-nayfack-emma-kayden.html | Paid Notice: Deaths NAYFACK, EMMA KAYDEN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/IHT-homosexuality-is-part-of-my-life-she-says-a-tranquil-mauresmo-is.html | Homosexuality 'Is Part of My Life,' She Says : A Tranquil Mauresmo Is Hoping for 'Respect' | False | By Christopher Clarey, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-gartner-samuel.html | Paid Notice: Deaths GARTNER, SAMUEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/us/the-president-s-trial-the-witnesses-schedule-is-set.html | THE PRESIDENT'S TRIAL: THE WITNESSES; Schedule Is Set | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/inside-137090.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/us/the-president-s-trial-news-analysis-indicting-a-president.html | THE PRESIDENT'S TRIAL: NEWS ANALYSIS; Indicting a President | False | By Linda Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/compressed-data-return-of-a-disk-drive-jockey.html | Compressed Data; Return of a Disk-Drive Jockey | False | By Laurie J. Flynn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-finkelstein-miriam.html | Paid Notice: Deaths FINKELSTEIN, MIRIAM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/l-saved-in-the-70-s-105740.html | Saved in the 70's | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/sec-halts-trading-in-the-shares-of-6-internet-related-companies.html | S.E.C. Halts Trading in the Shares of 6 Internet-Related Companies | False | By Edward Wyatt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-weinstein-jack.html | Paid Notice: Deaths WEINSTEIN, JACK | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/golf-mediate-bends-but-doesn-t-quite-break.html | GOLF; Mediate Bends, but Doesn't Quite Break | False | By Clifton Brown | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-herlihy-edward-j.html | Paid Notice: Deaths HERLIHY, EDWARD J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/super-bowl-xxxiii-shanahan-sets-tone-third-title-is-the-goal.html | SUPER BOWL XXXIII; Shanahan Sets Tone: Third Title Is the Goal | False | By Gerald Eskenazi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/IHT-1924deadly-gases-in-our-pages100-75-and-50-years-ago.html | 1924:Deadly Gases : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/water-agreement-is-not-shielding-vital-city-reservoirs-report-says.html | Water Agreement Is Not Shielding Vital City Reservoirs, Report Says | False | By Andrew C. Revkin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/l-overmedicating-kids-105660.html | Overmedicating Kids | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/service-for-alan-j-pakula.html | Service for Alan J. Pakula | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/senator-giuliani-moynihan-can-t-see-it.html | Senator Giuliani? Moynihan Can't See It | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/l-dangerous-dna-test-137650.html | Dangerous DNA Test | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/economic-calendar.html | Economic Calendar | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/sale-set-tomorrow-for-52-week-bill.html | Sale Set Tomorrow For 52-Week Bill | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/l-democracy-takes-root-107158.html | Democracy Takes Root | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/us/clinton-to-unveil-1.7-trillion-plan-for-us-spending.html | CLINTON TO UNVEIL $1.7 TRILLION PLAN FOR U.S. SPENDING | False | By John M. Broder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-bercovici-alfred.html | Paid Notice: Deaths BERCOVICI, ALFRED | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/national-geographic-angers-its-photographers.html | National Geographic Angers Its Photographers | False | By Alex Kuczynski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/l-israel-s-new-politics-105805.html | Israel's New Politics | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/l-fed-s-policy-is-sound-what-academics-think-137715.html | Fed's Policy Is Sound; What Academics Think | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/metropolitan-diary-132330.html | Metropolitan Diary | False | By Enid Nemy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-sayovitz-irene-gertzman.html | Paid Notice: Deaths SAYOVITZ, IRENE GERTZMAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/balancing-rights-in-adoption.html | Balancing Rights in Adoption | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/too-involved-in-kosovo.html | Too Involved In Kosovo | False | By Lee H. Hamilton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/basketball-injuries-keep-ewing-idle-but-practice-is-precious.html | BASKETBALL; Injuries Keep Ewing Idle, But Practice Is Precious | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/arts/not-model-thin-but-role-model-tv-after-actress-s-long-struggle-awards-self.html | Not Model-Thin, but a Role Model on TV; After an Actress's Long Struggle, Awards and Self-Confidence | False | By Jane Fritsch | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-joseph-raymond.html | Paid Notice: Deaths JOSEPH, RAYMOND | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/l-dangerous-dna-test-137642.html | Dangerous DNA Test | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/IHT-decision-rests-with-solana-pressuring-serbs-and-kosovars-primakov.html | Decision Rests With Solana; Pressuring Serbs and Kosovars : Primakov Opposes Use of Force (folo) | False | By Jonathan Gage, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/books/books-of-the-times-humankind-s-giant-steps-in-the-march-of-time.html | BOOKS OF THE TIMES; Humankind's Giant Steps in the March of Time | False | By Richard Bernstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/IHT-kafelnikov-defeats-enqvist-for-australian-open-title.html | Kafelnikov Defeats Enqvist for Australian Open Title | False | By Christopher Clarey, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/new-equity-offerings-scheduled-for-this-week.html | New Equity Offerings Scheduled for This Week | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/trying-get-tune-with-digital-age-recording-industry-seeks-standard-for.html | Trying to Get in Tune With the Digital Age; Recording Industry Seeks a Standard For Distributing Music on the Web | False | By Jon Pareles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-rosenberg-judith-schoen-feld.html | Paid Notice: Deaths ROSENBERG, JUDITH (SCHOEN FELD) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/us/political-memo-announcing-just-once-no-longer-is-enough.html | Political Memo; Announcing Just Once No Longer Is Enough | False | By Richard L. Berke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/finding-stardom-supporting-role-nadler-s-defense-clinton-lifts-his-profile-house.html | Finding Stardom in a Supporting Role; Nadler's Defense of Clinton Lifts His Profile in the House and at Home | False | By James Dao | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/technology-a-newspaper-publisher-circles-the-competition.html | TECHNOLOGY; A Newspaper Publisher Circles the Competition | False | By Andrea Adelson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/nyregion/teen-ager-fatally-stabbed-in-gang-brawl-in-subway.html | Teen-Ager Fatally Stabbed In Gang Brawl in Subway | False | By Anthony Ramirez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/at-t-plan-is-a-search-for-loyalty.html | AT&T Plan Is a Search For Loyalty | False | By Seth Schiesel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/media-talk-wall-street-journal-s-washington-appeal.html | Media Talk; Wall Street Journal's Washington Appeal | False | By Felicity Barringer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/world/the-man-who-protects-america-from-terrorism.html | The Man Who Protects America From Terrorism | False | By Tim Weiner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-tamburro-carlo-h.html | Paid Notice: Deaths TAMBURRO, CARLO H. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/world/gore-and-the-vice-presidential-curse.html | Gore and the Vice Presidential Curse | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/arts/bridge-computerized-competition-is-a-true-worldwide-event.html | BRIDGE; Computerized Competition Is a True Worldwide Event | False | By Alan Truscott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/us/the-path-to-the-next-census-has-been-far-from-routine.html | The Path to the Next Census Has Been Far From Routine | False | By Steven A. Holmes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-marinoff-robert.html | Paid Notice: Deaths MARINOFF, ROBERT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-warshow-alice.html | Paid Notice: Deaths WARSHOW, ALICE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/us/dispatcher-and-computer-cited-in-jet-mishap.html | Dispatcher and Computer Cited in Jet Mishap | False | By Matthew L. Wald | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/world/americans-at-un-seek-parity-with-foreign-co-workers.html | Americans at U.N. Seek Parity With Foreign Co-Workers | False | By Barbara Crossette | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/world/the-terrible-lesson-of-bosnia-will-it-help-kosovo.html | The Terrible Lesson of Bosnia: Will It Help Kosovo? | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/business/media-business-advertising-office-retailers-battle-for-dominance-growing-market.html | THE MEDIA BUSINESS: ADVERTISING; Office retailers battle for dominance in a growing market. | False | By Patricia Winters Lauro | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/the-first-president.html | The First President | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-nagelsmith-bernice.html | Paid Notice: Deaths NAGELSMITH, BERNICE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/arts/frederick-sommer-93-maker-of-inventive-surreal-images.html | Frederick Sommer, 93, Maker Of Inventive, Surreal Images | False | By Margarett Loke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-dorsky-ada-adeline.html | Paid Notice: Deaths DORSKY, ADA ADELINE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/us/jazzy-final-sendoff-for-chicken-man.html | Jazzy Final Sendoff for Chicken Man | False | By Rick Bragg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/super-bowl-xxxiii-broncos-win-second-straight-super-bowl-title.html | SUPER BOWL XXXIII; Broncos Win Second Straight Super Bowl Title | False | By Thomas George | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/on-pro-football-disgrace-and-courage-on-game-day.html | ON PRO FOOTBALL; Disgrace And Courage On Game Day | False | By Mike Freeman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/arts/television-review-heroes-make-the-web-safe-for-america.html | TELEVISION REVIEW; Heroes Make The Web Safe For America | False | By William McDonald | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/world/spreading-protests-by-china-s-farmers-meet-with-violence.html | Spreading Protests By China's Farmers Meet With Violence | False | By Erik Eckholm | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/world/gallery-thieves-get-2-million-in-mexican-master-s-paintings.html | Gallery Thieves Get $2 Million In Mexican Master's Paintings | False | By Sam Dillon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/us/mirra-komarovsky-authority-on-women-s-studies-dies-at-93.html | Mirra Komarovsky, Authority on Women's Studies, Dies at 93 | False | By Eric Pace | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/l-good-writing-just-doesn-t-compute-137570.html | Good Writing Just Doesn't Compute | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-bloomingdale-lyman-g.html | Paid Notice: Deaths BLOOMINGDALE, LYMAN G. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/super-bowl-xxxiii-for-chandler-comparisons-are-pointless.html | SUPER BOWL XXXIII; For Chandler, Comparisons Are Pointless | False | By Charlie Nobles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/arts/dance-review-a-doomed-russian-ballerina-swept-up-by-the-revolution.html | DANCE REVIEW; A Doomed Russian Ballerina Swept Up by the Revolution | False | By Anna Kisselgoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/us/hiv-is-linked-to-a-subspecies-of-chimpanzee.html | H.I.V. Is Linked To a Subspecies Of Chimpanzee | False | By Lawrence K. Altman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/tv-sports-madden-and-summerall-are-in-top-form.html | TV SPORTS; Madden and Summerall Are in Top Form | False | By Richard Sandomir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/tennis-kafelnikov-thanks-his-lucky-stars-and-sampras.html | TENNIS; Kafelnikov Thanks His Lucky Stars, and Sampras | False | By Christopher Clarey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/opinion/l-fed-s-policy-is-sound-137707.html | Fed's Policy Is Sound | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/books/connections-can-a-dip-in-the-backyard-pool-reach-mythic-depths.html | CONNECTIONS; Can a Dip in the Backyard Pool Reach Mythic Depths? | False | By Edward Rothstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/sports/boxing-for-grant-it-s-heal-thyself-and-then-go-for-knockout.html | BOXING; For Grant, It's Heal Thyself, And Then Go for Knockout | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-01 | 1999-02-01 | https://www.nytimes.com/1999/02/01/classified/paid-notice-deaths-krushenick-nicholas.html | Paid Notice: Deaths KRUSHENICK, NICHOLAS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/us/mills-godwin-jr-84-ruled-virginia-as-democrat-and-republican.html | Mills Godwin Jr., 84; Ruled Virginia as Democrat and Republican | False | By Wolfgang Saxon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/l-what-starr-gains-from-indictment-a-judgment-call-150371.html | What Starr Gains From Indictment; A Judgment Call | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-suter-janice-l.html | Paid Notice: Deaths SUTER, JANICE L | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/metro-news-briefs-new-jersey-raids-yield-5-arrests-on-gambling-charges.html | METRO NEWS BRIEFS: NEW JERSEY; Raids Yield 5 Arrests On Gambling Charges | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/us/president-s-budget-proposal-overview-clinton-offers-his-budget-battle-begins.html | THE PRESIDENT'S BUDGET PROPOSAL: THE OVERVIEW; Clinton Offers His Budget, and the Battle Begins | False | By John M. Broder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/critic-s-notebook-in-spin-city-masters-of-their-non-new-york-domain.html | CRITIC'S NOTEBOOK; In 'Spin City,' Masters of Their Non-New York Domain | False | By Walter Goodman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/international-business-second-largest-bank-in-france-buying-a-rival.html | INTERNATIONAL BUSINESS; Second-Largest Bank in France Buying a Rival | False | By Edmund L. Andrews | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/hockey-richter-comes-up-big-but-the-rangers-don-t.html | HOCKEY; Richter Comes Up Big, But the Rangers Don't | False | By Tarik El-Bashir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/basketball-childs-works-and-lets-trade-rumors-roll-off-his-mind.html | BASKETBALL; Childs Works and Lets Trade Rumors Roll Off His Mind | False | By Steve Popper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/dance-in-review-an-exercise-in-waiting-for-what-one-didn-t-know.html | DANCE IN REVIEW; An Exercise in Waiting: For What, One Didn't Know | False | By Jack Anderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-tagliamonte-august-lamont.html | Paid Notice: Deaths TAGLIAMONTE, AUGUST (LAMONT) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/pop-review-mother-and-child-reunion-mixing-it-up.html | POP REVIEW; Mother and Child Reunion: Mixing It Up | False | By Ann Powers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-wendorf-edith.html | Paid Notice: Deaths WENDORF, EDITH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/news-summary-149640.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/IHT-dissent-at-davos-letters-to-the-editor.html | Dissent at Davos : LETTERS TO THE EDITOR | False | International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/basketball-no-hamilton-no-voskuhl-no-victory-for-huskies.html | BASKETBALL; No Hamilton, No Voskuhl, No Victory for Huskies | False | By Jack Curry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/world/milosevic-advantage-in-talking-peace-he-can-win-big.html | Milosevic Advantage: In Talking Peace He Can Win Big | False | By Steven Erlanger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-rosenfield-joan-brown.html | Paid Notice: Deaths ROSENFIELD, JOAN (BROWN) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/us-pushes-to-get-a-microsoft-defense-to-boomerang.html | U.S. Pushes to Get a Microsoft Defense to Boomerang | False | By Joel Brinkley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/theater/critic-s-notebook-the-cream-still-rises-even-from-barrel-bottom.html | CRITICS NOTEBOOK; The Cream Still Rises, Even From Barrel Bottom | False | By Peter Marks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/prosecutors-in-louima-case-want-to-keep-jurors-anonymous.html | Prosecutors in Louima Case Want to Keep Jurors Anonymous | False | By Joseph P. Fried | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/us/focus-turns-to-jordan-and-differing-accounts.html | Focus Turns to Jordan And Differing Accounts | False | By Neil A. Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/l-what-starr-gains-from-indictment-why-not-dismiss-150347.html | What Starr Gains From Indictment; Why Not Dismiss? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/union-official-retires-under-pressure.html | Union Official Retires Under Pressure | False | By Steven Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/science/scientist-at-work-c-everett-koop-he-s-gone-commercial-to-spread-gospel-of-health.html | SCIENTIST AT WORK: C. Everett Koop; He's 'Gone Commercial' to Spread Gospel of Health | False | By Holcomb B. Noble | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-brickfield-francis-x.html | Paid Notice: Deaths BRICKFIELD, FRANCIS X. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/company-news-texas-utilities-wins-bidding-for-australian-company.html | COMPANY NEWS; TEXAS UTILITIES WINS BIDDING FOR AUSTRALIAN COMPANY | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/ballet-review-a-dance-with-death-as-hypnotizing-as-it-is-certain.html | BALLET REVIEW; A Dance With Death, as Hypnotizing as It Is Certain | False | By Anna Kisselgoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/feud-with-mayor-cited-in-project-cutback.html | Feud With Mayor Cited in Project Cutback | False | By Amy Waldman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/us/starr-his-office-accused-of-new-leaks-says-he-will-investigate.html | Starr, His Office Accused of New Leaks, Says He Will Investigate | False | By James Bennet | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/c-corrections-150479.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-vidockler-murray.html | Paid Notice: Deaths VIDOCKLER, MURRAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/super-bowl-xxxiii-robinson-s-arrest-looms-larger-after-the-falcons-defeat.html | SUPER BOWL XXXIII; Robinson's Arrest Looms Larger After the Falcons' Defeat | False | By Mike Freeman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/a-precedent-the-senate-shouldn-t-set.html | A Precedent the Senate Shouldn't Set | False | By Orrin Hatch | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/science/new-nitrogen-ion-carries-warning-handle-with-care.html | New Nitrogen Ion Carries Warning: Handle With Care | False | By Malcolm W. Browne | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/l-from-the-ivory-tower-to-the-mean-streets-150274.html | From the Ivory Tower to the Mean Streets | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/comptroller-suggests-putting-more-civilians-in-police-jobs.html | Comptroller Suggests Putting More Civilians in Police Jobs | False | By David Rohde | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-kelly-susan-josephine.html | Paid Notice: Deaths KELLY, SUSAN JOSEPHINE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/super-bowl-xxxiii-reeves-looking-to-rest-up-for-his-return.html | SUPER BOWL XXXIII; Reeves Looking to Rest Up for His Return | False | By Charlie Nobles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/science/inside-story-of-nature-s-foul-tasting-beauties.html | Inside Story of Nature's Foul-Tasting Beauties | False | By Carol Kaesuk Yoon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-memorials-star-leon-d-md.html | Paid Notice: Memorials STAR, LEON D., M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/1.65-billion-britain-fund.html | $1.65 Billion Britain Fund | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/us/explosion-at-ford-plant-kills-worker.html | Explosion At Ford Plant Kills Worker | False | By Keith Bradsher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/basketball-for-monmouth-revelry-release-and-finally-a-victory.html | BASKETBALL; For Monmouth, Revelry, Release and, Finally, a Victory | False | By Bill Pennington | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-retan-george-walter.html | Paid Notice: Deaths RETAN, GEORGE WALTER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/dance-in-review-a-former-child-teaches-and-present-children-learn.html | DANCE IN REVIEW; A Former Child Teaches and Present Children Learn | False | By Jennifer Dunning | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/us/president-s-budget-proposal-taxes-82-billion-increases-36-billion-cuts-math.html | THE PRESIDENT'S BUDGET PROPOSAL: THE TAXES; $82 Billion in Increases and $36 Billion in Cuts (Do the Math?) | False | By David E. Rosenbaum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/the-media-business-advertising-addenda-two-agencies-make-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Make Acquisitions | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-sweet-mildred.html | Paid Notice: Deaths SWEET, MILDRED | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-wartur-ethel.html | Paid Notice: Deaths WARTUR, ETHEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-starkey-eleanor-nash.html | Paid Notice: Deaths STARKEY, ELEANOR NASH | False | | 1999-04-15 | TX 4 870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/health/vital-signs-patterns-slimmer-children-and-healthier-hearts.html | VITAL SIGNS: PATTERNS; Slimmer Children and Healthier Hearts | False | By Linda Villarosa | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/play-it-again-john.html | Play It Again, John | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/giving-up-attack-crew-offers-his-charter-school-plan.html | Giving Up Attack, Crew Offers His Charter School Plan | False | By Anemona Hartocollis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/on-pro-football-shanahan-and-elway-always-on-the-same-page.html | ON PRO FOOTBALL; Shanahan and Elway: Always on the Same Page | False | By Thomas George | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-rendigs-jean.html | Paid Notice: Deaths RENDIGS, JEAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-bauer-bernice-nee-brown.html | Paid Notice: Deaths BAUER, BERNICE (NEE BROWN) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/us/clinton-to-pick-team-to-assess-china-s-acquisition-of-us-military-technology.html | Clinton to Pick Team to Assess China's Acquisition of U.S. Military Technology | False | By David Stout | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/no-evictions-for-now-in-feud-on-homeless-shelter-city-says.html | No Evictions for Now in Feud On Homeless Shelter, City Says | False | By Abby Goodnough | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-jordan-william-b-iii.html | Paid Notice: Deaths JORDAN, WILLIAM B. III | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/health/vital-signs-side-effects-another-round-in-drink-a-day-debate.html | VITAL SIGNS: SIDE EFFECTS; Another Round in Drink-a-Day Debate | False | By Jane E. Brody | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/IHT-in-melbourne-stars-old-and-new-and-drug-issue-vantage-point-open.html | In Melbourne, Stars Old and New (and Drug Issue) / Vantage Point : Open Leaves a Lot to Ponder | False | By Christopher Clarey, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/science/in-search-of-star-dust-and-clues-to-life.html | In Search Of Star Dust And Clues To Life | False | By William J. Broad | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/l-bombs-alone-won-t-save-kosovo-150258.html | Bombs Alone Won't Save Kosovo | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/world/question-mark-to-become-venezuela-s-president-today.html | 'Question Mark' to Become Venezuela's President Today | False | By Clifford Krauss | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/science/essay-ether-re-emerges-as-the-je-ne-sais-quoi-of-physics.html | ESSAY; Ether Re-emerges as the Je Ne Sais Quoi of Physics | False | By Malcolm W. Browne | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-roskein-florence-solomon.html | Paid Notice: Deaths ROSKEIN, FLORENCE (SOLOMON) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-goldstein-evelyn-r.html | Paid Notice: Deaths GOLDSTEIN, EVELYN R. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/the-markets-stocks-nasdaq-has-another-record-day-while-dow-slips-a-bit.html | THE MARKETS: STOCKS; Nasdaq Has Another Record Day, While Dow Slips a Bit | False | By Kenneth N. Gilpin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/pilots-at-american-airlines-threaten-work-slowdown.html | Pilots at American Airlines Threaten Work Slowdown | False | By Laurence Zuckerman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/us/president-s-budget-proposal-details-freeze-medicare-money-hospitals-would-pay-150541.html | THE PRESIDENT'S BUDGET PROPOSAL: THE DETAILS -- Freeze on Medicare Money to Hospitals Would Pay for Health Care Initiatives; Military Spending | False | By Elizabeth Becker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/science/l-dangerous-miscalculations-149764.html | Dangerous Miscalculations | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-goodman-shirley.html | Paid Notice: Deaths GOODMAN, SHIRLEY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/company-news-montgomery-ward-to-sell-signature-group.html | COMPANY NEWS; MONTGOMERY WARD TO SELL SIGNATURE GROUP | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/world/orthodox-confront-us-reform-rabbis-at-western-wall.html | Orthodox Confront U.S. Reform Rabbis at Western Wall | False | By Deborah Sontag | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/inside-149233.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/us-taking-over-inquiry-into-nassau-inmate-s-death.html | U.S. Taking Over Inquiry Into Nassau Inmate's Death | False | By David M. Halbfinger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/racist-language-real-and-imagined.html | Racist Language, Real and Imagined | False | By Steven Pinker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/trenton-court-upholds-law-on-executions.html | Trenton Court Upholds Law On Executions | False | By David Kocieniewski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/movies/want-to-be-in-pictures-it-seems-almost-anyone-can-for-five-seconds.html | Want to Be in Pictures? It Seems Almost Anyone Can, for Five Seconds | False | By Peter Applebome | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/c-corrections-150460.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/style/IHT-focus-shifts-to-opulent-detail.html | Focus Shifts to Opulent Detail | False | By Suzy Menkes, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/us/president-s-budget-proposal-assessment-seeking-high-ground-spending-surpluses.html | THE PRESIDENT'S BUDGET PROPOSAL: THE ASSESSMENT; Seeking the High Ground On Spending Surpluses | False | By Richard W. Stevenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/health/in-pursuit-of-affluence-at-a-high-price.html | In Pursuit of Affluence, at a High Price | False | By Alfie Kohn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/america-online-to-buy-moviefone-for-388-million-in-stock.html | America Online to Buy Moviefone for $388 Million in Stock | False | By Saul Hansell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-morganstern-abraham.html | Paid Notice: Deaths MORGANSTERN, ABRAHAM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/c-corrections-150436.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/l-what-starr-gains-from-indictment-150320.html | What Starr Gains From Indictment | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/IHT-the-kurdish-problem-letters-to-the-editor.html | The Kurdish Problem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/identity-gunman-issue-trial-2d-defendant-96-westhampton-beach-beating.html | Identity of Gunman Is at Issue in Trial of 2d Defendant in a '96 Westhampton Beach Beating | False | By John T. McQuiston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/the-media-business-advertising-addenda-accounts-151149.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-cole-robert-d-sr.html | Paid Notice: Deaths COLE, ROBERT D., SR. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-maxwell-murray.html | Paid Notice: Deaths MAXWELL, MURRAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/world/tony-blair-rides-triumphant-either-as-a-visionary-or-as-a-good-promoter.html | Tony Blair Rides Triumphant, Either as a Visionary or as a Good Promoter | False | By Warren Hoge | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-graine-arthur-b.html | Paid Notice: Deaths GRAINE, ARTHUR B. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/international-business-axa-of-france-to-buy-guardian-of-britain.html | INTERNATIONAL BUSINESS; AXA of France to Buy Guardian of Britain | False | By Joseph B. Treaster | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/public-lives-old-fashioned-arranger-for-a-lonely-city.html | PUBLIC LIVES; Old-Fashioned Arranger for a Lonely City | False | By Randy Kennedy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/metro-news-briefs-new-jersey-congress-sets-hearing-on-safety-of-buses.html | METRO NEWS BRIEFS: NEW JERSEY; Congress Sets Hearing On Safety of Buses | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/what-is-the-frequency-illegal-who-are-the-plaintiffs-a-secret.html | What Is the Frequency? Illegal. Who Are the Plaintiffs? A Secret. | False | By Benjamin Weiser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/l-bombs-alone-won-t-save-kosovo-150266.html | Bombs Alone Won't Save Kosovo | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/us/setback-for-a-law-shielding-minors-from-adult-web-sites.html | Setback for a Law Shielding Minors From Adult Web Sites | False | By Pamela Mendels | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/IHT-1924dramatic-riot-in-our-pages100-75-and-50-years-ago.html | 1924:Dramatic Riot : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/c-corrections-150487.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/us/spare-aids-regime-is-found-to-reduce-risk-to-newborns.html | Spare AIDS Regime Is Found To Reduce Risk to Newborns | False | By Lawrence K. Altman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-traub-farah.html | Paid Notice: Deaths TRAUB, FARAH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Benjamin Weiser and Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/transactions-151254.html | Transactions | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-pelz-robert-eugene.html | Paid Notice: Deaths PELZ, ROBERT EUGENE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/IHT-1949korean-clash-in-our-pages100-75-and-50-years-ago.html | 1949:Korean Clash : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/tv-sports-not-that-much-to-see-but-plenty-of-viewers.html | TV SPORTS; Not That Much to See, But Plenty of Viewers | False | By Richard Sandomir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/the-media-business-advertising-addenda-people-151157.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/c-corrections-150428.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-memorials-roseman-pauline.html | Paid Notice: Memorials ROSEMAN, PAULINE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-shipley-linwood-p.html | Paid Notice: Deaths SHIPLEY, LINWOOD P. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/hockey-brodeur-and-the-penalty-killers-earn-a-point-for-devils.html | HOCKEY; Brodeur and the Penalty Killers Earn a Point for Devils | False | By Alex Yannis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/style/patterns-142875.html | PATTERNS | False | By Constance C.r. White | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/pepsico-says-its-earnings-were-higher-than-predicted.html | Pepsico Says Its Earnings Were Higher Than Predicted | False | By Constance L. Hays | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/science/q-a-141470.html | Q & A | False | By C. Claiborne Ray | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/us/frank-rich-getting-dual-role-at-times.html | Frank Rich Getting Dual Role at Times | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/health/vital-signs-childbirth-happy-endings-after-difficult-journeys.html | VITAL SIGNS: CHILDBIRTH; Happy Endings After Difficult Journeys | False | By John O'Neil | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/baseball-a-top-yankee-prospect-is-traded-for-pitching.html | BASEBALL; A Top Yankee Prospect Is Traded for Pitching | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/us/president-s-budget-proposal-details-freeze-medicare-money-hospitals-would-pay-150533.html | THE PRESIDENT'S BUDGET PROPOSAL: THE DETAILS; Freeze on Medicare Money to Hospitals Would Pay for Health Care Initiatives | False | By Robert Pear | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/company-news-assisted-living-s-earnings-cut-shares-tumble.html | COMPANY NEWS; ASSISTED LIVING'S EARNINGS CUT; SHARES TUMBLE | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/world/a-tide-of-refugees-washes-through-a-town-in-angola.html | A Tide of Refugees Washes Through a Town in Angola | False | By Donald G. McNeil Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/time-warner-joins-forces-with-at-t.html | Time Warner Joins Forces With AT&T | False | By Seth Schiesel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-warshow-alice.html | Paid Notice: Deaths WARSHOW, ALICE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/world/shenzhen-journal-it-s-not-hong-kong-but-then-it-s-not-gucci-either.html | Shenzhen Journal; It's Not Hong Kong, but Then It's Not Gucci Either | False | By Mark Landler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/international-business-owners-plan-to-revamp-grupo-televisa-debt.html | INTERNATIONAL BUSINESS; Owners Plan to Revamp Grupo Televisa Debt | False | By Julia Preston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/world/us-india-talks-gain-and-could-lead-to-easing-of-sanctions.html | U.S.-India Talks Gain and Could Lead to Easing of Sanctions | False | By Celia W. Dugger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/cable-lines-to-give-local-phone-choice.html | Cable Lines to Give Local Phone Choice | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/science/l-risks-vs-side-effects-149780.html | Risks vs. Side Effects | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-saletan-shirley-goodman.html | Paid Notice: Deaths SALETAN, SHIRLEY (GOODMAN) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-hirsch-sally.html | Paid Notice: Deaths HIRSCH, SALLY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/the-neediest-cases-contributors-come-to-aid-of-new-york-s-children.html | THE NEEDIEST CASES; Contributors Come to Aid Of New York's Children | False | By Adam Gershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-milano-rachel.html | Paid Notice: Deaths MILANO, RACHEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-gutzmer-alfred-a.html | Paid Notice: Deaths GUTZMER, ALFRED A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/sports-of-the-times-jets-await-elway-s-big-decision.html | Sports of The Times; Jets Await Elway's Big Decision | False | By Dave Anderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/nba-notebook-nets-gatling-finds-a-way-to-add-to-points-total.html | N.B.A.: NOTEBOOK -- NETS; Gatling Finds a Way To Add to Points Total | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/worldbusiness/IHT-its-struggle-reflects-the-quest-for-accountability.html | Its Struggle Reflects the Quest for Accountability as Europe Unites : EU's Parliament Grows More Assertive | False | By Reginald Dale, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-fisher-paul.html | Paid Notice: Deaths FISHER, PAUL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-mott-ruth-rawlings.html | Paid Notice: Deaths MOTT, RUTH RAWLINGS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/style/by-design-hems-at-the-knees-for-now.html | By Design; Hems at the Knees (for Now) | False | By Anne-Marie Schiro | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-haughney-regina-m-sr-sisters-of-mercy.html | Paid Notice: Deaths HAUGHNEY, REGINA M., SR., (SISTERS OF MERCY) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/c-corrections-150444.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-mulholland-ann-m-phd.html | Paid Notice: Deaths MULHOLLAND, ANN M., PH.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/the-source-of-aids.html | The Source of AIDS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-dickstein-minnie.html | Paid Notice: Deaths DICKSTEIN, MINNIE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/IHT-merger-wave-hits-france-as-big-banks-agree-to-unite.html | Merger Wave Hits France As Big Banks Agree to Unite | False | By John Schmid, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/us/lewinsky-queried-as-clinton-s-trial-enters-new-phase.html | LEWINSKY QUERIED AS CLINTON'S TRIAL ENTERS NEW PHASE | False | By Alison Mitchell and Don van Natta Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/style/IHT-casual-klein-opens-in-paris.html | Casual Klein Opens in Paris | False | By Suzy Menkes, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/world/a-day-in-court-over-elopement-by-pakistan-duo.html | A Day in Court Over Elopement By Pakistan Duo | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-roberts-bernice.html | Paid Notice: Deaths ROBERTS, BERNICE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/books/books-of-the-times-when-four-saints-shook-up-the-old-guard.html | BOOKS OF THE TIMES; When 'Four Saints' Shook Up the Old Guard | False | By Michiko Kakutani | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/us/it-s-all-too-few-hands-on-deck-for-the-navy.html | It's All Too Few Hands on Deck for the Navy | False | By Steven Lee Myers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/IHT-1899canal-bidding-in-our-pages100-75-and-50-years-ago.html | 1899:Canal Bidding : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/IHT-lewinsky-under-questioning-and-starr-under-fire.html | Lewinsky Under Questioning, and Starr Under Fire | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-memorials-cherne-leo.html | Paid Notice: Memorials CHERNE, LEO | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/l-can-words-do-harm-142689.html | Can Words Do Harm? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/books/darkly-comic-adventure-wins-newbery-medal.html | Darkly Comic Adventure Wins Newbery Medal | False | By Eden Ross Lipson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/mason-walsh-publisher-86.html | Mason Walsh Publisher, 86 | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/science/l-wasting-money-on-et-149810.html | Wasting Money on E.T. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/staten-island-council-contest-is-nonpartisan-theoretically.html | Staten Island Council Contest Is Nonpartisan (Theoretically) | False | By Jonathan P. Hicks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/style/IHT-armani-sporta-new-label.html | Armani Sport:A New Label? | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/apartment-fire-in-the-bronx-kills-two-adults-and-girl-7.html | Apartment Fire in the Bronx Kills Two Adults and Girl, 7 | False | By Andy Newman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/college-hockey-beanpot-tournament-northeastern-tops-harvard.html | COLLEGE HOCKEY -- BEANPOT TOURNAMENT; Northeastern Tops Harvard | False | By William N. Wallace | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/l-bombs-alone-won-t-save-kosovo-150240.html | Bombs Alone Won't Save Kosovo | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-horowitz-marjorie-b.html | Paid Notice: Deaths HOROWITZ, MARJORIE B. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/us/president-s-budget-proposal-details-freeze-medicare-money-hospitals-would-pay-150568.html | THE PRESIDENT'S BUDGET PROPOSAL: THE DETAILS -- Freeze on Medicare Money to Hospitals Would Pay for Health Care Initiatives; The Environment | False | By John H. Cushman Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/indicting-the-president.html | Indicting the President | False | By David A. Strauss | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/us/the-broncos-get-a-champion-s-welcome.html | The Broncos Get a Champion's Welcome | False | By James Brooke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/hard-line-on-needle-exchanges-whitman-says-aids-program-encourages-drug-use.html | Hard Line on Needle Exchanges; Whitman Says AIDS Program Encourages Drug Use | False | By David Kocieniewski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-weiser-eileen.html | Paid Notice: Deaths WEISER, EILEEN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/olympics-ioc-creating-ethics-panel-that-has-outside-members.html | OLYMPICS; I.O.C. Creating Ethics Panel That Has Outside Members | False | By Paul Montgomery | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/c-corrections-150452.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/a-museum-merger-the-modern-meets-the-ultramodern.html | A Museum Merger: The Modern Meets The Ultramodern | False | By Carol Vogel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/health/new-therapy-helps-some-stroke-patients.html | New Therapy Helps Some Stroke Patients | False | By Sandra Blakeslee | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-steiner-jhosi-fia.html | Paid Notice: Deaths STEINER, JHOSI FIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/company-briefs-150860.html | COMPANY BRIEFS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-riccardi-attilio.html | Paid Notice: Deaths RICCIARDI, ATTILIO | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/health/personal-health-persuading-potatoes-to-get-off-the-couches.html | PERSONAL HEALTH; Persuading Potatoes To Get Off the Couches | False | By Jane E. Brody | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-memorials-jaffe-edda.html | Paid Notice: Memorials JAFFE, EDDA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/dance-in-review-when-one-is-company-and-four-is-not-a-crowd.html | DANCE IN REVIEW; When One Is Company And Four Is not a Crowd | False | By Jennifer Dunning | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-bauer-claire.html | Paid Notice: Deaths BAUER, CLAIRE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-bercovici-alfred.html | Paid Notice: Deaths BERCOVICI, ALFRED | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-salzberg-william.html | Paid Notice: Deaths SALZBERG, WILLIAM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-white-frances-druckman.html | Paid Notice: Deaths WHITE, FRANCES DRUCKMAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/executive-changes-144100.html | Executive Changes | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/l-not-all-birth-mothers-wanted-files-kept-secret-rights-of-children-150304.html | Not All Birth Mothers Wanted Files Kept Secret; Rights of Children | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/l-let-us-see-the-yankees-142166.html | Let Us See the Yankees | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/health/implanted-chip-offers-hope-of-simplifying-drug-regimens.html | Implanted Chip Offers Hope of Simplifying Drug Regimens | False | By John O'Neil | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/l-from-the-ivory-tower-to-the-mean-streets-150282.html | From the Ivory Tower to the Mean Streets | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/quotation-of-the-day-146098.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/us/the-witnesses-deposition-days.html | THE WITNESSES; Deposition Days | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/world/brazil-pushes-to-restore-financial-credibility.html | Brazil Pushes to Restore Financial Credibility | False | By Diana Jean Schemo | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-bernstein-michael-c.html | Paid Notice: Deaths BERNSTEIN, MICHAEL C. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/l-what-starr-gains-from-indictment-the-real-blunder-150363.html | What Starr Gains From Indictment; The Real Blunder | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/super-bowl-xxxiii-notebook-questions-for-elway-no-answer.html | SUPER BOWL XXXIII: NOTEBOOK; Questions for Elway. No Answer. | False | By Gerald Eskenazi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/crackdown-on-minor-offenses-swamps-new-york-city-courts.html | Crackdown on Minor Offenses Swamps New York City Courts | False | By David Rohde | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/huntz-hall-perpetual-youth-in-bowery-films-dies-at-78.html | Huntz Hall, Perpetual Youth In 'Bowery' Films, Dies at 78 | False | By Michael T. Kaufman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/l-judges-flying-blind-142565.html | Judges Flying Blind | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/health/health-clubs-cry-foul-as-y-s-go-upscale.html | Health Clubs Cry Foul as Y's Go Upscale | False | By Liz Neporent | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-scheiwe-luise-nee-siefert.html | Paid Notice: Deaths SCHEIWE, LUISE (NEE SIEFERT) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/music-review-a-night-of-growling-yowling-and-howling.html | MUSIC REVIEW; A Night of Growling, Yowling and Howling | False | By Jon Pareles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/IHT-schroeder-lashes-out-at-speculators-and-calls-for-regulation-brazil.html | Schroeder Lashes Out At Speculators And Calls for Regulation : Brazil Needs IMF Money Urgently, Soros Warns | False | By Jonathan Gage, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/l-not-all-birth-mothers-wanted-files-kept-secret-150290.html | Not All Birth Mothers Wanted Files Kept Secret | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/IHT-an-editors-dismissal-letters-to-the-editor.html | An Editor's Dismissal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-bauman-esther.html | Paid Notice: Deaths BAUMAN, ESTHER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/television-review-hunting-the-weak-side-of-the-aids-virus.html | TELEVISION REVIEW; Hunting the Weak Side Of the AIDS Virus | False | By Walter Goodman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/l-what-starr-gains-from-indictment-leave-the-door-ajar-150339.html | What Starr Gains From Indictment; Leave the Door Ajar | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/reviews-of-911-system-are-promised-after-hourlong-failure.html | Reviews of 911 System Are Promised After Hourlong Failure | False | By Michael Cooper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/media-business-advertising-1.6-million-for-30-seconds-few-commercials-proved.html | THE MEDIA BUSINESS: ADVERTISING; At $1.6 million for 30 seconds, few commercials proved worthy of their Super Bowl spotlight. | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/the-markets-market-place-a-depleted-omega-advisors-loses-a-key-strategist.html | THE MARKETS: Market Place; A Depleted Omega Advisors Loses a Key Strategist | False | By Richard A. Oppel Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-gordon-jack.html | Paid Notice: Deaths GORDON, JACK | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/music-review-a-bernstein-tribute-with-early-works-and-whiffs-of-ivy.html | MUSIC REVIEW; A Bernstein Tribute With Early Works And Whiffs of Ivy | False | By James R. Oestreich | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/seeking-more-sizzle-details-magazine-hires-maxim-s-editor.html | Seeking More Sizzle, Details Magazine Hires Maxim's Editor | False | By Alex Kuczynski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/international-briefs-inchcape-to-sell-latin-bottling-business.html | INTERNATIONAL BRIEFS; Inchcape to Sell Latin Bottling Business | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/brutality-inquiry-at-the-nassau-jail.html | Brutality Inquiry at the Nassau Jail | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/ken-starr-s-meddling.html | Ken Starr's Meddling | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/science/l-dissecting-dinosaur-theory-149829.html | Dissecting Dinosaur Theory | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/metro-news-briefs-new-york-possible-damage-to-tank-interrupts-train-service.html | METRO NEWS BRIEFS: NEW YORK; Possible Damage to Tank Interrupts Train Service | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/track-and-field-clark-returns-to-millrose-and-puts-car-wreck-in-past.html | TRACK AND FIELD; Clark Returns to Millrose And Puts Car Wreck in Past | False | By Frank Litsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/jury-deadlocks-in-scores-double-murder-case.html | Jury Deadlocks in Scores Double Murder Case | False | By Anthony Ramirez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/into-telecommunications-maze-lockheed-faces-many-obstacles-bid-for-satellite.html | Into the Telecommunications Maze; Lockheed Faces Many Obstacles in Bid for Satellite Company | False | By Leslie Wayne | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/shaman-says-it-is-exiting-drug-business.html | Shaman Says It Is Exiting Drug Business | False | By Andrew Pollack | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-klinger-meira.html | Paid Notice: Deaths KLINGER, MEIRA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/ed-herlihy-89-a-voice-of-cheer-and-cheese.html | Ed Herlihy, 89, a Voice of Cheer and Cheese | False | By Richard Severo | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/us/president-s-budget-proposal-details-freeze-medicare-money-hospitals-would-pay-150550.html | THE PRESIDENT'S BUDGET PROPOSAL: THE DETAILS -- Freeze on Medicare Money to Hospitals Would Pay for Health Care Initiatives; Energy Initiatives | False | By Matthew L. Wald | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/the-groom-is-red-is-beaten.html | The Groom Is Red Is Beaten | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/traffic-alert-146439.html | Traffic Alert | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/the-media-business-advertising-addenda-havas-to-expand-2d-agency-network.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Havas to Expand 2d Agency Network | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/sports/soccer-notebook-united-states-men-americans-to-face-germans.html | SOCCER: NOTEBOOK -- UNITED STATES MEN; Americans To Face Germans | False | By Alex Yannis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/style/denim-turned-every-which-way-but-loose.html | Denim Turned Every Which Way but Loose | False | By Anne-Marie Schiro | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/foreign-affairs-the-invisible-men.html | Foreign Affairs; The Invisible Men | False | By Thomas L. Friedman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/arts/london-museum-s-good-omen-after-troubles-approval-extension-cheers-v.html | A London Museum's 'Good Omen'; After Troubles, Approval of an Extension Cheers the V & A | False | By Alan Riding | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/opinion/abroad-at-home-the-rule-of-law.html | Abroad at Home; The Rule Of Law | False | By Anthony Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-bloomingdale-lyman-g.html | Paid Notice: Deaths BLOOMINGDALE, LYMAN G. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/business/business-digest-149144.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/classified/paid-notice-deaths-herlihy-edward-j.html | Paid Notice: Deaths HERLIHY, EDWARD J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-02 | 1999-02-02 | https://www.nytimes.com/1999/02/02/nyregion/nyc-one-nation-devoured-by-sports.html | NYC; One Nation, Devoured By Sports | False | By Clyde Haberman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/company-news-nine-west-stock-up-on-upgrade-and-end-to-sec-inquiry.html | COMPANY NEWS; NINE WEST STOCK UP ON UPGRADE AND END TO S.E.C. INQUIRY | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/clinton-out-of-reach.html | Clinton, Out of Reach | False | By Robert H. Bork | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/us/the-president-s-trial-the-aide-managers-pursue-adviser-s-talks-with-clintons.html | THE PRESIDENT'S TRIAL: THE AIDE; Managers Pursue Adviser's Talks With Clintons | False | By James Bennet | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/public-lives-years-after-torture-a-cry-against-pinochet.html | PUBLIC LIVES; Years After Torture, a Cry Against Pinochet | False | By Joyce Wadler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-newman-elias.html | Paid Notice: Deaths NEWMAN, ELIAS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/world/ethnic-albanian-guerrillas-will-attend-talks-on-kosovo.html | Ethnic Albanian Guerrillas Will Attend Talks on Kosovo | False | By Carlotta Gall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/the-minimalist-from-liguria-pesto-s-cousin.html | THE MINIMALIST; From Liguria, Pesto's Cousin | False | By Mark Bittman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/us-attacks-a-microsoft-videotape-as-misleading.html | U.S. Attacks a Microsoft Videotape as Misleading | False | By Joel Brinkley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/us/notebook-internet-for-the-blind.html | NOTEBOOK; Internet for the Blind | False | By Michael Pollak | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/nba-roundup-nets-burrell-agrees-to-a-deal.html | N.B.A.: ROUNDUP -- NETS ; Burrell Agrees To a Deal | False | By Steve Popper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/worldbusiness/IHT-whos-most-ready-for-21st-centurydenmark.html | Who's Most Ready for 21st Century?Denmark | False | By Daniel Liefgreen, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/us/lower-coronary-risk-linked-to-antibiotics.html | Lower Coronary Risk Linked to Antibiotics | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-memorials-johnston-elbert.html | Paid Notice: Memorials JOHNSTON, ELBERT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/l-case-for-censure-has-fallen-apart-the-senate-s-shroud-166286.html | Case for Censure Has Fallen Apart; The Senate's Shroud | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-shear-admiral-harold-e-usn-ret.html | Paid Notice: Deaths SHEAR, ADMIRAL HAROLD E. (USN RET) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-bossak-carolyn-gartenberg.html | Paid Notice: Deaths BOSSAK, CAROLYN GARTENBERG | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/toy-shipments-unexpectedly-flat-for-year.html | Toy Shipments Unexpectedly Flat for Year | False | By Dana Canedy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/25-and-under-a-tiny-welcoming-island-in-a-bland-sea-of-salsas.html | $25 and Under; A Tiny, Welcoming Island in a Bland Sea of Salsas | False | By Eric Asimov | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-deutsch-henry.html | Paid Notice: Deaths DEUTSCH, HENRY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/metro-news-briefs-new-york-victim-of-pizza-theft-is-a-plainclothes-officer.html | METRO NEWS BRIEFS: NEW YORK; Victim of Pizza Theft Is a Plainclothes Officer | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/tv-notes-shepard-s-parents.html | TV NOTES; Shepard's Parents | False | By Bill Carter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/us/between-bites-of-sea-bass-clinton-talks-up-school-aid.html | Between Bites of Sea Bass, Clinton Talks Up School Aid | False | By John M. Broder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/tv-notes-shared-favorites.html | TV NOTES; Shared Favorites | False | By Lawrie Mifflin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-rice-madeleine-newman-hooke.html | Paid Notice: Deaths RICE, MADELEINE NEWMAN HOOKE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/death-of-a-benefactor.html | Death of a Benefactor | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/about-new-york-gun-makers-and-a-culture-on-trial.html | About New York; Gun Makers, And a Culture, On Trial | False | By David Gonzalez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-miller-mildred-baylis.html | Paid Notice: Deaths MILLER, MILDRED BAYLIS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/us/notebook-colombian-quake-data.html | NOTEBOOK; Colombian Quake Data | False | By Michael Pollak | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/company-news-firstplus-sells-finance-unit-to-thaxton-for-51-million.html | COMPANY NEWS; FIRSTPLUS SELLS FINANCE UNIT TO THAXTON FOR $51 MILLION | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/the-markets-stocks-technology-issues-drag-down-indexes-on-profit-taking.html | THE MARKETS: STOCKS; Technology Issues Drag Down Indexes on Profit Taking | False | By Kenneth N. Gilpin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/worldbusiness/IHT-brittan-vows-to-punish-any-illegal-us-steps-eu-is.html | Brittan Vows to Punish Any 'Illegal' U.S. Steps : EU is Poised To Retaliate Over Tariffs | False | By Barry James, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-wald-samuel.html | Paid Notice: Deaths WALD, SAMUEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/musical-parade-is-closing-at-lincoln-center-feb-28.html | Musical 'Parade' Is Closing At Lincoln Center Feb. 28 | False | By Jesse McKinley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/l-case-for-censure-has-fallen-apart-166243.html | Case for Censure Has Fallen Apart | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/nhl-devils.html | N.H.L.; DEVILS | False | By Alex Yannis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-gebeloff-mildred.html | Paid Notice: Deaths GEBELOFF, MILDRED | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-sussman-seymour-s.html | Paid Notice: Deaths SUSSMAN, SEYMOUR S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/chief-of-building-workers-union-leaves-with-1.5-million.html | Chief of Building Workers' Union Leaves With $1.5 Million | False | By Steven Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/us/the-president-s-trial-the-video-monica-playing-here-plenty-of-seating-available.html | THE PRESIDENT'S TRIAL: THE VIDEO; 'Monica' Playing Here, Plenty of Seating Available. | False | By Frank Bruni | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/l-medicare-for-all-166235.html | Medicare for All | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-goodman-shirley.html | Paid Notice: Deaths GOODMAN, SHIRLEY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/world/in-japan-from-a-lifetime-job-to-no-job-at-all.html | In Japan, From a Lifetime Job to No Job at All | False | By Stephanie Strom | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/world/new-nigerian-charter-in-the-offing.html | New Nigerian Charter in the Offing | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/state-reports-disproportionate-number-of-minority-pupils-in-special-education.html | State Reports Disproportionate Number of Minority Pupils in Special Education | False | By Randal C. Archibold | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/books/paul-mellon-patrician-champion-of-art-and-national-gallery-dies.html | Paul Mellon, Patrician Champion Of Art and National Gallery, Dies | False | By John Russell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/movies/film-review-in-happy-italy-it-s-raining-men.html | FILM REVIEW; In Happy Italy, It's Raining Men | False | By Janet Maslin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/news/so-paris-begins-a-campaign-to-strengthen-multilateral-institutions.html | So Paris Begins a Campaign to Strengthen Multilateral Institutions : Going It Alone, U.S. Upsets France | False | By John Vinocur, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/nassau-gop-sees-failed-deal-on-insurance-become-a-peril.html | Nassau G.O.P. Sees Failed Deal On Insurance Become a Peril | False | By Charlie Leduff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/us/with-schools-the-battleground-a-new-kind-of-cola-war-breaks-out.html | With Schools the Battleground, a New Kind of Cola War Breaks Out | False | By Julie Flaherty | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-monte-bovi-josephine-c-nee-capasso.html | Paid Notice: Deaths MONTE, BOVI, JOSEPHINE C. (NEE CAPASSO.) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-freund-marguerite-v-mccardle.html | Paid Notice: Deaths FREUND, MARGUERITE V. (MCCARDLE) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/liberties-the-secret-letter.html | Liberties; The Secret Letter | False | By Maureen Dowd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-geer-earl-b-jr.html | Paid Notice: Deaths GEER, EARL B., JR. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-memorials-eder-george-j-1900-1998-sgt-gje.html | Paid Notice: Memorials EDER, GEORGE J. (1900, 1998) SGT. GJE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-graine-arthur-b.html | Paid Notice: Deaths GRAINE, ARTHUR B. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/baseball-san-diego-trades-vaughn-to-cincinnati-for-sanders.html | BASEBALL; San Diego Trades Vaughn To Cincinnati for Sanders | False | By Murray Chass | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-krushenick-nicholas.html | Paid Notice: Deaths KRUSHENICK, NICHOLAS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/us/civil-rights-groups-suing-berkeley-over-admissions-policy.html | Civil Rights Groups Suing Berkeley Over Admissions Policy | False | By Evelyn Nieves | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/us/2-lawmakers-boycotting-prayer-session-over-arafat.html | 2 Lawmakers Boycotting Prayer Session Over Arafat | False | By John H. Cushman Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-weintraub-edward-i.html | Paid Notice: Deaths WEINTRAUB, EDWARD I. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/l-case-for-censure-has-fallen-apart-a-partial-jury-166278.html | Case for Censure Has Fallen Apart; A Partial Jury | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/theater/theater-review-a-case-for-cubism-and-deals-with-devils.html | THEATER REVIEW; A Case For Cubism And Deals With Devils | False | By Ben Brantley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/editorial-observer-is-that-a-bubble-or-is-the-outlook-fabulous.html | Editorial Observer; Is That a Bubble, or Is the Outlook Fabulous? | False | By Floyd Norris | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/us/babies-deaths-raise-fear-over-aids-therapy.html | Babies' Deaths Raise Fear Over AIDS Therapy | False | By Lawrence K. Altman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/arts-abroad-root-and-branch-a-swiss-exhibition-fights-chainsaws.html | ARTS ABROAD; Root and Branch, a Swiss Exhibition Fights Chainsaws | False | By Alan Riding | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/IHT-message-to-shaky-world-economiesyou'd-better-get-used-to-it.html | Message to Shaky World Economies:You'd Better Get Used to It | False | By Jonathan Gage, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-saletan-shirley-goodman.html | Paid Notice: Deaths SALETAN, SHIRLEY (GOODMAN) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/IHT-q-a-ali-alatas-foreign-minister-jakarta-goal-for-east-timorautonomy.html | Q & A /Ali Alatas, Foreign Minister : Jakarta Goal for East Timor:Autonomy | False | By Robert Kroon, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/l-how-to-motivate-failing-students-166138.html | How to Motivate Failing Students | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-glazier-henry-simon-jr.html | Paid Notice: Deaths GLAZIER, HENRY SIMON, JR. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/white-house-externs-two-turns-of-the-revolving-door.html | White House Externs; Two Turns of the Revolving Door | False | By Laura M. Holson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/college-basketball-artest-promises-to-let-play-talk-for-him.html | COLLEGE BASKETBALL; Artest Promises to Let Play Talk for Him | False | BY Judy Battista | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/1500-attend-slain-teen-ager-s-funeral.html | 1,500 Attend Slain Teen-Ager's Funeral | False | By Jim Yardley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/company-news-american-standard-and-blue-circle-in-417-million-deal.html | COMPANY NEWS; AMERICAN STANDARD AND BLUE CIRCLE IN $417 MILLION DEAL | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/the-chef.html | THE CHEF | False | By Rick Moonen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/us/responding-to-middle-class-some-colleges-trim-tuition.html | Responding to Middle Class, Some Colleges Trim Tuition | False | By William H. Honan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/presbyterian-church-panel-backs-a-pastor-who-blessed-gay-couples.html | Presbyterian Church Panel Backs a Pastor Who Blessed Gay Couples | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-feitelson-connie.html | Paid Notice: Deaths FEITELSON, CONNIE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/international-business-brazil-names-a-soros-ally-to-head-bank.html | INTERNATIONAL BUSINESS; Brazil Names A Soros Ally To Head Bank | False | By Diana Jean Schemo | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/philips-to-pay-180-million-to-name-new-atlanta-arena.html | Philips to Pay $180 Million To Name New Atlanta Arena | False | By Richard Sandomir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/IHT-european-soccer-commentary-wave-of-outrage-sweeps-away-english.html | European Soccer / Commentary : Wave of Outrage Sweeps Away English Coach | False | By Rob Hughes, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/metro-news-briefs-new-york-school-shut-by-illness-is-to-reopen-today.html | METRO NEWS BRIEFS: NEW YORK; School Shut by Illness Is to Reopen Today | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/us/president-s-trial-poll-damaged-trial-senate-s-standing-sinks-new-poll.html | THE PRESIDENT'S TRIAL: THE POLL; DAMAGED BY TRIAL, SENATE'S STANDING SINKS IN NEW POLL | False | By Richard L. Berke With Janet Elder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-fischbach-julie.html | Paid Notice: Deaths FISCHBACH, JULIE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/the-neediest-cases-for-a-music-fan-a-few-lessons-in-life-s-basics.html | THE NEEDIEST CASES; For a Music Fan, a Few Lessons in Life's Basics | False | By Martin Stolz | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/metro-news-briefs-new-jersey-embalmed-human-torso-found-in-vacant-lot.html | METRO NEWS BRIEFS: NEW JERSEY; Embalmed Human Torso Found in Vacant Lot | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/IHT-1924press-dean-dies-in-our-pages100-75-and-50-years-ago.html | 1924:Press Dean Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/metro-news-briefs-new-york-3-killed-as-van-crashes-into-tree-on-long-island.html | METRO NEWS BRIEFS: NEW YORK; 3 Killed as Van Crashes Into Tree on Long Island | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/restaurants-robust-american-fare-on-a-glowing-set.html | RESTAURANTS; Robust American Fare on a Glowing Set | False | By Ruth Reichl | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/company-briefs-166685.html | COMPANY BRIEFS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-starkey-eleanor-nash.html | Paid Notice: Deaths STARKEY, ELEANOR NASH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-singer-frances-c.html | Paid Notice: Deaths SINGER, FRANCES C. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/us/drugs-linked-to-lower-heart-disease-risk.html | Drugs Linked to Lower Heart Disease Risk | False | By Denise Grady | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/world/indonesia-talks-of-leaving-timor-and-both-sides-are-nervous.html | Indonesia Talks of Leaving Timor, and Both Sides Are Nervous | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/helping-a-fruit-to-find-the-vegetable-within.html | Helping a Fruit to Find the Vegetable Within | False | By John Willoughby and Chris Schlesinger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/olympics-ioc-credibility-questioned-as-drug-meeting-starts.html | OLYMPICS; I.O.C. Credibility Questioned as Drug Meeting Starts | False | By Paul L. Montgomery | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/theater/theater-review-not-large-but-contains-multitudes.html | THEATER REVIEW; Not Large but Contains Multitudes | False | By Anita Gates | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/world/poland-opens-talks-with-bitter-farmers.html | Poland Opens Talks With Bitter Farmers | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-white-frances-druckman.html | Paid Notice: Deaths WHITE, FRANCES DRUCKMAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/commercial-real-estate-downtown-tower-gets-a-new-look.html | COMMERCIAL REAL ESTATE; Downtown Tower Gets a New Look | False | By Mervyn Rothstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/transactions-167029.html | TRANSACTIONS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/IHT-a-worrisome-poll-letters-to-the-editor.html | A Worrisome Poll : LETTERS TO THE EDITOR | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/pro-basketball-thomas-elbows-way-into-the-oakley-role.html | PRO BASKETBALL; Thomas Elbows Way Into the Oakley Role | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/world/us-presses-air-attacks-on-iraq-in-a-low-level-war-of-attrition.html | U.S. Presses Air Attacks on Iraq In a Low-Level War of Attrition | False | By Steven Lee Myers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/quotation-of-the-day-162000.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/elias-newman-95-a-painter-known-for-expressive-landscapes.html | Elias Newman, 95, a Painter Known for Expressive Landscapes | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/IHT-a-tour-de-france-rider-hails-crackdown-on-doping.html | A Tour de France Rider Hails Crackdown on Doping | False | By Samuel Abt, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/IHT-bin-laden-seeking-vulnerable-spots-cia-director-warns-terrorists-set-to.html | Bin Laden Seeking 'Vulnerable' Spots, CIA Director Warns : Terrorists Set to Strike U.S. Targets 'Any Time' | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/metro-news-briefs-new-jersey-woman-to-pay-costs-in-a-faked-drowning.html | METRO NEWS BRIEFS: NEW JERSEY; Woman to Pay Costs In a Faked Drowning | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-meilke-peter-a.html | Paid Notice: Deaths MEILKE, PETER A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/inside-166049.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/4-officers-are-reassigned-at-jail-where-inmate-died-in-beating.html | 4 Officers Are Reassigned at Jail Where Inmate Died in Beating | False | By David M. Halbfinger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/off-the-menu-plans-for-the-old-bouley.html | OFF THE MENU; Plans for the Old Bouley | False | By Florence Fabricant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/world/cia-sees-a-north-korean-missile-threat.html | C.I.A. Sees a North Korean Missile Threat | False | By James Risen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/world/kaduna-journal-if-army-can-t-play-politics-there-s-always-polo.html | Kaduna Journal; If Army Can't Play Politics, There's Always Polo | False | By Norimitsu Onishi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/us/bill-to-spell-out-rights-of-airline-passengers.html | Bill to Spell Out Rights of Airline Passengers | False | By Matthew L. Wald | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/books/books-of-the-times-how-an-elusive-essence-turned-into-a-blessing.html | BOOKS OF THE TIMES; How an Elusive Essence Turned Into a Blessing | False | By Anthony Tommasini | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/style/IHT-paris-fetes-contemporary-music.html | Paris Fetes Contemporary Music | False | By David Stevens, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/coddling-musicians-dreams-selling-the-stairway-to-heaven-and-instruments-too.html | Coddling Musicians' Dreams; Selling the Stairway to Heaven, and Instruments Too | False | By Neil Strauss | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/choosing-candidates-in-mexico.html | Choosing Candidates in Mexico | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/world/holbrooke-agrees-to-pay-5000-to-end-influence-case.html | Holbrooke Agrees to Pay $5,000 to End Influence Case | False | By Philip Shenon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/temptation-a-search-for-the-best-arepas.html | TEMPTATION; A Search for the Best Arepas | False | By Marian Burros | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/tv-notes-a-lift-for-fox-with-a-misstep.html | TV NOTES; A Lift for Fox, With a Misstep | False | By Bill Carter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/mario-zacchini-sensational-human-cannonball-dies-at-87.html | Mario Zacchini, Sensational Human Cannonball, Dies at 87 | False | By Glenn Collins | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/world/draft-peace-plan-for-kosovo-would-end-serbian-control.html | Draft Peace Plan for Kosovo Would End Serbian Control | False | By Elizabeth Becker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/IHT-a-view-from-down-under-letters-to-the-editor.html | A View From Down Under : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/editors-note-166693.html | Editors' Note | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/soccer-comments-cost-coach-of-england-his-job.html | SOCCER; Comments Cost Coach Of England His Job | False | By Sarah Lyall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/the-media-business-advertising-addenda-accounts-166499.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/music-review-a-tenor-widens-his-repertory.html | MUSIC REVIEW; A Tenor Widens His Repertory | False | By Allan Kozinn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/calendar.html | CALENDAR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/us/president-s-trial-confidant-jordan-makes-few-changes-his-previous-testimony.html | THE PRESIDENT'S TRIAL: THE CONFIDANT; Jordan Makes Few Changes In His Previous Testimony | False | By R. W. Apple Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/the-new-surplus-era.html | The New Surplus Era | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/eating-well-so-listen-to-mother-already-for-flu-take-chicken-soup.html | EATING WELL; So Listen to Mother Already: For Flu, Take Chicken Soup | False | By Marian Burros | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/past-or-the-lack-of-it-catches-up-with-a-ship.html | Past, or the Lack of It, Catches Up With a Ship | False | By Charlie Leduff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/IHT-1899female-dignity-in-our-pages100-75-and-50-years-ago.html | 1899:Female Dignity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/us/gephardt-to-set-his-sights-on-speakership-not-presidency.html | Gephardt to Set His Sights on Speakership, Not Presidency | False | By Katharine Q. Seelye | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/l-reno-made-the-right-call-to-drop-ickes-matter-what-cover-up-166227.html | Reno Made the Right Call to Drop Ickes Matter; What 'Cover-Up'? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/hey-is-that-sommelier-old-enough-to-drink.html | Hey, Is That Sommelier Old Enough to Drink? | False | By Amanda Hesser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/style/IHT-his-music-is-sum-of-many-traditions-mitch-wrightthe-gospel-truth.html | His Music Is Sum of Many Traditions : Mitch Wright:The Gospel Truth | False | By Mike Zwerin, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-winston-joel.html | Paid Notice: Deaths WINSTON, JOEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/alfred-e-bill-luders-jr-89-designed-and-raced-sailboats.html | Alfred E. (Bill) Luders Jr., 89; Designed and Raced Sailboats | False | By William N. Wallace | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-camac-violet.html | Paid Notice: Deaths CAMAC, VIOLET | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/us/the-president-s-trial-excerpts-from-past-remarks.html | THE PRESIDENT'S TRIAL; Excerpts From Past Remarks | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/international-business-an-unlikely-fear-for-japan-stiflingly-high-interest-rates.html | INTERNATIONAL BUSINESS; An Unlikely Fear for Japan: Stiflingly High Interest Rates | False | By Sheryl WuDunn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/sports-of-the-times-sprewell-has-golden-opportunity.html | Sports of The Times; Sprewell Has Golden Opportunity | False | By Ira Berkow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/the-sound-of-2000-ka-ching-millennial-schlock-merchants-count-down-to-payday.html | The Sound of 2000? Ka-Ching!; Millennial Schlock Merchants Count Down to Payday | False | By Douglas Martin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/worldbusiness/IHT-us-takes-rift-with-seoul-to-wto.html | U.S. Takes Rift With Seoul to WTO | False | By Don Kirk, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/pro-football-giants-redo-some-deals-to-do-some-new-deals.html | PRO FOOTBALL; Giants Redo Some Deals To Do Some New Deals | False | By Bill Pennington | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/news-summary-165050.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/plus-baseball-yankees-cashman-to-receive-contract-extension.html | PLUS BASEBALL -- YANKEES; Cashman to Receive Contract Extension | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-rainey-harry-g-md.html | Paid Notice: Deaths RAINEY, HARRY G., M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/IHT-yes-us-missile-defense-for-asia.html | Yes, U.S. Missile Defense for Asia | False | By Gerald Segal, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/IHT-cheese-rich-euroland-will-get-a-treasury-secretary.html | Cheese-Rich 'Euroland' Will Get a Treasury Secretary | False | By Roy Denman, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/goodyear-plans-to-disclose-agreement-with-sumitomo.html | Goodyear Plans to Disclose Agreement With Sumitomo | False | By Claudia H. Deutsch | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/world/israelis-debate-burying-bronfman-among-heroes.html | Israelis Debate Burying Bronfman Among Heroes | False | By Deborah Sontag | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/critic-s-notebook-sounds-of-the-decade-from-diverse-sources.html | CRITIC'S NOTEBOOK; Sounds of the Decade From Diverse Sources | False | By Paul Griffiths | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-rendigs-jean.html | Paid Notice: Deaths RENDIGS, JEAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/theater/british-group-urges-freer-exchange-of-actors-with-us.html | British Group Urges Freer Exchange of Actors With U.S. | False | By Felicia R. Lee | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/the-markets-nasdaq-panel-rejects-halts-in-trading.html | THE MARKETS; Nasdaq Panel Rejects Halts in Trading | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/the-new-american-service-easygoing-not-french-and-formal.html | THE NEW AMERICAN SERVICE; Easygoing, Not French And Formal | False | By William Grimes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/continuing-to-decline-new-york-city-aids-deaths-drop-to-fewest-since-85.html | Continuing to Decline, New York City AIDS Deaths Drop to Fewest Since '85 | False | By Lynda Richardson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/l-case-for-censure-has-fallen-apart-time-to-fire-starr-166251.html | Case for Censure Has Fallen Apart; Time to Fire Starr | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/media-business-advertising-after-frenzy-super-sunday-account-activity-takes.html | THE MEDIA BUSINESS: ADVERTISING; After the frenzy of Super Sunday, account activity takes center stage again. | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-schwalb-alan-m-md.html | Paid Notice: Deaths SCHWALB, ALAN M., MD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/l-how-to-motivate-failing-students-166111.html | How to Motivate Failing Students | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/c-corrections-166154.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/style/IHT-russian-resurrection.html | Russian Resurrection | False | By Sheridan Morley, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/golf-golf-s-titanium-twosome-rivalry-between-duval-and-woods-towers-over-pga-tour.html | GOLF: Golf's Titanium Twosome; Rivalry Between Duval and Woods Towers Over PGA Tour | False | By Clifton Brown | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/tips-check-your-insecurity-at-the-door.html | Tips: Check Your Insecurity at the Door | False | By William Grimes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/l-case-for-censure-has-fallen-apart-bottom-of-the-barrel-166260.html | Case for Censure Has Fallen Apart; Bottom of the Barrel? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-carter-elaine.html | Paid Notice: Deaths CARTER, ELAINE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/us/warren-e-miller-74-expert-on-american-voting-patterns.html | Warren E. Miller, 74, Expert On American Voting Patterns | False | By Eric Pace | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/ford-tries-to-avoid-closings-in-wake-of-factory-explosion.html | Ford Tries to Avoid Closings In Wake of Factory Explosion | False | By Keith Bradsher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/boxing-notebook-savarese-struggles-to-find-opponents.html | BOXING: NOTEBOOK; Savarese Struggles To Find Opponents | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/basketball-uconn-is-injured-disheveled-and-bowed.html | BASKETBALL; UConn Is Injured, Disheveled and Bowed | False | By Jack Curry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/how-to-motivate-failing-students-166146.html | How to Motivate Failing Students | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-mckenna-florence.html | Paid Notice: Deaths MCKENNA, FLORENCE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/hockey-gasping-rangers-kick-off-skates-and-talk.html | HOCKEY; Gasping Rangers Kick Off Skates and Talk | False | By Tarik El-Bashir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/on-hockey-for-red-wings-the-cup-is-sinking.html | ON HOCKEY; For Red Wings, the Cup Is Sinking | False | By Joe Lapointe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/IHT-so-paris-begins-a-campaign-to-strengthen-multilateral-institutions-going.html | So Paris Begins a Campaign to Strengthen Multilateral Institutions : Going It Alone, U.S. Upsets France | False | By John Vinocur, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/business-travel-discounted-fares-arriving-in-east.html | Business Travel; DISCOUNTED FARES ARRIVING IN EAST | False | By Laurence Zuckerman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/l-how-to-motivate-failing-students-166120.html | How to Motivate Failing Students | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-komarovsky-mirra.html | Paid Notice: Deaths KOMAROVSKY, MIRRA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-newman-sidney-m.html | Paid Notice: Deaths NEWMAN, SIDNEY M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-rook-lance-w.html | Paid Notice: Deaths ROOK, LANCE W. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/wine-talk-a-secret-about-corks-is-out-of-the-bottle.html | WINE TALK; A Secret About Corks Is Out of the Bottle | False | By Frank J. Prial | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/c-corrections-166200.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/world/new-chief-to-battle-venezuela-s-cancer.html | New Chief to Battle Venezuela's 'Cancer' | False | By Clifford Krauss | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/jury-rules-that-pbs-must-pay-video-distributor-47-million.html | Jury Rules That PBS Must Pay Video Distributor $47 Million | False | By Lawrie Mifflin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/journal-from-here-to-eternity.html | Journal; From Here to Eternity | False | By Frank Rich | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/c-corrections-166189.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/the-markets-market-place-business-tax-shelters-in-washington-s-cross-hairs.html | THE MARKETS: Market Place; Business Tax Shelters in Washington's Cross Hairs | False | By Richard W. Stevenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/hockey-college-beanpot-tournament-terriers-victory-give-parker-reason-to-smile.html | HOCKEY: COLLEGE -- BEANPOT TOURNAMENT ; Terriers' Victory Give Parker Reason to Smile | False | By William Wallace | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/pro-football-rare-disease-has-payton-in-need-of-new-liver.html | PRO FOOTBALL; Rare Disease Has Payton In Need Of New Liver | False | By Andrew Bluth | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/world/kosovo-peace-talks.html | Kosovo Peace Talks | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/IHT-1949-brief-marriages-in-our-pages100-75-and-50-years-ago.html | 1949:Brief Marriages : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/65-accused-of-aiding-health-fraud.html | 65 Accused Of Aiding Health Fraud | False | By Ronald Smothers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/books/first-michener-prize.html | First Michener Prize | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/tv-notes-cutting-a-long-swath.html | TV NOTES; Cutting a Long Swath | False | By Lawrie Mifflin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/us/father-awarded-375000-in-a-parental-leave-case.html | Father Awarded $375,000 In a Parental Leave Case | False | By Tamar Lewin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-wallach-douglas.html | Paid Notice: Deaths WALLACH, DOUGLAS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-bloom-robert-a.html | Paid Notice: Deaths BLOOM, ROBERT A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-herst-herman-jr.html | Paid Notice: Deaths HERST, HERMAN JR. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/mrs-clinton-campaigns-but-for-programs-not-office.html | Mrs. Clinton Campaigns, But for Programs, Not Office | False | By Adam Nagourney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-grillo-joann.html | Paid Notice: Deaths GRILLO, JOANN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/music-review-weill-kurt-comes-to-weill-hall-for-a-lyrical-broadway-songfest.html | MUSIC REVIEW; Weill (Kurt) Comes to Weill (Hall) for a Lyrical Broadway Songfest | False | By Anthony Tommasini | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/how-to-solve-almost-everything.html | How to Solve Almost Everything | False | By Herbert Stein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/by-the-book-sake-a-brew-and-rite-in-a-cup-demystified.html | BY THE BOOK; Sake, a Brew and Rite In a Cup, Demystified | False | By Amanda Hesser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/l-how-to-motivate-failing-students-166103.html | How to Motivate Failing Students | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/l-case-for-censure-has-fallen-apart-cynicism-not-dignity-166294.html | Case for Censure Has Fallen Apart; Cynicism, Not Dignity | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-kaiser-alexander.html | Paid Notice: Deaths KAISER, ALEXANDER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/behind-mayor-s-wanderlust-term-rule-and-love-of-politics.html | Behind Mayor's Wanderlust: Term Rule and Love of Politics | False | By Dan Barry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/l-reno-made-the-right-call-to-drop-ickes-matter-166219.html | Reno Made the Right Call to Drop Ickes Matter | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/c-corrections-166197.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/international-briefs-swiss-money-manager-posts-strong-results.html | INTERNATIONAL BRIEFS; Swiss Money Manager Posts Strong Results | False | By Bridge News | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-julty-frances.html | Paid Notice: Deaths JULTY, FRANCES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/the-media-business-advertising-addenda-acquisitions-by-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Acquisitions By 2 Agencies | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |