# Exhibit G72

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/us/creators-of-anti-abortion-web-site-told-to-pay-millions.html | Creators of Anti-Abortion Web Site Told to Pay Millions | False | By Sam Howe Verhovek | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/giuliani-says-governor-s-budget-is-unfair-to-city-s-schools.html | Giuliani Says Governor's Budget Is Unfair to City's Schools | False | By Richard Perez-Pena | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-saxe-andrew.html | Paid Notice: Deaths SAXE, ANDREW | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/IHT-lewinsky-hears-presidents-brief-very-sorry-jordans-turn-to-be-questioned.html | Lewinsky Hears President's Brief 'Very Sorry' : Jordan's Turn to Be Questioned About Clinton | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/sharp-split-in-jewish-group-over-naming-a-new-leader.html | Sharp Split in Jewish Group Over Naming a New Leader | False | By Neil MacFarquhar | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/us/president-s-trial-overview-senators-see-lewinsky-tape-vernon-jordan-testifies.html | THE PRESIDENT'S TRIAL: THE OVERVIEW; Senators See Lewinsky Tape And Vernon Jordan Testifies | False | By Francis X. Clines | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/plus-physical-fitness-tipper-gore-unites-with-the-wnba.html | PLUS: PHYSICAL FITNESS; Tipper Gore Unites With the W.N.B.A. | False | By Lena Williams | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/business-digest-164640.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/the-media-business-advertising-addenda-sun-microsystems-hires-left-field.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sun Microsystems Hires Left Field | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/dining/food-chain.html | FOOD CHAIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/opinion/IHT-the-g7s-meeting-place-letters-to-the-editor.html | The G-7s Meeting Place : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/skiing-maier-and-kjus-share-world-title-in-super-g.html | SKIING; Maier and Kjus Share World Title in Super-G | False | By Barbara Lloyd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/classified/paid-notice-deaths-roskein-florence-solomon.html | Paid Notice: Deaths ROSKEIN, FLORENCE (SOLOMON) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/sports/plus-track-and-field-millrose-games-american-rivals-in-women-s-mile.html | PLUS: TRACK AND FIELD -- MILLROSE GAMES; American Rivals In Women's Mile | False | By Frank Litsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/business/car-makers-get-strong-start-to-1999-sales.html | Car Makers Get Strong Start To 1999 Sales | False | By Keith Bradsher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/arts/music-review-capturing-the-chill-of-winterreise.html | MUSIC REVIEW; Capturing the Chill of 'Winterreise' | False | By James R. Oestreich | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-03 | 1999-02-03 | https://www.nytimes.com/1999/02/03/nyregion/a-city-and-the-military-clash-over-parking.html | A City and the Military Clash Over Parking | False | By Robert Hanley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/IHT-the-right-to-be-ms-letters-to-the-editor.html | The Right to Be Ms. : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/taps-for-unglitzy-times-sq-recruiting-station.html | Taps for Unglitzy Times Sq. Recruiting Station | False | By Paul Zielbauer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/the-media-business-4th-quarter-earnings-rose-5.7-at-new-york-times-company.html | THE MEDIA BUSINESS; 4th-Quarter Earnings Rose 5.7% At New York Times Company | False | By Felicity Barringer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/pataki-retreats-on-paying-for-early-schooling-plans.html | Pataki Retreats on Paying For Early Schooling Plans | False | By Raymond Hernandez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/news-watch-help-with-math-homework-a-search-engine-can-help.html | NEWS WATCH; Help With Math Homework? A Search Engine Can Help | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/perus-endangered-dissidents.html | Peru's Endangered Dissidents | False | By Baruch Ivcher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/currents-brands-underneath-it-all-the-name-counts.html | CURRENTS -- BRANDS; Underneath It All, The Name Counts | False | By Barbara Flanagan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/cosmetics-heir-named-chairman-of-jewish-group.html | Cosmetics Heir Named Chairman of Jewish Group | False | By Andrew Jacobs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/state-of-the-art-lights-sound-dvd.html | STATE OF THE ART; Lights, Sound, DVD | False | By Peter H. Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/l-helping-the-dead-to-save-lives-183199.html | Helping the Dead to Save Lives | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/IHT-a-tribunal-for-cambodia-letters-to-the-editor.html | A Tribunal for Cambodia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/l-doctors-in-the-schools-174882.html | Doctors in the Schools | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/editorial-observer-sometimes-folding-is-the-better-part-of-valor.html | Editorial Observer; Sometimes Folding Is the Better Part of Valor | False | By Gail Collins | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/world/us-urges-his-protectors-to-turn-over-suspect-in-embassy-blasts.html | U.S. Urges His Protectors to Turn Over Suspect in Embassy Blasts | False | By Tim Weiner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/state-investigators-find-medicaid-delays-in-city.html | State Investigators Find Medicaid Delays in City | False | By Rachel L. Swarns | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/college-basketball-men-s-roundup-who-s-no-1-try-duke.html | COLLEGE BASKETBALL: MEN'S ROUNDUP; Who's No. 1? Try Duke | False | By Barry Jacobs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/l-can-the-us-bring-peace-to-balkans-183393.html | Can the U.S. Bring Peace to Balkans? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/l-harm-to-children-173380.html | Harm to Children? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/l-new-hope-for-east-timor-176486.html | New Hope for East Timor | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/IHT-senators-struggle-with-next-move-as-outlook-for-live-testimony-dims.html | Senators Struggle With Next Move as Outlook for Live Testimony Dims | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/administration-urges-tougher-fight-against-pest-invasion.html | Administration Urges Tougher Fight Against Pest Invasion | False | By John H. Cushman Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/worldbusiness/IHT-us-talks-of-crisis-in-japan-trade.html | U.S. Talks of 'Crisis' in Japan Trade | False | By Alan Friedman, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/l-dvd-no-divx-no-184080.html | DVD! No, Divx! No . . . | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/IHT-basketball-league-on-track-to-bolster-international-presence-nba.html | Basketball League on Track to Bolster International Presence : NBA Czar Reaches Out to World | False | By Frank Lawlor, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/news-watch-2-web-sites-for-all-women-in-the-home-or-out-of-it.html | NEWS WATCH; 2 Web Sites for All Women, In the Home or Out of It | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/web-guide-to-truly-bad-movies.html | Web Guide to Truly Bad Movies | False | By J. D. Biersdorfer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/closed-briefly-for-some-repairs.html | Closed Briefly For Some Repairs | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/world/new-president-in-venezuela-proposes-to-rewrite-the-constitution.html | New President in Venezuela Proposes to Rewrite the Constitution | False | By Clifford Krauss | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/prepaid-services-help-cut-phone-costs.html | Prepaid Services Help Cut Phone Costs | False | By Roy Nmi Furchgott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/college-basketball-shh-st-john-s-is-sleeping-miami-wins-again.html | COLLEGE BASKETBALL; Shh, St. John's Is Sleeping Miami Wins Again | False | By Judy Battista | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/c-corrections-184683.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/l-helping-the-dead-to-save-lives-183229.html | Helping the Dead to Save Lives | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/fed-decides-to-maintain-interest-rates.html | Fed Decides To Maintain Interest Rates | False | By Richard W. Stevenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/l-changes-in-living-184926.html | Changes in Living | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/hockey-elias-arnott-sykora-line-provides-as-brodeur-protects.html | HOCKEY; Elias-Arnott-Sykora Line Provides as Brodeur Protects | False | By Alex Yannis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/tv-sports-baseball-mets-take-star-quality-over-on-air-quality.html | TV SPORTS: BASEBALL; Mets Take Star Quality Over On-Air Quality | False | By Richard Sandomir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/rise-in-number-of-children-born-into-poverty-in-new-york-city.html | Rise in Number of Children Born Into Poverty in New York City | False | By Anthony Ramirez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/plus-skiing-women-s-super-g-austrians-sweep.html | PLUS: SKIING -- WOMEN'S SUPER-G; Austrians Sweep | False | By Barbara Lloyd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/the-president-s-trial-the-process-support-grows-to-deliberate-in-public-view.html | THE PRESIDENT'S TRIAL: THE PROCESS; Support Grows To Deliberate In Public View | False | By Eric Schmitt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/news-watch-free-e-mail-site-cuts-back-on-services-for-some-users.html | NEWS WATCH; Free E-Mail Site Cuts Back On Services for Some Users | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/judge-questions-microsoft-videotape-evidence.html | Judge Questions Microsoft Videotape Evidence | False | By Steve Lohr | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/calendar-shows-lectures-and-a-fair.html | CALENDAR; Shows, Lectures And a Fair | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/IHT-american-topics-women-sing-out-for-more-men-on-the-campus.html | American Topics : Women Sing Out for More Men on the Campus | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/books/books-of-the-times-finding-out-what-is-standard-about-deviants.html | BOOKS OF THE TIMES; Finding Out What Is Standard About Deviants | False | By Christopher Lehmann-Haupt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/clinton-calls-for-a-great-debate-on-surplus-and-social-security.html | Clinton Calls for a Great Debate On Surplus and Social Security | False | By James Bennet | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/gm-disappointed-by-january-sales.html | G.M. Disappointed by January Sales | False | By Michelle Krebs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/music-review-operatic-artistry-as-heard-in-concert.html | MUSIC REVIEW; Operatic Artistry As Heard In Concert | False | By Anthony Tommasini | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/l-can-the-us-bring-peace-to-balkans-183377.html | Can the U.S. Bring Peace to Balkans? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/in-performance-jazz-183750.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/l-teaching-table-manners-184101.html | Teaching Table Manners | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/the-media-business-advertising-addenda-accounts-184012.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/l-federal-leadership-on-education-176443.html | Federal Leadership on Education | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/l-dvd-no-divx-no-184063.html | DVD! No, Divx! No . . . | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/essay-he-ll-take-his-web-pages-straight-with-no-java-jive.html | ESSAY; He'll Take His Web Pages Straight, With No Java Jive | False | By Benjamin Cheever | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/nassau-agrees-to-skip-suits-on-insurance-after-payment.html | Nassau Agrees To Skip Suits On Insurance After Payment | False | By Charlie Leduff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/nhl-roundup-rangers.html | N.H.L. : ROUNDUP; RANGERS | False | By Tarik El-Bashir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/l-helping-the-dead-to-save-lives-183202.html | Helping the Dead to Save Lives | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/l-can-the-us-bring-peace-to-balkans-183423.html | Can the U.S. Bring Peace to Balkans? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/nerds-in-gilded-cubicles.html | Nerds In Gilded Cubicles | False | By Gary Andrew Poole | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/IHT-american-topics-93224798533.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/340-million-windfall-brooklyn-5-institutions-happy-problem-spend-money.html | $340 Million Windfall in Brooklyn; 5 Institutions' Happy Problem: How to Spend the Money | False | By Jim Yardley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/crew-budget-request-adds-1.15-billion.html | Crew Budget Request Adds $1.15 Billion | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/books/making-books-count-the-ways-how-not-why.html | MAKING BOOKS; Count the Ways: How, Not Why | False | By Martin Arnold | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/l-helping-the-dead-to-save-lives-183210.html | Helping the Dead to Save Lives | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/nabisco-sees-red-herring-but-pepperidge-farm-wins-fish-suit.html | Nabisco Sees Red Herring, but Pepperidge Farm Wins Fish Suit | False | By Benjamin Weiser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/game-theory-making-a-fortune-one-monster-at-a-time.html | GAME THEORY; Making a Fortune, One Monster at a Time | False | By J. C. Herz | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/baseball-seaver-tips-mccarver-from-mets-tv-booth.html | BASEBALL; Seaver Tips McCarver From Mets' TV Booth | False | By Murray Chass | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/the-media-business-advertising-addenda-commonhealth-unit-gets-new-name.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Commonhealth Unit Gets New Name | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/l-sizing-the-police-force-176451.html | Sizing the Police Force | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/deal-reached-by-goodyear-and-sumitomo.html | Deal Reached By Goodyear And Sumitomo | False | By Claudia H. Deutsch | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/IHT-puzzle-in-indiashare-power-soon-or-await-elections.html | Puzzle in India:Share Power Soon or Await Elections? | False | By James Manor, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/library-tax-software-tax-software-good-company-for-a-tough-task.html | LIBRARY/TAX SOFTWARE; Tax Software: Good Company for a Tough Task | False | By Steven E. Brier | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/queens-strip-club-padlocked-as-judge-rejects-arguments.html | Queens Strip Club Padlocked As Judge Rejects Arguments | False | By David Rohde | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/hockey-his-head-still-shaved-messier-still-bristles.html | HOCKEY; His Head Still Shaved, Messier Still Bristles | False | By Jason Diamos | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/transactions-184632.html | TRANSACTIONS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/metro-news-briefs-new-jersey-trash-transfer-station-to-be-sold-in-dispute.html | METRO NEWS BRIEFS: NEW JERSEY; Trash Transfer Station To Be Sold in Dispute | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/l-e-mail-by-any-other-name-184098.html | E-Mail by Any Other Name | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/company-briefs-184276.html | COMPANY BRIEFS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/c-corrections-184667.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/banking-on-the-unbanks-tellerless-wonders-are-reinventing-small-business-lending.html | Banking on the Unbanks; Tellerless Wonders Are Reinventing Small-Business Lending | False | By Joseph Kahn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/world/indian-leader-accepts-pakistani-offer-to-take-a-ride-to-lahore.html | Indian Leader Accepts Pakistani Offer to Take a Ride to Lahore | False | By Celia W. Dugger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/IHT-1924wilsons-death-in-our-pages100-75-and-50-years-ago.html | 1924:Wilson's Death : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/human-nature-reveling-in-exotic-blooms.html | HUMAN NATURE; Reveling in Exotic Blooms | False | By Anne Raver | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/metro-news-briefs-new-jersey-jersey-city-mayor-calls-truce-in-battle-over-ship.html | METRO NEWS BRIEFS: NEW JERSEY; Jersey City Mayor Calls Truce in Battle Over Ship | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/world/un-pulling-its-american-employees-out-of-iraq.html | U.N. Pulling Its American Employees Out of Iraq | False | By Judith Miller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/plus-pro-football-giants-new-coach-named-for-quarterbacks.html | PLUS: PRO FOOTBALL -- GIANTS; New Coach Named For Quarterbacks | False | By Bill Pennington | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/news-watch-web-surfers-starting-to-look-like-just-about-everyone-else.html | NEWS WATCH; Web Surfers Starting to Look Like Just About Everyone Else | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/c-corrections-184691.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/talk-is-cheap-if-you-re-careful.html | Talk is Cheap, If You're Careful | False | By Katie Hafner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/the-president-s-trial-senate-gop-drafts-findings.html | THE PRESIDENT'S TRIAL; Senate G.O.P. Drafts Findings | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/a-frelinghuysen-for-every-impeachment.html | A Frelinghuysen for Every Impeachment | False | By Elisabeth Bumiller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/strange-sign-symbols-can-help.html | Strange Sign? 'Symbols' Can Help | False | By Hubert B. Herring | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/union-to-sue-giuliani-administration-over-use-of-welfare-recipients-in-jobs.html | Union to Sue Giuliani Administration Over Use of Welfare Recipients in Jobs | False | By Steven Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/an-effort-to-make-furs-tell-how-animals-died.html | An Effort to Make Furs Tell How Animals Died | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/l-dvd-no-divx-no-184039.html | DVD! No, Divx! No . . . | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/library-tax-software-before-you-buy.html | LIBRARY/TAX SOFTWARE; Before You Buy | False | By Steven E. Brier | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/IHT-american-topics-93236049626.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/sports-of-the-times-our-royals-hear-rumble-in-the-streets.html | Sports of The Times; Our Royals Hear Rumble In the Streets | False | By George Vecsey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/IHT-1949german-rations-in-our-pages100-75-and-50-years-ago.html | 1949:German Rations : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/media-business-advertising-double-barreled-adjustments-agency-s-tumultuous-new.html | THE MEDIA BUSINESS: ADVERTISING; Double-barreled adjustments at an agency's tumultuous New York office. | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/getty-to-give-3-artifacts-back-to-italy.html | Getty to Give 3 Artifacts Back to Italy | False | By Alessandra Stanley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/the-markets-market-place-vast-riches-and-rude-vagaries-of-internet-trading.html | THE MARKETS: Market Place; Vast Riches and Rude Vagaries of Internet Trading | False | By Saul Hansell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/at-t-finds-internet-and-a-crowd-of-critics.html | AT&T Finds Internet and a Crowd of Critics | False | By Stephen Labaton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/metro-news-briefs-new-york-new-york-city-to-install-911-backup-system.html | METRO NEWS BRIEFS: NEW YORK; New York City to Install 911 Backup System | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/world/french-panel-finds-2.9-million-of-nazi-loot-in-state-bank.html | French Panel Finds $2.9 Million Of Nazi Loot in State Bank | False | By Craig R. Whitney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/adm-harold-shear-80-a-leading-submariner.html | Adm. Harold Shear, 80, a Leading Submariner | False | By Wolfgang Saxon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/pro-basketball-a-scrum-for-the-title.html | PRO BASKETBALL; A Scrum for the Title | False | By Mike Wise | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/l-end-senate-trial-quickly-but-not-without-a-vote-clinton-started-it-183318.html | End Senate Trial Quickly but Not Without a Vote; Clinton Started It | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/l-end-senate-trial-quickly-but-not-without-a-vote-judge-was-correct-183300.html | End Senate Trial Quickly but Not Without a Vote; Judge Was Correct | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/c-corrections-184675.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/white-house-calls-for-ban-on-mining-in-rockies-habitat.html | WHITE HOUSE CALLS FOR BAN ON MINING IN ROCKIES HABITAT | False | By John H. Cushman Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/cover-article-on-daughter-irks-clintons.html | Cover Article On Daughter Irks Clintons | False | By David Stout | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/c-corrections-184721.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/IHT-germany-searches-soul-with-debate-on-citizenship.html | Germany Searches Soul With Debate On Citizenship | False | By John Schmid, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/currents-textiles-the-warp-and-weft-of-history.html | CURRENTS: TEXTILES; The Warp and Weft of History | False | By Barbara Flanagan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/news-watch-notebook-with-consumer-feel-will-be-aimed-at-companies.html | NEWS WATCH; Notebook With Consumer Feel Will Be Aimed at Companies | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/inside-182893.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/college-football-texas-makes-the-passing-grade-simms-signs-up.html | COLLEGE FOOTBALL; Texas Makes the Passing Grade: Simms Signs Up | False | By Ron Dicker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/essay-the-phantom-alliance.html | Essay; The Phantom Alliance | False | By William Safire | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/tweaking-the-tried-and-true-at-the-cologne-fair.html | Tweaking the Tried and True at the Cologne Fair | False | By Arlene Hirst | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/overheated-rooms-blamed-for-illness-at-school.html | Overheated Rooms Blamed for Illness at School | False | By Amy Waldman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/business-digest-181609.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/president-s-trial-witness-breaking-no-new-ground-blumenthal-blunts-his-sharp.html | THE PRESIDENT'S TRIAL: THE WITNESS; In Breaking No New Ground, Blumenthal Blunts His Sharp Edges | False | By Lizette Alvarez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/l-dvd-no-divx-no-184047.html | DVD! No, Divx! No . . . | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/l-end-senate-trial-quickly-but-not-without-a-vote-183296.html | End Senate Trial Quickly but Not Without a Vote | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/about-face-in-washington-in-furor-on-misunderstood-word.html | About-Face in Washington in Furor on Misunderstood Word | False | By Michael Janofsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/public-eye-in-metal-s-clothing.html | PUBLIC EYE; In Metal's Clothing | False | By Phil Patton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/president-s-trial-overview-senate-poised-for-crucial-votes-its-witnesses.html | THE PRESIDENT'S TRIAL: THE OVERVIEW; SENATE IS POISED FOR CRUCIAL VOTES ON ITS WITNESSES | False | By Alison Mitchell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/badillo-s-law-firm-takes-over-florio-s.html | Badillo's Law Firm Takes Over Florio's | False | By Ronald Smothers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/currents-recycling-going-my-way-birnam-wood.html | CURRENTS -- RECYCLING; Going My Way, Birnam Wood? | False | By Barbara Flanagan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/news/indonesias-offer-of-independence-now-suspect-as-violence-flares-second.html | Indonesia's Offer of Independence Now Suspect as Violence Flares : Second Thoughts About East Timor | False | By Michael Richardson, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/world/suha-arafat-a-militant-in-a-blue-bmw.html | Suha Arafat: A Militant in a Blue BMW | False | By Deborah Sontag | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/world/israel-cuts-terms-of-5-jews-who-killed-or-tried-to-kill-arabs.html | Israel Cuts Terms of 5 Jews Who Killed or Tried to Kill Arabs | False | By Joel Greenberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/international-business-mexican-asks-privatization-of-electricity.html | INTERNATIONAL BUSINESS; Mexican Asks Privatization Of Electricity | False | By Sam Dillon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/on-a-day-set-for-divorce-a-dispute-ends-in-slaying.html | On a Day Set for Divorce, A Dispute Ends in Slaying | False | By Jodi Wilgoren | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/3-states-oppose-selling-of-driver-license-photos-as-security-device.html | 3 States Oppose Selling of Driver License Photos as Security Device | False | By Lisa Napoli | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/news-watch-technology-for-blind-users-even-reads-the-internet-ads.html | NEWS WATCH; Technology for Blind Users Even Reads the Internet Ads | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/company-news-founding-family-offers-520-million-for-st-john-knits.html | COMPANY NEWS; FOUNDING FAMILY OFFERS $520 MILLION FOR ST. JOHN KNITS | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/burning-a-hole-in-deep-pockets.html | Burning A Hole In Deep Pockets | False | By Tracie Rozhon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/company-news-automatic-data-processing-to-sell-peachtree-unit.html | COMPANY NEWS; AUTOMATIC DATA PROCESSING TO SELL PEACHTREE UNIT | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/gay-marine-in-times-acted-in-smut-films.html | Gay Marine in Times Acted in Smut Films | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/the-ski-report-birds-of-prey-course-is-not-for-shrinking-violets.html | THE SKI REPORT; Birds of Prey Course Is Not for Shrinking Violets | False | By Barbara Lloyd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/metro-news-briefs-new-york-grand-jury-says-no-to-indictment-of-rapper.html | METRO NEWS BRIEFS: NEW YORK; Grand Jury Says No To Indictment of Rapper | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/currents-furniture-teak-new-or-with-the-marks-of-age.html | CURRENTS: FURNITURE; Teak: New, or With the Marks of Age | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/c-corrections-184705.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/l-dvd-no-divx-no-184020.html | DVD! No, Divx! No . . . | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/world/legislators-in-brazil-are-leaving-ruling-party.html | Legislators In Brazil Are Leaving Ruling Party | False | By Diana Jean Schemo | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/house-proud-found-in-space.html | HOUSE PROUD; Found in Space | False | By Julie V. Iovine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/saving-sierra-leone-at-a-price.html | Saving Sierra Leone, At a Price | False | By Elizabeth Rubin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/conservatives-look-for-believers-amid-gop-presidential-field.html | Conservatives Look for Believers Amid G.O.P. Presidential Field | False | By Richard L. Berke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/quotation-of-the-day-178004.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/c-corrections-184713.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/college-football-irish-struggling-with-big-ten-decision.html | COLLEGE FOOTBALL; Irish Struggling With Big Ten Decision | False | By Joe Drape | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/currents-real-estate-looking-for-a-home-click-search.html | CURRENTS: REAL ESTATE; Looking for a Home? Click Search | False | By Barbara Flanagan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/metro-news-briefs-new-york-parking-official-guilty-in-meter-coin-theft.html | METRO NEWS BRIEFS: NEW YORK; Parking Official Guilty In Meter Coin Theft | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/world/kosovo-negotiators-will-look-to-impose-a-quick-settlement.html | Kosovo Negotiators Will Look To Impose a Quick Settlement | False | By Steven Erlanger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/hockey-new-islanders-coach-discovers-cold-reality.html | HOCKEY; New Islanders' Coach Discovers Cold Reality | False | By Joe Lapointe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/l-the-living-room-lives-184918.html | The Living Room Lives | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/marion-boyars-publisher-of-eclectic-books-dies-at-71.html | Marion Boyars, Publisher Of Eclectic Books, Dies at 71 | False | By Sarah Lyall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/nba-99-preview-transition-game.html | NBA '99 PREVIEW; Transition Game | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/final-arguments-in-gun-suit-turn-on-question-of-negligence.html | Final Arguments in Gun Suit Turn on Question of Negligence | False | By Joseph P. Fried | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/IHT-indonesias-offer-of-independence-now-suspect-as-violence-flares-second.html | Indonesia's Offer of Independence Now Suspect as Violence Flares : Second Thoughts About East Timor | False | By Michael Richardson, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/metro-news-briefs-new-jersey-609-area-code-region-to-be-split-into-2-codes.html | METRO NEWS BRIEFS: NEW JERSEY; 609 Area Code Region To Be Split Into 2 Codes | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/federal-review-are-urged-for-experiments-on-mental-patients.html | Federal Review Are Urged for Experiments on Mental Patients | False | By Philip J. Hilts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/news-summary-182532.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/track-and-field-chinese-lead-millrose-women-s-pole-vault-field.html | TRACK AND FIELD; Chinese Lead Millrose Women's Pole-Vault Field | False | By Frank Litsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/worldbusiness/IHT-bmw-board-is-said-to-plan-chiefs-ouster.html | BMW Board Is Said to Plan Chief's Ouster | False | By John Schmid, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/world/space-based-mirror-may-light-skies-tonight.html | Space-Based Mirror May Light Skies Tonight | False | By William J. Broad | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/president-s-trial-conservative-bork-rejects-impeachment-tactic-offered-senate.html | THE PRESIDENT'S TRIAL: THE CONSERVATIVE; Bork Rejects Impeachment Tactic Offered by Senate Ally | False | By David Stout | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/world/in-the-dalai-lama-s-homeland-tibetans-get-lessons-in-atheism.html | In the Dalai Lama's Homeland, Tibetans Get Lessons in Atheism | False | By Seth Faison | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/time-warner-quarterly-net-is-down-by-more-than-half.html | Time Warner Quarterly Net Is Down by More Than Half | False | By Geraldine Fabrikant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/residential-sales.html | Residential Sales | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/q-a-speed-check-baud-vs-bps.html | Q & A; Speed Check: Baud vs. Bps | False | By J. D. Biersdorfer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/international-business-goldman-offering-underlines-problems-doing-business-china.html | INTERNATIONAL BUSINESS; Goldman Offering Underlines Problems of Doing Business in China | False | By Mark Landler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/currents-restorations-off-to-the-fair-to-fix-an-old-house.html | CURRENTS -- RESTORATIONS; Off to the Fair To Fix an Old House | False | By Barbara Flanagan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/world/us-refining-plans-for-troops-in-kosovo.html | U.S. Refining Plans for Troops in Kosovo | False | By Elizabeth Becker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/museum-financing-dispute-underscores-giuliani-pataki-rift.html | Museum-Financing Dispute Underscores Giuliani-Pataki Rift | False | By Dan Barry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/sweepstakes-may-be-subject-to-new-laws.html | Sweepstakes May Be Subject To New Laws | False | By Douglas Frantz | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/dance-review-celebrating-graham-in-words-and-action.html | DANCE REVIEW; Celebrating Graham in Words and Action | False | By Anna Kisselgoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/the-long-elusive-lynx-is-returned-to-colorado.html | The Long-Elusive Lynx Is Returned to Colorado | False | By Mindy Sink | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/president-s-trial-endgame-capitol-sketchbook-maneuvering-senate-fork-road.html | THE PRESIDENT'S TRIAL: THE ENDGAME -- CAPITOL SKETCHBOOK; Maneuvering in Senate At a Fork in the Road | False | By Francis X. Clines | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/IHT-overoptimistic-3year-budget-plan-should-be-revised-commission-says-eu.html | 'Over-Optimistic' 3-Year Budget Plan Should Be Revised, Commission Says : EU Warns Italy On Deficit Criteria For Single Currency | False | By Barry James, International Herald Tribune | 1999-04-15 | TX 4-870-869 | | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/the-neediest-cases-dental-office-on-wheels-brings-care-to-children.html | The Neediest Cases; Dental Office on Wheels Brings Care to Children | False | By Martin Stolz | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/when-joystick-starts-shaking-hang-on.html | When Joystick Starts Shaking, Hang On | False | By Joe Hutsko | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/personal-shopper-adjusting-the-lights-controlling-the-mood.html | PERSONAL SHOPPER; Adjusting the Lights, Controlling the Mood | False | By Marianne Rohrlich | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/olympics-ioc-role-questioned-in-possible-drug-agency.html | OLYMPICS; I.O.C. Role Questioned In Possible Drug Agency | False | By Paul L. Montgomery | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/pro-basketball-burrell-brings-nets-bulls-style-work-ethic.html | PRO BASKETBALL; Burrell Brings Nets Bulls-Style Work Ethic | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/worldbusiness/IHT-ig-metall-spurns-offer-as-meager.html | IG Metall Spurns Offer as 'Meager' | False | By John Schmid, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/the-arts-in-fairbanks-alaska-it-takes-creativity-to-thaw-the-soul.html | THE ARTS IN: Fairbanks Alaska; It Takes Creativity to Thaw the Soul | False | By Bruce Weber | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/plus-pro-basketball-knicks-grandison-is-waived.html | PLUS: PRO BASKETBALL -- KNICKS; Grandison Is Waived | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/angered-by-hmo-s-treatment-more-doctors-are-joining-unions.html | Angered by H.M.O.'s Treatment, More Doctors Are Joining Unions | False | By Steven Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/us-judge-troubled-by-microsoft-miscues.html | U.S. Judge Troubled By Microsoft Miscues | False | | 1999-04-15 | TX 4-870-869 | | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/national-news-briefs-a-confession-may-aid-man-who-faced-death.html | National News Briefs; A Confession May Aid Man Who Faced Death | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/world/raiding-offices-russia-builds-its-case-against-a-tycoon.html | Raiding Offices, Russia Builds Its Case Against a Tycoon | False | By Celestine Bohlen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/news-watch-consumer-digital-camera-breaks-the-pixel-barrier.html | NEWS WATCH; Consumer Digital Camera Breaks the Pixel Barrier | False | By Peter H. Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/joann-grillo-59-a-mezzo-soprano-with-the-metropolitan-opera.html | Joann Grillo, 59, a Mezzo-Soprano With the Metropolitan Opera | False | By Anthony Tommasini | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/l-can-the-us-bring-peace-to-balkans-183431.html | Can the U.S. Bring Peace to Balkans? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/international-business-tire-makers-combine-as-mergers-rise-in-japan.html | INTERNATIONAL BUSINESS; Tire Makers Combine as Mergers Rise in Japan | False | By Stephanie Strom | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/metro-business-credit-card-survey-finds-climbing-fees.html | Metro Business; Credit Card Survey Finds Climbing Fees | False | By Terry Pristin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/music-review-pittsburgh-presents-its-new-voice.html | MUSIC REVIEW; Pittsburgh Presents Its New Voice | False | By Bernard Holland | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/the-markets-stocks-bonds-indicators-end-higher-led-by-strong-technology-issues.html | THE MARKETS: STOCKS & BONDS; Indicators End Higher, Led by Strong Technology Issues | False | By Robert D. Hershey Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/world/john-service-a-purged-china-hand-dies-at-89.html | John Service, a Purged 'China Hand,' Dies at 89 | False | By John Kifner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/in-performance-pop-183741.html | IN PERFORMANCE; POP | False | By Jon Pareles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/half-brother-gets-a-share.html | Half-Brother Gets a Share | False | By Jim Yardley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/news-watch-an-on-line-glimpse-of-the-harlem-renaissance.html | NEWS WATCH; An On-Line Glimpse of the Harlem Renaissance | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/term-just-begun-governor-faces-life-or-death-choice.html | Term Just Begun, Governor Faces Life-or-Death Choice | False | By Don Terry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/IHT-1899kiplings-plea-in-our-pages100-75-and-50-years-ago.html | 1899:Kipling's Plea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/at-home-with-julia-sweeney-year-of-the-circling-wagons.html | AT HOME WITH: JULIA SWEENEY; Year of the Circling Wagons | False | By James Ryan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/in-performance-dance-183768.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/metro-news-briefs-new-york-detectives-in-manhattan-seek-man-in-3-attacks.html | METRO NEWS BRIEFS: NEW YORK; Detectives in Manhattan Seek Man in 3 Attacks | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/garden/currents-shelving-lunch-box-decor.html | CURRENTS: SHELVING; Lunch-Box Decor | False | By Barbara Flanagan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/irs-clears-foundation-linked-to-gingrich-s-ethics-dispute.html | I.R.S. Clears Foundation Linked to Gingrich's Ethics Dispute | False | By David E. Rosenbaum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/the-media-business-advertising-addenda-gci-group-adds-kamer-singer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; GCI Group Adds Kamer-Singer | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/movies/arts-in-america-it-s-a-film-about-winning-a-truck-yes-but-more.html | ARTS IN AMERICA; It's a Film About Winning a Truck? Yes, but More | False | By Randy Kennedy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/arts/bridge-when-assets-are-low-inference-to-the-rescue.html | BRIDGE; When Assets Are Low, Inference to the Rescue | False | By Alan Truscott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/sports/pro-basketball-a-new-guard-follows-jordan.html | PRO BASKETBALL; A New Guard Follows Jordan | False | By Mike Wise | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/economic-scene-clinton-s-budget-plan-on-social-needs-will-barely-make-a-dent.html | Economic Scene; Clinton's budget plan on social needs will barely make a dent. | False | By Michael M. Weinstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/world/london-journal-a-right-honorable-briton-hardly-it-turns-out.html | London Journal; A Right Honorable Briton? Hardly, It Turns Out | False | By Warren Hoge | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/IHT-france-seeks-changes-in-eus-plan-to-add-members.html | France Seeks Changes in EU's Plan to Add Members | False | By Barry James, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/the-big-city-miffed-models-quit-pouting-and-organize.html | The Big City; Miffed Models: Quit Pouting And Organize | False | By John Tierney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/55th-street-is-said-to-be-site-for-a-random-house-tower.html | 55th Street Is Said to Be Site For a Random House Tower | False | By Charles V Bagli | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/opinion/l-end-senate-trial-quickly-but-not-without-a-vote-impartial-justice-183342.html | End Senate Trial Quickly but Not Without a Vote; Impartial Justice? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/us/record-for-women-in-washington-legislature.html | Record for Women in Washington Legislature | False | By Sam Howe Verhovek | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/technology/user-s-guide-a-quick-fix-for-the-blahs-of-winter.html | USER'S GUIDE; A Quick Fix for the Blahs of Winter | False | By Michelle Slatalla | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-04 | 1999-02-04 | https://www.nytimes.com/1999/02/04/nyregion/mayor-seeks-to-move-city-campaign-finance-board-to-brooklyn.html | Mayor Seeks to Move City Campaign Finance Board to Brooklyn | False | By Abby Goodnough | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/business-digest-200964.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/3-of-the-officers-were-involved-in-shootings-in-the-last-2-years.html | 3 of the Officers Were Involved in Shootings in the Last 2 Years | False | By Kit R. Roane | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/c-corrections-202037.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/president-s-trial-chamber-senate-decides-not-call-lewinsky-live-witness-votes.html | THE PRESIDENT'S TRIAL: IN THE CHAMBER; SENATE DECIDES NOT TO CALL LEWINSKY AS A LIVE WITNESS; VOTES TO SHOW TAPE INSTEAD | False | By R. W. Apple Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/l-to-acquit-clinton-is-not-exoneration-200956.html | To Acquit Clinton Is Not Exoneration | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-review-france-in-the-1700-s-an-era-of-lust-and-enlightenment.html | ART REVIEW; France in the 1700's, an Era of Lust and Enlightenment | False | By Holland Cotter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/world/embassy-security-budget-is-far-less-than-panel-urged.html | Embassy Security Budget Is Far Less Than Panel Urged | False | By James Risen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-kogut-alvin-dr.html | Paid Notice: Deaths KOGUT, ALVIN, DR. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/home-video-new-video-releases.html | HOME VIDEO; New Video Releases | False | By Peter M. Nichols | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/IHT-1949-canadian-rule-in-our-pages100-75-and-50-years-ago.html | 1949:Canadian Rule : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-shulman-george.html | Paid Notice: Deaths SHULMAN, GEORGE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/c-corrections-202053.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/internet-review-a-sex-metaphor-by-victoria-s-secret.html | INTERNET REVIEW; A Sex Metaphor, by Victoria's Secret | False | By Edward Rothstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/horse-racing-gulfstream-park-bet-me-best-is-injured.html | HORSE RACING -- GULFSTREAM PARK; Bet Me Best Is Injured | False | By Joseph Durso | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/l-why-can-t-the-navy-fill-its-ranks-206646.html | Why Can't the Navy Fill Its Ranks? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-in-review-keith-sonnier.html | ART IN REVIEW; Keith Sonnier | False | By Ken Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-vivian-harriet-yerxa.html | Paid Notice: Deaths VIVIAN, HARRIET YERXA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-janson-dorothy-w.html | Paid Notice: Deaths JANSON, DOROTHY W. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-cree-dorothy.html | Paid Notice: Deaths CREE, DOROTHY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/the-neediest-cases-helping-nonreaders-to-read-and-love-it.html | THE NEEDIEST CASES; Helping Nonreaders to Read and Love It | False | By Adam Gershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/pop-review-natalie-cole-freddy-cole-and-guess.html | POP REVIEW; Natalie Cole, Freddy Cole And (Guess) | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/metro-news-briefs-new-jersey-federal-grant-awarded-amid-epa-violations.html | METRO NEWS BRIEFS; NEW JERSEY; Federal Grant Awarded Amid E.P.A. Violations | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/residential-real-estate-in-new-jersey-condos-sprout-along-the-hudson.html | Residential Real Estate; In New Jersey, Condos Sprout Along the Hudson | False | By Rachelle Garbarine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/spare-times-188611.html | SPARE TIMES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-gold-henry.html | Paid Notice: Deaths GOLD, HENRY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/man-sentenced-to-10-years-in-beating-case.html | Man Sentenced To 10 Years In Beating Case | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/international-business-as-euro-falls-key-interest-rate-doesn-t.html | INTERNATIONAL BUSINESS; As Euro Falls, Key Interest Rate Doesn't | False | By Alan Cowell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/the-president-s-trial-senate-roll-calls.html | THE PRESIDENT'S TRIAL; Senate Roll-Calls | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-sheppard-sidney.html | Paid Notice: Deaths SHEPPARD, SIDNEY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/countdown-to-censure.html | Countdown to Censure | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/officers-in-bronx-fire-41-shots-and-an-unarmed-man-is-killed.html | Officers in Bronx Fire 41 Shots, And an Unarmed Man Is Killed | False | By Michael Cooper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/IHT-prague-spy-scandal-raises-concerns-over-czech-entry-into-nato.html | Prague Spy Scandal Raises Concerns Over Czech Entry Into NATO | False | By Peter S. Green, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-polan-tina-nee-swerdlick.html | Paid Notice: Deaths POLAN, TINA (NEE SWERDLICK) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/the-president-s-trial-excerpts-a-very-important-part-of-the-evidence.html | THE PRESIDENT'S TRIAL; Excerpts: 'A Very Important Part of the Evidence' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/l-friendlier-skies-192384.html | Friendlier Skies? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/pop-review-eccentricity-instability-and-abiding-grace.html | POP REVIEW; Eccentricity, Instability and Abiding Grace | False | By Ann Powers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/l-to-acquit-clinton-is-not-exoneration-democrats-quandary-200980.html | To Acquit Clinton Is Not Exoneration; Democrats' Quandary | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/world/clinton-seriously-considering-gi-s-in-kosovo.html | Clinton 'Seriously Considering' G.I.'s in Kosovo | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-kopman-sylvia.html | Paid Notice: Deaths KOPMAN, SYLVIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/l-no-record-for-hud-191582.html | No Record for HUD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/world/austria-banks-plan-on-holocaust-funds.html | Austria Banks' Plan On Holocaust Funds | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/audit-faults-forest-service-on-logging-damage-in-us-forests.html | Audit Faults Forest Service on Logging Damage in U.S. Forests | False | By John H. Cushman Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/family-fare-a-small-world-widens-on-film.html | FAMILY FARE; A Small World Widens on Film | False | By Laurel Graeber | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-siegel-miriam-g.html | Paid Notice: Deaths SIEGEL, MIRIAM G. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-memorials-yaccarino-joseph-j-jojo.html | Paid Notice: Memorials YACCARINO, JOSEPH J. (JOJO) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/the-president-s-trial-text-of-4-motions-voted-on.html | THE PRESIDENT'S TRIAL; Text of 4 Motions Voted On | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/clinton-and-arafat-attend-prayer-breakfast.html | Clinton and Arafat Attend Prayer Breakfast | False | By John M. Broder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/nephew-testifies-against-leader-of-nassau-democrats.html | Nephew Testifies Against Leader of Nassau Democrats | False | By John T. McQuiston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/theater-review-he-s-been-around-long-enough-to-know-the-score.html | THEATER REVIEW; He's Been Around Long Enough to Know the Score | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/theater-guide.html | THEATER GUIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-berakha-david.html | Paid Notice: Deaths BERAKHA, DAVID | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/the-president-s-trial-the-proceedings-senate-unity-on-reprimand-is-elusive.html | THE PRESIDENT'S TRIAL: THE PROCEEDINGS; Senate Unity on Reprimand Is Elusive | False | By Eric Schmitt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-baz-carlos.html | Paid Notice: Deaths BAZ, CARLOS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-richman-dr-howard.html | Paid Notice: Deaths RICHMAN, DR. HOWARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/style/IHT-arts-guide.html | Arts Guide | False | By Melanie Rodier, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-miller-richard-j.html | Paid Notice: Deaths MILLER, RICHARD J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-connor-hugh-f.html | Paid Notice: Deaths CONNOR, HUGH F. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/strip-club-open-to-minors-loses-in-reversal-by-court.html | Strip Club Open to Minors Loses in Reversal by Court | False | By David Rohde | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/music-review-gallic-melodies-with-vibrant-colors.html | MUSIC REVIEW; Gallic Melodies With Vibrant Colors | False | By Allan Kozinn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/world/for-all-sides-in-kosovo-a-secluded-rendezvous.html | For All Sides in Kosovo, A Secluded Rendezvous | False | By Craig R. Whitney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/chamber-symphony-concerts-canceled.html | Chamber Symphony Concerts Canceled | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-mathews-gloria.html | Paid Notice: Deaths MATHEWS, GLORIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/as-aid-is-cut-hospitals-prepare-for-a-tough-year.html | As Aid Is Cut, Hospitals Prepare for a Tough Year | False | By Jennifer Steinhauer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/college-basketball-storm-is-clearly-talented-but-it-s-also-mighty-green.html | COLLEGE BASKETBALL; Storm Is Clearly Talented, But It's Also Mighty Green | False | By Judy Battista | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/national-news-briefs-white-house-to-create-office-on-race-policies.html | National News Briefs; White House to Create Office on Race Policies | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/world/russian-output-off-worst-drop-in-4-years.html | Russian Output Off, Worst Drop in 4 Years | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-kunstadt-gerda.html | Paid Notice: Deaths KUNSTADT, GERDA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-in-review-takashi-murakami.html | ART IN REVIEW; Takashi Murakami | False | By Roberta Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/11-year-old-student-dies-after-he-is-kicked-at-school.html | 11-Year-Old Student Dies After He Is Kicked at School | False | By Andrew Jacobs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/the-president-s-trial-news-analysis-in-search-of-a-rebuke.html | THE PRESIDENT'S TRIAL: NEWS ANALYSIS; In Search of a Rebuke | False | By Alison Mitchell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-memorials-jonay-adrienne.html | Paid Notice: Memorials JONAY, ADRIENNE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/world/igloolik-journal-an-arctic-meal-seal-meat-corn-chips-and-pcb-s.html | Igloolik Journal; An Arctic Meal: Seal Meat, Corn Chips and PCB's | False | By Anthony Depalma | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/worldbusiness/IHT-new-measures-aim-to-rekindle-foreign-investment.html | New Measures Aim to Rekindle Foreign Investment : Malaysia Eases Fund Flows | False | By Thomas Fuller, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-winston-joseph.html | Paid Notice: Deaths WINSTON, JOSEPH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/as-concrete-falls-city-moves-to-fix-brooklyn-bridge.html | As Concrete Falls, City Moves to Fix Brooklyn Bridge | False | By Thomas J. Lueck | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/film-review-truck-lust-as-a-source-of-endurance-in-texas.html | FILM REVIEW; Truck Lust As a Source Of Endurance In Texas | False | By Anita Gates | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/IHT-senate-vote-on-calling-lewinsky-headed-for-loss.html | Senate Vote on Calling Lewinsky Headed for Loss | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/music-review-from-ozark-hillbillies-to-czech-revelers.html | MUSIC REVIEW; From Ozark Hillbillies to Czech Revelers | False | By Anthony Tommasini | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-cohen-elliot.html | Paid Notice: Deaths COHEN, ELLIOT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-wolff-ezra-a-md.html | Paid Notice: Deaths WOLFF, EZRA A., M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/plus-baseball-mets-milliard-sent-to-reds-for-a-right-hander.html | PLUS: BASEBALL -- METS; Milliard Sent to Reds For a Right-Hander | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/metro-news-briefs-new-york-businessman-is-charged-in-beating-of-publisher.html | METRO NEWS BRIEFS; NEW YORK; Businessman Is Charged In Beating of Publisher | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/microsoft-shows-a-new-tape-and-raises-some-new-questions.html | Microsoft Shows a New Tape, and Raises Some New Questions | False | By Joel Brinkley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/us-rejects-voting-plan-for-local-school-boards.html | U.S. Rejects Voting Plan For Local School Boards | False | By Anemona Hartocollis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-gold-ray.html | Paid Notice: Deaths GOLD, RAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/IHT-clinton-impeachment-letters-to-the-editor.html | Clinton Impeachment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Kathryn Shattuck and Joe Brescia | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-arluck-wendy.html | Paid Notice: Deaths ARLUCK, WENDY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/bell-that-would-be-king-despite-recent-setbacks-investors-see-brighter-future.html | The Bell That Would Be King Despite Recent Setbacks, Investors See a Brighter Future | False | By Seth Schiesel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-wilson-mae-nee-nilson.html | Paid Notice: Deaths WILSON, MAE (NEE NILSON) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/dipping-into-the-social-security-bank.html | Dipping Into the Social Security Bank | False | By Ernest F. Hollings | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/fed-takes-steps-to-make-its-activities-more-open.html | Fed Takes Steps to Make Its Activities More Open | False | By Richard W. Stevenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/l-curing-the-mentally-ill-192031.html | Curing the Mentally Ill | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-nisi-charles-f.html | Paid Notice: Deaths NISI, CHARLES F. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/olympics-an-offer-or-a-bribe-african-official-ponders-the-ambiguities.html | OLYMPICS; An Offer or a Bribe? African Official Ponders the Ambiguities | False | By Ian Fisher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/film-review-look-out-for-a-dry-cleaner-after-she-sheds-her-starch.html | FILM REVIEW; Look Out for a Dry Cleaner After She Sheds Her Starch | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/on-stage-and-off-settling-a-spat-over-the-tonys.html | ON STAGE AND OFF; Settling a Spat Over the Tonys | False | By Jesse McKinley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-in-review-charles-simonds.html | ART IN REVIEW; Charles Simonds | False | By Grace Glueck | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/brisk-store-sales-defy-usual-january-doldrums.html | Brisk Store Sales Defy Usual January Doldrums | False | By Leslie Kaufman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-guide.html | ART GUIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/international-business-hitachi-faults-a-strong-yen-for-its-losses.html | INTERNATIONAL BUSINESS; Hitachi Faults A Strong Yen For Its Losses | False | By Stephanie Strom | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/rocky-mountain-states-resisting-move-to-broaden-hate-crime-laws.html | Rocky Mountain States Resisting Move to Broaden Hate-Crime Laws | False | By James Brooke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/IHT-germanys-example-letters-to-the-editor.html | Germany's Example : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-reingold-jacob.html | Paid Notice: Deaths REINGOLD, JACOB | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/company-news-american-media-sells-rights-to-2-soap-opera-magazines.html | COMPANY NEWS; AMERICAN MEDIA SELLS RIGHTS TO 2 SOAP OPERA MAGAZINES | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/the-presidents-trial-the-opposition-the-impeachment-trial-is-denounced-as.html | THE PRESIDENT'S TRIAL: THE OPPOSITION; The Impeachment Trial Is Denounced as Farce | False | By K. Eban Finkelstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/tv-sports-dierdorf-is-leaving-the-monday-night-lineup.html | TV SPORTS; Dierdorf Is Leaving the 'Monday Night' Lineup | False | By Richard Sandomir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-feil-louis.html | Paid Notice: Deaths FEIL, LOUIS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/metro-news-briefs-new-york-landlord-of-missing-pair-faces-federal-charges.html | METRO NEWS BRIEFS: NEW YORK; Landlord of Missing Pair Faces Federal Charges | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/foreign-affairs-a-balkan-solution.html | Foreign Affairs; A Balkan Solution | False | By Thomas L. Friedman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/mci-worldcom-to-start-internet-service.html | MCI Worldcom to Start Internet Service | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/olympics-ioc-falters-in-doping-bid-as-summit-ends.html | OLYMPICS; I.O.C. Falters In Doping Bid As Summit Ends | False | By Paul L Montgomery | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/nyc-side-by-side-area-codes-ring-hollow.html | NYC; Side by Side Codes Ring Hollow | False | By Clyde Haberman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/IHT-a-150to1-ratio-is-far-too-lopsided-for-comfort.html | A 150-to-1 Ratio Is Far Too Lopsided for Comfort | False | By Raymond W. Baker and Jennifer Nordin, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/news/average-malaysians-askwhat-crisis.html | Average Malaysians Ask:'What Crisis?' | False | By Thomas Fuller, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/inside-201545.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/inside-art-guggenheim-shrinks-in-soho.html | INSIDE ART; Guggenheim Shrinks in SoHo | False | By Carol Vogel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/film-review-when-romance-heats-up-doubts-go-on-back-burner.html | FILM REVIEW; When Romance Heats Up, Doubts Go on Back Burner | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/hiv-tests-may-help-fight-virus-s-resistance-to-drugs.html | H.I.V. Tests May Help Fight Virus's Resistance to Drugs | False | By Lawrence K. Altman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/pro-basketball-no-predictions-but-ewing-believes.html | PRO BASKETBALL; No Predictions, but Ewing Believes | False | By Steve Popper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/l-why-can-t-the-navy-fill-its-ranks-206697.html | Why Can't the Navy Fill Its Ranks? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/media-business-advertising-mercedes-benz-executives-express-concern-with.html | THE MEDIA BUSINESS: ADVERTISING; Mercedes-Benz executives express 'concern' with a longtime agency, Lowe & Partners/SMS. | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/IHT-one-currency-but-exchange-fee-stays.html | One Currency, but Exchange Fee Stays | False | By Barry James, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/plus-baseball-yankees-wells-wants-focus-on-arm-not-waist.html | PLUS: BASEBALL -- YANKEES; Wells Wants Focus On Arm, Not Waist | False | By Ken Gurnick | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-rosenfield-joan-carole.html | Paid Notice: Deaths ROSENFIELD, JOAN CAROLE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/IHT-1899australias-aims-in-our-pages100-75-and-50-years-ago.html | 1899:Australia's Aims : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/golf-early-start-helps-kraft-into-lead-with-quigley.html | GOLF; Early Start Helps Kraft Into Lead With Quigley | False | By Clifton Brown | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-in-review-claire-seidl.html | ART IN REVIEW; Claire Seidl | False | By Grace Glueck | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-seaman-helen.html | Paid Notice: Deaths SEAMAN, HELEN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-lane-clifford-h.html | Paid Notice: Deaths LANE, CLIFFORD H. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/tobacco-bonds-for-schools.html | 'Tobacco Bonds' for Schools | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-malara-elia-j.html | Paid Notice: Deaths MALARA, ELIA J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/news-summary-199141.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-in-review-gold-gothic-masters-and-lucio-fontana.html | ART IN REVIEW; 'Gold: Gothic Masters and Lucio Fontana' | False | By Michael Kimmelman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/world/ottawa-and-provinces-but-not-quebec-agree-on-social-program.html | Ottawa and Provinces (but Not Quebec) Agree on Social Program | False | By Anthony Depalma | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/antiques-also-perhaps-an-artist-s-best-friend.html | ANTIQUES; Also, Perhaps, An Artist's Best Friend | False | By Wendy Moonan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/sports-of-the-times-righteous-in-deeds-and-words.html | Sports of The Times; Righteous In Deeds And Words | False | By William C. Rhoden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/l-adoptees-have-rights-200832.html | Adoptees Have Rights | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/president-s-trial-scene-capitol-sketchbook-marathoner-lawmakers-now-sprint-for.html | THE PRESIDENT'S TRIAL: THE SCENE -- CAPITOL SKETCHBOOK; Marathoner-Lawmakers Now Sprint for the Finish Line | False | By Francis X. Clines | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/new-twist-in-possible-america-west-sale.html | New Twist in Possible America West Sale | False | By Laurence Zuckerman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/mr-hastert-stumbles.html | Mr. Hastert Stumbles | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/city-center-plans-to-try-to-catch-up-with-the-joneses.html | City Center Plans to Try to Catch Up With the Joneses | False | By Kathryn Shattuck | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/weekend-excursion-the-hills-are-alive-and-covered-with-powder.html | WEEKEND EXCURSION; The Hills Are Alive and Covered With Powder | False | By Elisabeth Bumiller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-mchugh-dorothy-spencer.html | Paid Notice: Deaths MCHUGH, DOROTHY SPENCER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/tv-weekend-this-time-man-the-60-s-go-like-faster.html | TV WEEKEND; This Time, Man, the 60's Go, Like, Faster | False | By Caryn James | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/jacob-reingold-is-dead-at-83-leader-in-caring-for-elderly.html | Jacob Reingold Is Dead at 83; Leader in Caring for Elderly | False | By Eric Pace | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/news/prague-spy-scandal-raises-concerns-over-czech-entry-into-nato.html | Prague Spy Scandal Raises Concerns Over Czech Entry Into NATO | False | By Peter S. Green, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/world/german-bank-opens-files-on-financing-of-auschwitz.html | German Bank Opens Files On Financing Of Auschwitz | False | By Edmund L. Andrews | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/home-video-black-films-by-mail.html | HOME VIDEO; Black Films By Mail | False | By Peter M. Nichols | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/theater-review-sounds-and-little-furies-signifying-lots-of-things.html | THEATER REVIEW; Sounds and Little Furies Signifying Lots of Things | False | By D.j.r. Bruckner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-in-review-jennifer-bartlett.html | ART IN REVIEW; Jennifer Bartlett | False | By Ken Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-haney-mary-hamilton.html | Paid Notice: Deaths HANEY, MARY HAMILTON | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-cohen-david.html | Paid Notice: Deaths COHEN, DAVID | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/books/art-in-review-illuminated-manuscripts-the-middle-ages.html | ART IN REVIEW; 'Illuminated Manuscripts: The Middle Ages' | False | By Holland Cotter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/weekend-warrior-no-rest-thwack-for-mind-or-body.html | WEEKEND WARRIOR; No Rest (Thwack!) for Mind or Body | False | By Joe Glickman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/president-s-trial-prosecutors-managers-try-put-fight-its-best-light.html | THE PRESIDENT'S TRIAL: THE PROSECUTORS; The 'Managers' Try to Put Fight In Its Best Light | False | By Lizette Alvarez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-robbins-berdie.html | Paid Notice: Deaths ROBBINS, BERDIE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/international-business-brazil-pledges-curbs-on-debt-and-budgets.html | INTERNATIONAL BUSINESS; Brazil Pledges Curbs on Debt And Budgets | False | By Diana Jean Schemo | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/books/books-of-the-times-unlike-mambo-kings-an-empress-tidies-up.html | BOOKS OF THE TIMES; Unlike Mambo Kings, An Empress Tidies Up | False | By Michiko Kakutani | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/mayor-baffled-by-dispute-on-museum-funds.html | Mayor 'Baffled' by Dispute on Museum Funds | False | By Abby Goodnough | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/theater/franklin-keysar-stage-manager-60.html | Franklin Keysar, Stage Manager, 60 | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-loeserman-arthur.html | Paid Notice: Deaths LOESERMAN, ARTHUR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-lessen-dr-martin.html | Paid Notice: Deaths LESSEN, DR. MARTIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-gillette-stanley-c.html | Paid Notice: Deaths GILLETTE, STANLEY C. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/company-news-nbc-capital-agrees-to-buy-ffbs-bancorp-for-50-million.html | COMPANY NEWS; NBC CAPITAL AGREES TO BUY FFBS BANCORP FOR $50 MILLION | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/the-media-business-advertising-addenda-toys-r-us-begins-an-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Toys 'R' Us Begins An Account Review | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/no-military-partnership-with-azerbaijan.html | No Military Partnership With Azerbaijan | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/l-to-acquit-clinton-is-not-exoneration-so-much-for-truth-201014.html | To Acquit Clinton Is Not Exoneration; So Much For Truth | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-review-a-to-z-with-esthetic-punctuation.html | ART REVIEW; A to Z, With Esthetic Punctuation | False | By Ken Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/company-briefs-201308.html | COMPANY BRIEFS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/film-review-take-that-and-that-and-then-that.html | FILM REVIEW; Take That, and That, and Then That | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/worldbusiness/IHT-debate-but-little-disagreement-on-capitalism.html | Debate, but Little Disagreement, on Capitalism | False | By Reginald Dale, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/at-the-movies-now-steamy-not-screamy.html | AT THE MOVIES; Now Steamy, Not Screamy | False | By James Sterngold | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/metro-news-briefs-new-york-bank-robbery-suspects-include-2-brooklyn-girls.html | METRO NEWS BRIEFS; NEW YORK; Bank Robbery Suspects Include 2 Brooklyn Girls | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/the-president-s-trial-excerpts-a-sharp-exchange.html | THE PRESIDENT'S TRIAL; Excerpts: A Sharp Exchange | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/c-corrections-202010.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/l-why-can-t-the-navy-fill-its-ranks-200700.html | Why Can't the Navy Fill Its Ranks? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/company-news-reorganized-bradlees-leaves-bankruptcy-protection.html | COMPANY NEWS; REORGANIZED BRADLEES LEAVES BANKRUPTCY PROTECTION | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/the-markets-bonds-treasuries-falter-then-recover-a-bit-on-fed-s-announcement.html | THE MARKETS: BONDS; Treasuries Falter, Then Recover a Bit on Fed's Announcement | False | By Jonathan Fuerbringer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/track-and-field-millrose-veteran-takes-aim-at-the-500.html | TRACK AND FIELD; Millrose Veteran Takes Aim at the 500 | False | By Frank Litsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/IHT-central-bank-moves-aggressively-to-counter-economic-slowdown-britain.html | Central Bank Moves Aggressively to Counter Economic Slowdown : Britain Cuts Interest Rates Sharply | False | By Tom Buerkle, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/world/mexico-announces-total-war-on-narcotics.html | Mexico Announces 'Total War' on Narcotics | False | By Sam Dillon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/theater-review-your-sister-s-gutsy-charlie-brown.html | THEATER REVIEW; Your Sister's Gutsy, Charlie Brown | False | By Ben Brantley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/IHT-sex-is-not-the-issue-letters-to-the-editor.html | Sex Is Not the Issue : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/president-s-trial-excerpts-clarify-who-said-what-who-s-being-honest-who-s-not.html | THE PRESIDENT'S TRIAL; Excerpts: 'To Clarify Who Said What, Who's Being Honest, Who's Not.' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/us-troops-are-the-key-in-kosovo.html | U.S. Troops Are the Key in Kosovo | False | By Tim Judah | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/international-business-malaysia-eases-some-foreign-investment-controls.html | INTERNATIONAL BUSINESS; Malaysia Eases Some Foreign Investment Controls | False | By Mark Landler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-bandes-joseph-md.html | Paid Notice: Deaths BANDES, JOSEPH, M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/the-media-business-advertising-addenda-miller-brewing-ends-y-r-relationship.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miller Brewing Ends Y.& R. Relationship | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/company-news-compusa-says-it-will-make-its-on-line-unit-independent.html | COMPANY NEWS; COMPUSA SAYS IT WILL MAKE ITS ON-LINE UNIT INDEPENDENT | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/public-lives-lawyer-prescribes-shake-before-helping.html | PUBLIC LIVES; Lawyer Prescribes: Shake Before Helping | False | By Randy Kennedy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/metro-news-briefs-new-york-no-verdict-is-reached-in-gun-marketing-suit.html | METRO NEWS BRIEFS: NEW YORK; No Verdict Is Reached In Gun Marketing Suit | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/world/besieged-un-commission-chief-will-not-seek-another-term.html | Besieged U.N. Commission Chief Will Not Seek Another Term | False | By Judith Miller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/film-review-in-hungary-the-final-days-of-the-final-solution.html | FILM REVIEW; In Hungary, the Final Days of the 'Final Solution' | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/president-s-trial-excerpts-it-simply-wrong-release-videotapes-such-testimony.html | THE PRESIDENT'S TRIAL; Excerpts: 'It Is Simply Wrong to Release Videotapes of Such Testimony' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/long-term-capital-rescuers-get-a-mixed-bag-of-news.html | Long-Term Capital Rescuers Get a Mixed Bag of News | False | By Joseph Kahn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-marx-harold.html | Paid Notice: Deaths MARX, HAROLD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/l-campaign-money-train-190489.html | Campaign Money Train | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-shelton-jeanne.html | Paid Notice: Deaths SHELTON, JEANNE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/l-to-acquit-clinton-is-not-exoneration-one-vote-is-enough-201006.html | To Acquit Clinton Is Not Exoneration; One Vote Is Enough | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/a-diagnosis-then-a-never-ending-search.html | A Diagnosis, Then a Never-Ending Search | False | By Polly Morrice | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/photography-review-get-a-great-image-easy-just-edit-out-those-that-aren-t.html | PHOTOGRAPHY REVIEW; Get a Great Image? Easy. Just Edit Out Those That Aren't. | False | By Vicki Goldberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/gop-leaders-plan-tough-message-for-house-colleagues-at-retreat.html | G.O.P. Leaders Plan Tough Message for House Colleagues at Retreat | False | By Katharine Q. Seelye | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-review-occupied-paris-and-the-politics-of-picasso.html | ART REVIEW; Occupied Paris and the Politics of Picasso | False | By Michael Kimmelman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/the-president-s-trial-the-calendar-schedule-for-trial.html | THE PRESIDENT'S TRIAL: THE CALENDAR; Schedule for Trial | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/critic-s-notebook-washington-drama-off-capitol-hill.html | CRITIC'S NOTEBOOK; Washington Drama, Off Capitol Hill | False | By Peter Marks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-koch-lester-joseph.html | Paid Notice: Deaths KOCH, LESTER JOSEPH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/IHT-1924churchs-purists-in-our-pages100-75-and-50-years-ago.html | 1924:Church's Purists : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/quotation-of-the-day-200719.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/nhl-last-night-new-jersey-is-a-hit-on-the-road.html | N.H.L. : LAST NIGHT; New Jersey Is a Hit On the Road | False | By Alex Yannis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/c-corrections-202061.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/l-what-radio-giants-fear-190624.html | What Radio Giants Fear | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-suskind-ruth-lippman.html | Paid Notice: Deaths SUSKIND, RUTH (LIPPMAN) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/bear-stearns-inquiry-extended.html | Bear Stearns Inquiry Extended | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-in-review-propposition.html | ART IN REVIEW; 'Propposition' | False | By Holland Cotter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/olympics-how-utah-committee-tried-to-pull-job-strings.html | OLYMPICS; How Utah Committee Tried to Pull Job Strings | False | By Jere Longman and Jo Thomas | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/investors-stir-hopes-revival-catskills-real-estate-bargains-casino-prospects.html | Investors Stir Hopes of Revival in Catskills; Real Estate Bargains and Casino Prospects Attract Buyers of Old Resorts | False | By Joseph Berger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/on-my-mind-mixing-american-signals.html | On My Mind; Mixing American Signals | False | By A.m. Rosenthal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/columbia-pictures-to-share-movie-profits-with-writers.html | Columbia Pictures to Share Movie Profits With Writers | False | By James Sterngold | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-memorials-sterling-shep.html | Paid Notice: Memorials STERLING, SHEP | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-in-review-william-eggleston.html | ART IN REVIEW; William Eggleston | False | By Holland Cotter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/catholic-campuses-face-a-showdown-on-ties-to-church.html | Catholic Campuses Face a Showdown On Ties to Church | False | By Karen W. Arenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/IHT-clinton-impeachment-letters-to-the-editor-91946306291.html | Clinton Impeachment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/IHT-average-malaysians-askwhat-crisis.html | Average Malaysians Ask:'What Crisis?' | False | By Thomas Fuller, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/worldbusiness/IHT-critics-take-aim-at-jakartas-bankbailout-plan.html | Critics Take Aim at Jakarta's Bank-Bailout Plan | False | By Michael Richardson, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/automobiles/autos-on-friday-safety-impaired-driving-by-prescription.html | AUTOS ON FRIDAY / Safety; Impaired Driving, by Prescription | False | By Matthew L. Wald | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/hockey-rangers-rough-up-the-canucks-to-ruin-messier-s-return.html | HOCKEY; Rangers Rough Up the Canucks to Ruin Messier's Return | False | By Joe Lapointe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/ex-school-authority-trustee-sees-himself-as-scapegoat.html | Ex-School Authority Trustee Sees Himself as Scapegoat | False | By Jacques Steinberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-kramer-ben.html | Paid Notice: Deaths KRAMER, BEN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/theater-review-immigrants-traverse-miles-and-generations-in-song.html | THEATER REVIEW; Immigrants Traverse Miles and Generations in Song | False | By Anita Gates | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/statehouse-journal-on-the-bipartisan-bayou-a-brouhaha.html | Statehouse Journal; On the Bipartisan Bayou, a Brouhaha | False | By Kevin Sack | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/dance-review-broadway-brings-gershwin-to-graham-troupe.html | DANCE REVIEW; Broadway Brings Gershwin to Graham Troupe | False | By Anna Kisselgoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/IHT-to-paris-us-looks-like-a-hyperpower.html | To Paris, U.S. Looks Like a 'Hyperpower' | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/president-s-trial-witness-lewinsky-gets-good-she-tunes-trial.html | THE PRESIDENT'S TRIAL: THE WITNESS; Lewinsky Gets Good News as She Tunes In to the Trial | False | By Don van Natta Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-hirschfeld-herbert-seixas-jr.html | Paid Notice: Deaths HIRSCHFELD, HERBERT SEIXAS, JR. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/IHT-a-serbian-journalist-faces-prison-for-covering-a-rancid-little.html | A Serbian Journalist Faces Prison For Covering a Rancid Little War | False | By Terence Sheridan, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/l-adoptees-have-rights-200859.html | Adoptees Have Rights | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/new-jersey-may-not-get-statewide-e-z-pass-system-by-2000.html | New Jersey May Not Get Statewide E-Z Pass System by 2000 | False | By Jennifer Preston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/plus-gymnastics-paralyzed-performer-can-return-to-china.html | PLUS: GYMNASTICS; Paralyzed Performer Can Return to China | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/hockey-a-shaky-potvin-finally-gets-first-victory-as-an-islander.html | HOCKEY; A Shaky Potvin Finally Gets First Victory as an Islander | False | By Tarik El-Bashir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/l-to-acquit-clinton-is-not-exoneration-analyzing-starr-201030.html | To Acquit Clinton Is Not Exoneration; Analyzing Starr | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/IHT-clinton-impeachment-letters-to-the-editor-92578432352.html | Clinton Impeachment : LETTERS TO THE EDITOR | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/eating-out-island-atmosphere.html | EATING OUT; Island Atmosphere | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/boxing-breakfast-of-champions-even-at-brunch.html | BOXING; Breakfast of Champions (Even at Brunch) | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/world/india-gives-rushdie-a-visa-to-return-and-muslims-quickly-warn-of-protests.html | India Gives Rushdie a Visa to Return, and Muslims Quickly Warn of Protests | False | By Barry Bearak | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-jacklin-carol.html | Paid Notice: Deaths JACKLIN, CAROL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/IHT-the-west-is-smug-but-it-badly-needs-revival-in-asia.html | The West Is Smug, but It Badly Needs Revival in Asia | False | By Philip Bowring, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/pro-basketball-van-gundy-tones-egos-down-and-knicks-are-looking-up.html | PRO BASKETBALL; Van Gundy Tones Egos Down, And Knicks Are Looking Up | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/worldbusiness/IHT-reverend-moon-rises-above-ailing-businesses.html | Reverend Moon Rises Above Ailing Businesses | False | By Don Kirk, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/world/clinton-tells-arafat-to-ease-israelis-concerns.html | Clinton Tells Arafat to Ease Israelis' Concerns | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-siskind-deborah.html | Paid Notice: Deaths SISKIND, DEBORAH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/world/china-jails-a-returned-dissident-for-4-years.html | China Jails a Returned Dissident for 4 Years | False | By Elisabeth Rosenthal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-steinberg-janet-e.html | Paid Notice: Deaths STEINBERG, JANET E. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/sports/pro-basketball-nets-are-interchangeable-if-small.html | PRO BASKETBALL; Nets Are Interchangeable, if Small | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/art-in-review-orit-raff.html | ART IN REVIEW; Orit Raff | False | By Roberta Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/opinion/l-why-can-t-the-navy-fill-its-ranks-200670.html | Why Can't the Navy Fill Its Ranks? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/movies/pop-and-jazz-guide-189855.html | POP AND JAZZ GUIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/class-of-sleuths-to-rescue-on-death-row.html | Class of Sleuths to Rescue on Death Row | False | By Pam Belluck | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/us/joseph-kingsbury-smith-90-writer-and-editor-for-hearst.html | Joseph Kingsbury-Smith, 90; Writer and Editor for Hearst | False | By Wolfgang Saxon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-scilken-marvin.html | Paid Notice: Deaths SCILKEN, MARVIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/style/IHT-northern-dishes-a-vegetarian-menu-winter-fare-from-2-paris-chefs.html | Northern Dishes; A Vegetarian Menu : Winter Fare From 2 Paris Chefs | False | By Patricia Wells, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/city-urged-to-revoke-permit-for-trump-tower-near-un.html | City Urged to Revoke Permit For Trump Tower Near U.N. | False | By Charles V Bagli | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/news/to-paris-us-looks-like-a-hyperpower.html | To Paris, U.S. Looks Like a 'Hyperpower' | False | International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/metro-news-briefs-new-jersey-tiger-preserve-s-owner-ordered-to-make-repairs.html | METRO NEWS BRIEFS: NEW JERSEY; Tiger Preserve's Owner Ordered to Make Repairs | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/world/jordanian-ruler-treatment-failed-goes-home-to-die.html | JORDANIAN RULER, TREATMENT FAILED, GOES HOME TO DIE | False | By William A. Orme Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/the-markets-stocks-drop-in-computer-issues-hammers-nasdaq-for-83.34-fall.html | THE MARKETS: STOCKS; Drop in Computer Issues Hammers Nasdaq for 83.34 Fall | False | By Robert D. Hershey Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/c-corrections-202045.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-williams-edward-p.html | Paid Notice: Deaths WILLIAMS, EDWARD P. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-amkraut-william.html | Paid Notice: Deaths AMKRAUT, WILLIAM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/world/uphill-job-in-iran-keeping-79-fervor-alive.html | Uphill Job in Iran: Keeping '79 Fervor Alive | False | By Douglas Jehl | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/news/deutsche-bank-linked-to-auschwitz-funding.html | Deutsche Bank Linked To Auschwitz Funding | False | By John Schmid, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/IHT-deutsche-bank-linked-to-auschwitz-funding.html | Deutsche Bank Linked To Auschwitz Funding | False | By John Schmid, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/world/moscow-court-backs-treason-charge-for-atom-waste-exposer.html | Moscow Court Backs Treason Charge for Atom-Waste Exposer | False | By Michael R. Gordon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/classified/paid-notice-deaths-kaji-deepak-md.html | Paid Notice: Deaths KAJI, DEEPAK, M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/a-hard-worker-with-a-gentle-smile.html | A Hard Worker With a Gentle Smile | False | By Amy Waldman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/business/the-markets-market-place-system-crash-doesn-t-hurt-e-trade-stock.html | THE MARKETS: Market Place; System Crash Doesn't Hurt E*Trade Stock | False | By Saul Hansell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-05 | 1999-02-05 | https://www.nytimes.com/1999/02/05/nyregion/c-corrections-202029.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/elite-force-quells-crime-but-at-a-cost-critics-say.html | Elite Force Quells Crime, But at a Cost, Critics Say | False | By Kit R. Roane | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/IHT-board-ousts-bmw-chief-and-his-heir.html | Board Ousts BMW Chief and His Heir | False | By John Schmid, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/world/istanbul-journal-a-new-bridge-not-in-my-backyard.html | Istanbul Journal; A New Bridge? Not in My Backyard! | False | By Stephen Kinzer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/golf-roundup-at-t-pebble-beach-pro-am-stewart-takes-2d-round-lead.html | GOLF: ROUNDUP -- AT&T PEBBLE BEACH PRO-AM; Stewart Takes 2d-Round Lead | False | By Clifton Brown | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/psst-tell-magazine-world-when-editors-go-everyone-already-knows-except-sometimes.html | Psst! and Tell In the Magazine World; When Editors Go, Everyone Already Knows (Except, Sometimes, the Editors) | False | By Alex Kuczynski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/l-nassau-jail-brutality-206431.html | Nassau Jail Brutality | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/metro-news-briefs-new-jersey-after-injury-governor-returns-to-work-at-home.html | METRO NEWS BRIEFS: NEW JERSEY; After Injury, Governor Returns to Work at Home | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/IHT-bid-to-east-timor-linked-to-idea-on-local-rule-under-strains-indonesia.html | Bid to East Timor Linked to Idea on Local Rule : Under Strains, Indonesia Ponders a Federal State | False | By Michael Richardson, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/in-a-quest-for-peace-and-opportunity-west-africans-find-anger.html | In a Quest for Peace and Opportunity, West Africans Find Anger | False | By Amy Waldman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/us/in-the-frost-belt-a-place-in-the-sun.html | In the Frost Belt, a Place in the Sun | False | By Dirk Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-max-pearl-bernstein.html | Paid Notice: Deaths MAX, PEARL BERNSTEIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/style/IHT-david-hockney-ponders-fame-and-eclecticism.html | David Hockney Ponders Fame and Eclecticism | False | By Mary Blume, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/c-corrections-220043.html | Corrections | False | | 1999-04-15 | | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/metro-news-briefs-new-york-final-food-stamp-report-criticizes-city-policies.html | METRO NEWS BRIEFS: NEW YORK; Final Food Stamp Report Criticizes City Policies | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/l-the-gop-missed-its-chance-to-censure-clinton-219037.html | The G.O.P. Missed Its Chance to Censure Clinton | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/pro-basketball-in-the-opener-they-are-the-wrong-way-knicks.html | PRO BASKETBALL; In the Opener, They Are the Wrong-Way Knicks | False | By Mike Wise | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/l-give-the-surplus-back-205168.html | Give the Surplus Back | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/books/when-s-novels-cross-over-should-man-try-write-woman-s-voice-vice-versa.html | When the I's of Novels Cross Over; Should a Man Try to Write in a Woman's Voice and Vice Versa? | False | By Bruce Weber | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/world/other-delegates-prepare-for-kosovo-talks-ploy-milosevic-grounds-ethnic-albanians.html | As Other Delegates Prepare for Kosovo Talks, Ploy by Milosevic Grounds Ethnic Albanians | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/after-king-hussein.html | After King Hussein | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/when-speech-becomes-a-threat.html | When Speech Becomes a Threat | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/metro-news-briefs-new-jersey-ex-employees-remain-on-state-health-plan.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Employees Remain On State Health Plan | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/in-pennsylvania-giuliani-draws-protest-on-trash.html | In Pennsylvania, Giuliani Draws Protest on Trash | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/track-and-field-slow-burn-in-the-mile-thaws-at-the-end.html | TRACK AND FIELD; Slow Burn in the Mile Thaws at the End | False | By Bill Pennington | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/arts/music-review-a-violist-s-adventurous-repertory.html | MUSIC REVIEW; A Violist's Adventurous Repertory | False | By Allan Kozinn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-weisstein-mary-menk.html | Paid Notice: Deaths WEISSTEIN, MARY MENK | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/c-corrections-220051.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/us/art-maybe-junk-perhaps-history-for-sure.html | Art? Maybe. Junk? Perhaps. History? For Sure. | False | By Keith Bradsher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/us/the-president-s-trial-from-clinton-aide-i-thought-he-was-a-man-in-anguish.html | THE PRESIDENT'S TRIAL; From Clinton Aide: 'I Thought He Was a Man in Anguish' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/c-corrections-220035.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/man-is-charged-with-murdering-sons-and-may-face-death-penalty.html | Man Is Charged With Murdering Sons and May Face Death Penalty | False | By David Rohde | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-polan-tina.html | Paid Notice: Deaths POLAN, TINA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-millman-albert-b.html | Paid Notice: Deaths MILLMAN, ALBERT B. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/despite-hurdles-officials-rally-behind-patriots-deal.html | Despite Hurdles, Officials Rally Behind Patriots Deal | False | By Mike Allen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-charlop-lois.html | Paid Notice: Deaths CHARLOP, LOIS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/c-corrections-220086.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/us/president-s-trial-intern-deposition-lewinsky-shows-strength-practiced-witness.html | THE PRESIDENT'S TRIAL: THE INTERN; In Deposition, Lewinsky Shows Strength of a Practiced Witness | False | By Francis X. Clines | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/business/company-briefs-219126.html | COMPANY BRIEFS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/baseball-science-not-outcry-to-drive-baseball-s-decision-on-andro.html | BASEBALL; Science, Not Outcry, To Drive Baseball's Decision on Andro | False | By Murray Chass | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-winston-joseph.html | Paid Notice: Deaths WINSTON, JOSEPH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-kaji-deepak.html | Paid Notice: Deaths KAJI, DEEPAK | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/books/think-tank-how-to-lose-influential-friends.html | THINK TANK; How to Lose Influential Friends | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-asherman-beatrice.html | Paid Notice: Deaths ASHERMAN, BEATRICE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/baseball-who-s-on-second-for-mets-the-job-belongs-to-alfonzo.html | BASEBALL; Who's on Second? For Mets, the Job Belongs to Alfonzo | False | By Jason Diamos | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-reingold-jacob.html | Paid Notice: Deaths REINGOLD, JACOB | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/boxing-tyson-is-given-one-year-term-and-could-face-more-jail-time.html | BOXING; Tyson Is Given One-Year Term And Could Face More Jail Time | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/us/fraud-found-in-analyzing-breast-cancer.html | Fraud Found In Analyzing Breast Cancer | False | By Denise Grady | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-held-james-d.html | Paid Notice: Deaths HELD, JAMES D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/sports-of-the-times-with-ewing-back-questions-remain.html | SPORTS OF THE TIMES; With Ewing Back, Questions Remain | False | By William C. Rhoden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-raymond-dorothy-ann.html | Paid Notice: Deaths RAYMOND, DOROTHY ANN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/us/president-s-trial-jordan-president-was-obviously-interested-her-job-search.html | THE PRESIDENT'S TRIAL; From Jordan: 'The President Was Obviously Interested in Her Job Search' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/IHT-1949hunting-rights-in-our-pages100-75-and-50-years-ago.html | 1949:Hunting Rights : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-memorials-lasky-charles-and-estelle.html | Paid Notice: Memorials LASKY, CHARLES AND ESTELLE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-fisch-hilde.html | Paid Notice: Deaths FISCH, HILDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/c-corrections-220019.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/sports-of-the-times-tyson-needs-protection-from-himself.html | Sports of The Times; Tyson Needs Protection From Himself | False | By George Vecsey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/college-basketball-stanford-center-looks-to-break-out-vs-uconn.html | COLLEGE BASKETBALL; Stanford Center Looks to Break Out vs. UConn | False | By Joe Drape | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/books/muslim-women-hear-the-call-of-a-storyteller.html | Muslim Women Hear the Call Of a Storyteller | False | By Barbara Crossette | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/chelsea-clinton-s-privacy.html | Chelsea Clinton's Privacy | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/business/worldbusiness/IHT-euro-adds-risks-china-official-says.html | Euro Adds Risks, China Official Says | False | By Thomas Crampton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/us/democrats-draft-censure.html | Democrats Draft Censure | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/l-the-gop-missed-its-chance-to-censure-clinton-219088.html | The G.O.P. Missed Its Chance to Censure Clinton | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/us/president-s-trial-resolution-democrats-draft-censure-uses-harsh-words-rebuke.html | THE PRESIDENT'S TRIAL: THE RESOLUTION; Democrats' Draft on Censure Uses Harsh Words to Rebuke Clinton for Misdeeds | False | By Eric Schmitt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-glenn-norman-r.html | Paid Notice: Deaths GLENN, NORMAN R. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/about-new-york-standing-tall-on-behalf-of-a-union.html | About New York; Standing Tall On Behalf Of a Union | False | By David Gonzalez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/inside-217409.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/arts/television-review-on-surviving-the-pain-don-t-try-to-do-it-alone.html | TELEVISION REVIEW; On Surviving the Pain: Don't Try to Do It Alone | False | By Ron Wertheimer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/pataki-urges-republicans-to-reclaim-the-reagan-legacy.html | Pataki Urges Republicans to Reclaim the Reagan Legacy | False | By Clifford J. Levy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/your-money/IHT-briefcase-drug-firms-out-media-shares-in.html | Briefcase : Drug Firms Out, Media Shares In | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-henry-john-edward.html | Paid Notice: Deaths HENRY, JOHN EDWARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/us/convict-freed-after-16-years-on-death-row.html | Convict Freed After 16 Years on Death Row | False | By Pam Belluck | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/us/death-row-inmate-spared-after-juror-makes-plea.html | Death-Row Inmate Spared After Juror Makes Plea | False | By Steve Barnes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/world/jordan-king-s-heir-reaffirms-stand-for-peace-and-us-ties.html | Jordan King's Heir Reaffirms Stand for Peace and U.S. Ties | False | By William A. Orme Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/military-lacks-records-to-identify-scofflaw-recruiters.html | Military Lacks Records to Identify Scofflaw Recruiters | False | By Robert Hanley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/your-money/IHT-briefcase-index-certificate-has-euro-accent.html | Briefcase : Index Certificate Has Euro Accent | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/business/january-gain-in-jobs-doubled-the-forecast.html | January Gain in Jobs Doubled the Forecast | False | By Sylvia Nasar | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/arts/norman-bluhm-is-dead-at-78-abstract-expressionist-painter.html | Norman Bluhm Is Dead at 78; Abstract Expressionist Painter | False | By Holland Cotter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/your-money/IHT-through-a-long-lens-in-praise-of-picks-past.html | Through a Long Lens, in Praise of Picks Past | False | By Anne Bagamery, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/c-corrections-220078.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-frosch-john.html | Paid Notice: Deaths FROSCH, JOHN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/l-the-gop-missed-its-chance-to-censure-clinton-219100.html | The G.O.P. Missed Its Chance to Censure Clinton | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/l-models-unite-206482.html | Models, Unite! | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/us/president-s-trial-depositions-witnesses-provide-no-breakthrough-clinton-s-trial.html | THE PRESIDENT'S TRIAL: THE DEPOSITIONS; WITNESSES PROVIDE NO BREAKTHROUGH IN CLINTON'S TRIAL | False | By Jill Abramson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/news-summary-216810.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/us/president-s-trial-monica-lewinsky-feel-very-uncomfortable-making-judgments.html | THE PRESIDENT'S TRIAL; From Monica Lewinsky: 'I Feel Very Uncomfortable Making Judgments' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-869 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/us-examining-killing-of-man-in-police-volley.html | U.S. Examining Killing of Man In Police Volley | False | By Robert D. McFadden With Kit R. Roane | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-memorials-fusfeld-david.html | Paid Notice: Memorials FUSFELD, DAVID | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/arts/morton-mitosky-91-canny-broadway-lawyer.html | Morton Mitosky, 91, Canny Broadway Lawyer | False | By Wolfgang Saxon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/world/news-analysis-old-order-changes.html | News Analysis; Old Order Changes | False | By Douglas Jehl | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/l-german-greens-can-afford-to-cut-subsidies-218863.html | German Greens Can Afford to Cut Subsidies | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-worthington-john-g.html | Paid Notice: Deaths WORTHINGTON, JOHN G. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/pro-basketball-calipari-may-fret-but-nets-are-upbeat.html | PRO BASKETBALL; Calipari May Fret, But Nets Are Upbeat | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/olympics-australia-to-inspect-sydney-bid-for-games.html | OLYMPICS; Australia To Inspect Sydney Bid For Games | False | By Christopher Clarey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/l-the-gop-missed-its-chance-to-censure-clinton-219010.html | The G.O.P. Missed Its Chance to Censure Clinton | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/arts/bridge-in-realm-of-squeeze-plays-can-vice-be-too-far-behind.html | BRIDGE; In Realm of Squeeze Plays, Can Vice Be Too Far Behind? | False | By Alan Truscott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/metro-news-briefs-new-york-judge-waits-to-rule-on-elections-official.html | METRO NEWS BRIEFS; NEW YORK; Judge Waits to Rule On Elections Official | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/quotation-of-the-day-213403.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-horowitz-alex.html | Paid Notice: Deaths HOROWITZ, ALEX | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/baseball-award-for-hitting-will-have-aaron-s-name-on-it.html | BASEBALL; Award for Hitting Will Have Aaron's Name on It | False | By Kevin Sack | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/business/international-business-chief-of-bmw-leaving-post-in-a-shake-up.html | INTERNATIONAL BUSINESS; Chief of BMW Leaving Post In a Shake-Up | False | By Edmund L. Andrews | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/trooper-says-state-police-in-new-jersey-discriminate.html | Trooper Says State Police In New Jersey Discriminate | False | By Jennifer Preston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/world/colombia-quake-sets-back-efforts-to-negotiate-with-rebels.html | Colombia Quake Sets Back Efforts to Negotiate With Rebels | False | By Larry Rohter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/world/in-islam-brain-death-ends-life-support.html | In Islam, Brain Death Ends Life Support | False | By Neil MacFarquhar | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/coming-on-sunday-postcards-from-a-new-era.html | COMING ON SUNDAY: POSTCARDS FROM A NEW ERA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/arts/helping-pollock-quit-even-posthumously.html | Helping Pollock Quit, Even Posthumously | False | By Rebecca M. Knight | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/world/jordanians-stand-vigil-as-hussein-clings-to-life.html | Jordanians Stand Vigil As Hussein Clings to Life | False | By William A. Orme Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/gang-leader-in-plea-deal-admits-to-role-in-13-killings.html | Gang Leader, in Plea Deal, Admits to Role in 13 Killings | False | By Benjamin Weiser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/business/hedge-fund-redemptions-appear-light.html | Hedge Fund Redemptions Appear Light | False | By Geraldine Fabrikant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/IHT-1899-manila-attack-in-our-pages100-75-and-50-years-ago.html | 1899:Manila Attack : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/l-the-gop-missed-its-chance-to-censure-clinton-219096.html | The G.O.P. Missed Its Chance to Censure Clinton | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/the-neediest-cases-support-group-eases-strain-of-caring-for-a-loved-one.html | The Neediest Cases; Support Group Eases Strain of Caring for a Loved One | False | By Adam Gershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/business/show-and-tell-time-in-toyland.html | Show-and-Tell Time in Toyland | False | By Dana Canedy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/l-german-greens-can-afford-to-cut-subsidies-218839.html | German Greens Can Afford to Cut Subsidies | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/arts/dance-review-tasty-graham-spiced-by-self-parody.html | DANCE REVIEW; Tasty Graham Spiced by Self-Parody | False | By Anna Kisselgoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/business/the-markets-stocks-technology-issues-lead-market-lower-in-volatile-trading.html | THE MARKETS: STOCKS; Technology Issues Lead Market Lower in Volatile Trading | False | By Jonathan Fuerbringer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-gottesman-s-sydney.html | Paid Notice: Deaths GOTTESMAN, S SYDNEY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-bernstein-lawson-f.html | Paid Notice: Deaths BERNSTEIN, LAWSON F. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/us/the-president-s-trial-official-roles-supporting-roles.html | THE PRESIDENT'S TRIAL; Official Roles, Supporting Roles | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/world/mandela-in-last-state-of-nation-speech-pleads-for-peace.html | Mandela, in Last State of Nation Speech, Pleads for Peace | False | By Suzanne Daley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/IHT-france-has-a-hard-sell-to-rein-in-us-power.html | France Has a Hard Sell To Rein In U.S. Power | False | By John Vinocur, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-richman-howard.html | Paid Notice: Deaths RICHMAN, HOWARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-newman-elias.html | Paid Notice: Deaths NEWMAN, ELIAS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/c-corrections-220060.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/us/president-s-trial-whip-clinton-accuser-s-94-deposition-comes-under-attack.html | THE PRESIDENT'S TRIAL: THE WHIP; Clinton Accuser's '94 Deposition Comes Under Attack as Untruthful | False | By Neil A. Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/higher-but-hollow-academic-standards.html | Higher, but Hollow, Academic Standards | False | By Diane Ravitch | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/us/clinton-seeks-to-end-limits-on-landings-at-new-york-and-chicago-airports.html | Clinton Seeks to End Limits on Landings at New York and Chicago Airports | False | By Matthew L. Wald and James Dao | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/c-corrections-220027.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/business/serious-talk-about-funny-business-so-many-executives-so-few-light-bulbs.html | Serious Talk About Funny Business; So Many Executives, So Few Light Bulbs | False | By Michael Brick | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-memorials-corliss-sylvia.html | Paid Notice: Memorials CORLISS, SYLVIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/l-the-gop-missed-its-chance-to-censure-clinton-219070.html | The G.O.P. Missed Its Chance to Censure Clinton | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/style/IHT-from-the-ridiculous-to-the-sublime.html | From the Ridiculous to the Sublime | False | By Souren Melikian, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/college-football-just-say-no-notre-dame-shuns-big-ten.html | COLLEGE FOOTBALL; Just Say No: Notre Dame Shuns Big Ten | False | By Frank Litsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/business/company-news-weir-group-rejects-flowserve-s-takeover-bid.html | COMPANY NEWS; WEIR GROUP REJECTS FLOWSERVE'S TAKEOVER BID | False | By Bridge News | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/plus-skiing-wiberg-takes-women-s-combined.html | PLUS: SKIING; Wiberg Takes Women's Combined | False | By Barbara Lloyd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-feil-louis.html | Paid Notice: Deaths FEIL, LOUIS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/albany-notes-new-york-officials-unfazed-by-poor-grade-in-magazine-survey.html | Albany Notes; New York Officials Unfazed by Poor Grade in Magazine Survey | False | By Clifford J. Levy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/merging-moma-and-ps-1.html | Merging MOMA and P.S. 1 | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-miller-richard-j.html | Paid Notice: Deaths MILLER, RICHARD J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/transactions-220191.html | TRANSACTIONS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/us/beliefs-216640.html | Beliefs | False | By Peter Steinfels | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/us/bill-gates-and-his-wife-give-away-3.3-billion.html | Bill Gates And His Wife Give Away $3.3 Billion | False | By Katie Hafner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/l-the-gop-missed-its-chance-to-censure-clinton-219029.html | The G.O.P. Missed Its Chance to censure Clinton | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/about-that-romantic-sonnet.html | About That Romantic Sonnet . . . | False | By Stephen Greenblatt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/your-money/IHT-less-is-moremerger-stocks-were-quarters-best.html | Less Is More:Merger Stocks Were Quarter's Best | False | By Anne Bagamery, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/l-the-gop-missed-its-chance-to-censure-clinton-219061.html | The G.O.P. Missed Its Chance to censure Clinton | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/us/gates-and-wife-give-3-billion-to-charity.html | Gates and Wife Give $3 Billion to Charity | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/changes-made-to-prevent-deaths-at-school-building-sites.html | Changes Made to Prevent Deaths at School Building Sites | False | By Jacques Steinberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/us/political-memo-suburban-sprawl-takes-its-place-in-the-political-landscape.html | POLITICAL MEMO; Suburban 'Sprawl' Takes Its Place on the Political Landscape | False | By Todd S. Purdum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/arts/lili-st-cyr-80-burlesque-star-famous-for-her-bubble-baths.html | Lili St. Cyr, 80, Burlesque Star Famous for Her Bubble Baths | False | By Robert Mcg. Thomas Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/business/business-digest-216976.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/lawyers-for-5-jail-guards-say-clients-are-unjustly-demonized.html | Lawyers for 5 Jail Guards Say Clients Are Unjustly Demonized | False | By David M. Halbfinger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/news/board-ousts-bmw-chief-and-his-heir.html | Board Ousts BMW Chief and His Heir | False | By John Schmid, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/chess-after-a-year-frittered-away-kasparov-returns-to-form.html | CHESS; After a Year Frittered Away, Kasparov Returns to Form | False | By Robert Byrne | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-mitosky-morton.html | Paid Notice: Deaths MITOSKY, MORTON | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/us/the-president-s-trial.html | THE PRESIDENT'S TRIAL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/metro-news-briefs-new-jersey-official-who-sued-state-attempts-suicide-again.html | METRO NEWS BRIEFS: NEW JERSEY; Official Who Sued State Attempts Suicide Again | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/publisher-s-beating-illustrates-passions-aroused-by-immigrant-papers.html | Publisher's Beating Illustrates Passions Aroused by Immigrant Papers | False | By Susan Sachs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/l-the-gop-missed-its-chance-to-censure-clinton-219053.html | The G.O.P. Missed Its Chance to censure Clinton | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-heath-gordon-at.html | Paid Notice: Deaths HEATH, GORDON A.T. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/IHT-1924german-affront-in-our-pages100-75-and-50-years-ago.html | 1924:German Affront : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/theater/theater-review-impatient-to-escape-into-death.html | THEATER REVIEW; Impatient To Escape Into Death | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/arts/dance-review-making-sense-of-an-imaginary-destination.html | DANCE REVIEW; Making Sense of an Imaginary Destination | False | By Jennifer Dunning | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-kirwin-emanuel.html | Paid Notice: Deaths KIRWIN, EMANUEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/us/government-allows-labels-about-wine-s-benefits.html | Government Allows Labels About Wine's Benefits | False | By David Stout | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/business/worldbusiness/IHT-no-shock-in-asia-but-new-global-rules-are-pending.html | No Shock in Asia, but New Global Rules Are Pending: IOC Bribery:Just Business? | False | By Philip Segal, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-gillette-stanley-c.html | Paid Notice: Deaths GILLETTE, STANLEY C. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/sports/golf-lpga-head-takes-job-with-an-internet-company.html | GOLF; L.P.G.A. Head Takes Job With an Internet Company | False | By Clifton Brown | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/journal-the-white-panthers.html | Journal; The White Panthers | False | By Frank Rich | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-weintraub-ruth.html | Paid Notice: Deaths WEINTRAUB, RUTH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/l-the-gop-missed-its-chance-to-censure-clinton-219002.html | The G.O.P. Missed Its Chance to censure Clinton | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/classified/paid-notice-deaths-craft-s-allen.html | Paid Notice: Deaths CRAFT, S. ALLEN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/arts/erich-hartmann-photographer-76.html | Erich Hartmann Photographer, 76 | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/world/4-ira-gang-members-sentenced-in-killing-of-irish-detective.html | 4 I.R.A. Gang Members Sentenced in Killing of Irish Detective | False | By James F. Clarity | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/IHT-north-korean-defectors-find-not-much-to-cheer-in-the-south.html | North Korean Defectors Find Not Much to Cheer in the South | False | By Don Kirk, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/opinion/l-the-gop-missed-its-chance-to-censure-clinton-219045.html | The G.O.P. Missed Its Chance to censure Clinton | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-06 | 1999-02-06 | https://www.nytimes.com/1999/02/06/nyregion/dr-john-frosch-89-noted-psychoanalyst.html | Dr. John Frosch, 89, Noted Psychoanalyst | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/l-what-to-do-with-budget-surplus-233269.html | What to Do With Budget Surplus? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/on-sunday-february-7-1999-space-jam-outward-bound.html | ON SUNDAY, FEBRUARY 7, 1999: SPACE JAM; Outward Bound | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/on-sunday-february-7-1999-bowled-over.html | ON SUNDAY, FEBRUARY 7, 1999; BOWLED OVER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/books-in-brief-nonfiction-117293.html | BOOKS IN BRIEF: NONFICTION | False | By Lynn Karpen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-neubardt-blanche-nee-miller.html | Paid Notice: Deaths NEUBARDT, BLANCHE, (NEE MILLER) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/travel-advisory-caymans-history-with-a-video.html | TRAVEL ADVISORY; Caymans History, With a Video | False | By Frances Frank Marcus | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/liberties-monica-s-truman-show.html | Liberties; Monica's 'Truman Show' | False | By Maureen Dowd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/wine-under-20-how-sweet-they-are.html | WINE UNDER $20; How Sweet They Are | False | By Howard G. Goldberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/plus-track-and-field-chase-mayor-s-trophy-french-fare-well-at-the-armory.html | PLUS: TRACK AND FIELD -- CHASE MAYOR'S TROPHY; French Fare Well At the Armory | False | By William J. Miller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/soccer-are-the-tectonic-plates-shifting-us-beats-germany.html | SOCCER; Are the Tectonic Plates Shifting? U.S. Beats Germany | False | By Charlie Nobles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-shulman-elihu-jacob.html | Paid Notice: Deaths SHULMAN, ELIHU JACOB | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/where-oh-where-on-the-web.html | Where, Oh, Where On the Web . . . | False | By Nick Ravo | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/college-basketball-sparked-by-new-lineup-st-john-s-charges-back.html | COLLEGE BASKETBALL; Sparked by New Lineup, St. John's Charges Back | False | By Judy Battista | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/movies/c-corrections-202363.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/q-a-140295.html | Q & A | False | By Joseph Siano | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/tv/movies-this-week-223255.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/evening-hours-history-makers.html | EVENING HOURS; History Makers | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-reingold-jacob.html | Paid Notice: Deaths REINGOLD, JACOB | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/books-in-brief-nonfiction-117315.html | BOOKS IN BRIEF: NONFICTION | False | By Sara Ivry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/democracy-as-an-aberration.html | Democracy as an Aberration | False | By Tony Judt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-wallach-jesse.html | Paid Notice: Deaths WALLACH, JESSE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/dog-show-no-treats-for-this-honored-hound.html | DOG SHOW; No Treats for This Honored Hound | False | By Robin Finn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/l-elderhostels-167118.html | Elderhostels | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/l-follow-your-bliss-116807.html | Follow Your Bliss | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/coping-watching-the-clock.html | COPING; Watching the Clock | False | By Robert Lipsyte | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/music-making-music-something-to-be-seen.html | MUSIC; Making Music Something To Be Seen | False | By Bernard Holland | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/trees-to-harvest-at-work-in-the-woods.html | Trees to Harvest, at Work in the Woods | False | By Carolyn Battista | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/the-boating-report-a-sailor-s-dream-exceeds-his-difficulties-in-a-solo-race.html | THE BOATING REPORT; A Sailor's Dream Exceeds His Difficulties in a Solo Race | False | By Susan B. Adams | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/nicholas-krushenick-70-abstract-and-pop-artist.html | Nicholas Krushenick, 70, Abstract and Pop Artist | False | By Roberta Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/world/clinton-moves-to-support-jordan-trying-to-speed-up-aid-delivery.html | Clinton Moves to Support Jordan, Trying to Speed Up Aid Delivery | False | By John M. Broder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/l-carry-on-carrie-166405.html | Carry On, Carrie | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/new-yorkers-co-with-a-name-like-tootsie-s-it-has-to-be-historic.html | NEW YORKERS & CO.; With a Name Like Tootsie's, It Has to Be Historic | False | By Alexandra McGinley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/weddings-michela-ratti-and-james-carter.html | WEDDINGS; Michela Ratti and James Carter | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/on-sunday-february-7-1999-sic-transit-busing-everyone-can-accept.html | ON SUNDAY, FEBRUARY 7, 1999: SIC TRANSIT . . .; Busing Everyone Can Accept | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/databank-february-1-5-a-lovers-quarrel-with-technology-issues.html | DATABANK: February 1-5; A Lovers' Quarrel With Technology Issues | False | By Jan M. Rosen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-corson-richard.html | Paid Notice: Deaths CORSON, RICHARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-blount-barbara-anne.html | Paid Notice: Deaths BLOUNT, BARBARA ANNE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/c-corrections-233617.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-pace-award.html | IN BRIEF; Pace Award | False | By Elsa Brenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/good-eating-the-siren-songs-of-chinatown.html | GOOD EATING; The Siren Songs Of Chinatown | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/world/with-king-hussein-near-death-power-in-jordan-is-passed-to-son.html | With King Hussein Near Death, Power in Jordan Is Passed to Son | False | By Douglas Jehl | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/weddings-peter-barkey-and-susan-cruz.html | WEDDINGS; Peter Barkey and Susan Cruz | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-schaler-otto-gj.html | Paid Notice: Deaths SCHALER, OTTO G.J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/jan-31-feb-6-edison-had-a-better-idea.html | Jan. 31-Feb. 6; Edison Had a Better Idea | False | By William J. Broad | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/engineers-at-abc-reject-pact.html | Engineers At ABC Reject Pact | False | By Jodi Wilgoren | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-millman-albert-b.html | Paid Notice: Deaths MILLMAN, ALBERT B. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/soapbox-would-somebody-please-whistle.html | SOAPBOX; Would Somebody Please Whistle! | False | By David Finkle | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/up-next-when-giant-pets-run-too-wild.html | Up Next: When Giant Pets Run Too Wild | False | By Joe Sharkey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/crime-114952.html | Crime | False | By Marilyn Stasio | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/jan-31-feb-6-a-deal-for-holbrooke.html | Jan. 31-Feb. 6; A Deal for Holbrooke? | False | By David Stout | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/a-left-handed-litmus-test.html | A Left-Handed Litmus Test | False | By Mark Katz | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/a-night-out-with-heidi-klum-kisses-jitters-and-thongs.html | A NIGHT OUT WITH: Heidi Klum; Kisses, Jitters And Thongs | False | By Bill Powers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/l-on-the-short-list-116793.html | On the Short List | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-on-atlantic-city-expressway-pass-go-don-t-collect.html | IN BRIEF; On Atlantic City Expressway, Pass Go, Don't Collect | False | By Bill Kent | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-farmland-is-disappearing-but-at-a-slower-rate.html | IN BRIEF; Farmland Is Disappearing, But at a Slower Rate | False | By Karen Demasters | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/fatal-police-barrage-renews-debate-over-safety-of-semiautomatics.html | Fatal Police Barrage Renews Debate Over Safety of Semiautomatics | False | By Jodi Wilgoren | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/home-clinic-terms-in-building-and-construction.html | HOME CLINIC; Terms in Building and Construction | False | By Edward R. Lipinski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/travel-advisory-correspondent-s-report-la-s-little-tokyo-perseveres.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; L.A.'s Little Tokyo Perseveres | False | By Todd S. Purdum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-pagani-nicholas-a.html | Paid Notice: Deaths PAGANI, NICHOLAS A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/no-offense-but-strip-club-s-neighbors-cheer-closing.html | No Offense, but Strip Club's Neighbors Cheer Closing | False | By Vivian S. Toy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/a-promising-youngster-called-photonics.html | A Promising Youngster Called Photonics | False | By Bill Slocum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-downtown-brooklyn-who-ll-fill-two-spaces-at-big-mall.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; Who'll Fill Two Spaces At Big Mall? | False | By Marcia Biederman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/jersey-at-this-museum-there-are-rocks-around-the-clock.html | JERSEY; At This Museum, There Are Rocks Around the Clock | False | By Neil Genzlinger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/theater-play-that-is-duel-as-much-as-duet.html | THEATER; Play That Is Duel as Much as Duet | False | By Alvin Klein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/investing-diary-another-billion-another-bid.html | INVESTING: DIARY; Another Billion, Another Bid? | False | By Allen R. Myerson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/the-world-ruling-class-building-modernity-on-desert-mirages.html | The World: Ruling Class; Building Modernity On Desert Mirages | False | By John Kifner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/what-did-you-do-in-the-war-mama.html | What Did You Do in the War, Mama? | False | By Tina Rosenberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/baris-manco-turkish-pop-star-and-television-personality-56.html | Baris Manco, Turkish Pop Star And Television Personality, 56 | False | By Stephen Kinzer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/on-the-job-painting-instead-of-numbers.html | ON THE JOB; Painting Instead Of Numbers | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-allen-carolyn-yorke.html | Paid Notice: Deaths ALLEN, CAROLYN YORKE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-astoria-entry-egress-headaches.html | NEIGHBORHOOD REPORT: ASTORIA; Entry + Egress = Headaches | False | By Richard Weir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/books-in-brief-fiction-117242.html | BOOKS IN BRIEF: FICTION | False | By Megan Harlan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/style-shirley-you-jest.html | Style; Shirley, You Jest | False | By Paul Rudnick | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/kenneth-starr-s-page-in-the-history-books.html | Kenneth Starr's Page in the History Books | False | By Alan Brinkley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/new-noteworthy-paperbacks-117382.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/president-s-trial-political-memo-presidential-candidates-are-saying-little-about.html | THE PRESIDENT'S TRIAL: POLITICAL MEMO; Presidential Candidates Are Saying Little About Impeachment Trial, for Now | False | By Richard L. Berke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/1-more-noteworthy-dentists-219024.html | More Noteworthy Dentists | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/tv/cover-story-comprehensive-medical-coverage-at-your-fingertips.html | COVER STORY; Comprehensive Medical Coverage, at Your Fingertips | False | By By Jan Benzel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/the-nation-rent-a-spy-cold-war-foes-join-as-capitalist-tools.html | The Nation: Rent-a-Spy; Cold War Foes Join as Capitalist Tools | False | By Leslie Wayne | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/1-the-governor-president-166375.html | The Governor-President | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/new-consumer-protection-chief-is-named.html | New Consumer Protection Chief Is Named | False | By Donna Greene | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/sports-of-the-times-richman-s-love-in-with-the-game.html | Sports of The Times; Richman's Love-In With the Game | False | By Dave Anderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/baseball-record-setting-season-ends-slump-for-hall-of-fame.html | BASEBALL; Record-Setting Season Ends Slump for Hall of Fame | False | By Ira Berkow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/transactions-233757.html | TRANSACTIONS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-memorials-levy-senator-norman.html | Paid Notice: Memorials LEVY, SENATOR NORMAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/weddings-robin-lass-samuel-levy.html | WEDDINGS; Robin Lass, Samuel Levy | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/on-sunday-february-7-1999-arts-and-crafts-shipped-disks.html | ON SUNDAY, FEBRUARY 7, 1999: ARTS AND CRAFTS; Shipped Disks | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/on-the-map-traffic-tower-s-journey-from-city-intersection-to-cemetery-path.html | ON THE MAP; Traffic Tower's Journey From City Intersection to Cemetery Path | False | By Karen Demasters | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/market-watch-the-net-a-congenial-spot-for-touts.html | MARKET WATCH; The Net: A Congenial Spot for Touts | False | By Gretchen Morgenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-memorials-dack-simon-md.html | Paid Notice: Memorials DACK, SIMON, M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/investing-the-math-of-stock-splits-1-1-2-or-maybe-more.html | INVESTING; The Math of Stock Splits: 1 + 1 = 2, or Maybe More | False | By Sana Siwolop | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/votes-in-congress-223271.html | Votes in Congress | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-samet-samuel.html | Paid Notice: Deaths SAMET, SAMUEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/getting-used-to-grandeur.html | Getting Used to Grandeur | False | By William Grimes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/l-fascinating-ethics-219916.html | Fascinating Ethics | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/l-carry-on-carrie-166391.html | Carry On, Carrie | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-horowitz-alex.html | Paid Notice: Deaths HOROWITZ, ALEX | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/pro-basketball-new-faces-old-tempers-as-knicks-meet-the-heat.html | PRO BASKETBALL; New Faces, Old Tempers As Knicks Meet the Heat | False | By Mike Wise | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/herman-herst-is-dead-at-89-an-esteemed-stamp-collector.html | Herman Herst Is Dead at 89; An Esteemed Stamp Collector | False | By Robert Mcg. Thomas Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/world/in-former-soviet-republic-of-georgia-bribes-light-the-night.html | In Former Soviet Republic of Georgia, Bribes Light the Night | False | By Steve Levine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/art-architecture-a-little-respect-please-for-the-dream-house.html | ART / ARCHITECTURE; A Little Respect, Please, for the Dream House | False | By Gwendolyn Wright | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/postings-a-new-90-page-booklet-help-for-tenants-and-landlords.html | POSTINGS: A New 90-Page Booklet; Help for Tenants And Landlords | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/in-the-region-long-island-on-south-shore-a-wave-of-waterfront-development.html | In the Region / Long Island; On South Shore, a Wave of Waterfront Development | False | By Diana Shaman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-weisenfeld-hilda.html | Paid Notice: Deaths WEISENFELD, HILDA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/baseball-mets-coach-moonlights-by-changing-his-stripes.html | BASEBALL; Mets Coach Moonlights By Changing His Stripes | False | By Jason Diamos | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-sheridan-beatrice.html | Paid Notice: Deaths SHERIDAN, BEATRICE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/dining-out-for-quiet-conversation-heart-to-heart.html | DINING OUT; For Quiet Conversation, Heart to Heart | False | By Patricia Brooks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/world/kosovo-talks-begin-with-stern-warning.html | Kosovo Talks Begin With Stern Warning | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/businesses-in-pursuit-of-an-elusive-labor-pool.html | Businesses in Pursuit Of an Elusive Labor Pool | False | By Robert A. Hamilton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/l-a-clinton-victory-humbles-us-all-no-mystery-here-233404.html | A Clinton Victory Humbles Us All; No Mystery Here | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/in-the-region-new-jersey-state-program-primes-distressed-area-projects.html | In the Region / New Jersey; State Program Primes Distressed-Area Projects | False | By Rachelle Garbarine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/on-sunday-february-7-1999-bookkeeping-words-of-love.html | ON SUNDAY, FEBRUARY 7, 1999: BOOKKEEPING; Words of Love | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/weddings-karen-bisgeier-and-david-zucker.html | WEDDINGS; Karen Bisgeier And David Zucker | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/weddings-stephanie-nelson-and-mark-loomis.html | WEDDINGS; Stephanie Nelson And Mark Loomis | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/college-basketball-stanford-learns-lesson-as-huskies-get-tough.html | COLLEGE BASKETBALL; Stanford Learns Lesson As Huskies Get Tough | False | By Joe Drape | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-hartmann-erich.html | Paid Notice: Deaths HARTMANN, ERICH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/art-working-at-careers-outside-the-loop.html | ART; Working at Careers Outside the Loop | False | By D. Dominick Lombardi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/the-emerging-puritan-majority.html | The Emerging Puritan Majority | False | By Richard Brookhiser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/c-correction-166464.html | CORRECTION | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-de-icer-banned.html | IN BRIEF; De-Icer Banned | False | By Merri Rosenberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/possible-legal-software-ban-raises-free-speech-issue.html | Possible Legal Software Ban Raises Free Speech Issue | False | By Barbara Whitaker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/filling-in-the-blanks-at-battery-park-city.html | Filling in the Blanks At Battery Park City | False | By David W. Dunlap | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-herst-herman-jr.html | Paid Notice: Deaths HERST, HERMAN, JR. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/art-reviews-a-20th-century-master-and-signs-of-the-season.html | ART REVIEWS; A 20th-Century Master, and Signs of the Season | False | By Phyllis Braff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/view-caroline-house-bridgeport-help-for-immigrant-women-new-land.html | The View From/Caroline House; In Bridgeport, Help for Immigrant Women in a New Land | False | By Don Harrison | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/the-cybercompanion.html | The Cybercompanion | False | By Peter H. Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/nation-social-security-wall-street-flirting-with-buy-order-for-1-trillion-stock.html | The Nation: Social Security on Wall Street; Flirting With a Buy Order for $1 Trillion in Stock | False | By David E. Rosenbaum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/wink-wink-nudge-nudge.html | Wink-Wink, Nudge-Nudge | False | By Patricia O'Brien | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-slade-eugene-milton.html | Paid Notice: Deaths SLADE, EUGENE MILTON | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/talking-management-with-john-cleese-soldier-convention-agent-change-rebuff.html | TALKING MANAGEMENT WITH: JOHN CLEESE -- Soldier of Convention or Agent of Change?; A Rebuff To the Ministry Of Silly Bosses | False | By Adam Bryant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/president-s-trial-leaders-lott-daschle-forge-new-bond-partisan-crucible.html | THE PRESIDENT'S TRIAL: THE LEADERS; Lott and Daschle Forge New Bond in a Partisan Crucible | False | By Frank Bruni | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-held-james-d.html | Paid Notice: Deaths HELD, JAMES D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/on-politics-if-the-utility-board-digs-in-deregulation-might-pay-off.html | ON POLITICS; If the Utility Board Digs In, Deregulation Might Pay Off | False | By David Kocieniewski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/travel-advisory-picasso-and-matisse-side-by-side.html | TRAVEL ADVISORY; Picasso and Matisse, Side by Side | False | By Judith H. Dobrzynski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/c-corrections-202320.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/the-president-s-trial-the-calendar-schedule-of-events.html | THE PRESIDENT'S TRIAL: THE CALENDAR; Schedule of Events | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/the-president-s-trial-the-intern-cool-refusal-to-take-on-damsel-role.html | THE PRESIDENT'S TRIAL: THE INTERN; Cool Refusal To Take On Damsel Role | False | By Melinda Henneberger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-summer-ethel.html | Paid Notice: Deaths SUMMER, ETHEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-lipsig-dr-florence-steinhaus.html | Paid Notice: Deaths LIPSIG, DR. FLORENCE STEINHAUS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-siskin-benjamin.html | Paid Notice: Deaths SISKIN, BENJAMIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/on-sunday-february-7-1999-questions-for-marjorie-taylor.html | ON SUNDAY, FEBRUARY 7, 1999: QUESTIONS FOR:; Marjorie Taylor | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/frugal-traveler-chasing-an-internet-bargain-all-the-way-to-london.html | FRUGAL TRAVELER; Chasing an Internet Bargain All the Way to London | False | By Daisann McLane | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-neagle-julia-s.html | Paid Notice: Deaths NEAGLE, JULIA S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/world/new-fighting-along-border-of-ethiopia-and-eritrea.html | New Fighting Along Border Of Ethiopia and Eritrea | False | By Ian Fisher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/theater/theater-after-the-prize-is-the-pressure-now-what.html | THEATER; After the Prize Is the Pressure: Now What? | False | By Alex Witchel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/rushing-to-train-skilled-workers.html | Rushing to Train Skilled Workers | False | By Jennifer M. Gangloff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/can-harlem-s-heritage-be-saved-many-jewels-its-vibrant-past-are-gone-now-some.html | Can Harlem's Heritage Be Saved?; Many Jewels of Its Vibrant Past Are Gone. Now Some Residents Are Fighting to Landmark the Rest. | False | BY Nina Siegal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/weddings-charles-jacobs-and-kimberly-warren.html | WEDDINGS; Charles Jacobs and Kimberly Warren | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-demartini-returns-to-suffolk-gop-helm.html | IN BRIEF; DeMartini Returns To Suffolk G.O.P. Helm | False | By John Rather | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/inside-the-gray-zone.html | Inside the Gray Zone | False | By Lore Dickstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/l-the-test-under-stress-166430.html | The Test Under Stress | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/weddings-pamela-hirschson-patrick-neville.html | WEDDINGS; Pamela Hirschson, Patrick Neville | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/automobiles/behind-the-wheel-saturn-sc2-finding-a-jackpot-behind-door-no-3.html | BEHIND THE WHEEL/Saturn SC2; Finding a Jackpot Behind Door No. 3 | False | By Michelle Krebs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/inside-226645.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-new-york-on-line-stalking-the-wild-winter-finch.html | NEIGHBORHOOD REPORT: NEW YORK ON-LINE; Stalking the Wild Winter Finch | False | By Edward Lewine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-upper-east-side-buzz-shadows-but-no-groundhog.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- BUZZ; Shadows, but No Groundhog | False | By Corey Kilgannon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/world/delayed-by-serbian-maneuvering-kosovo-talks-begin.html | Delayed by Serbian Maneuvering, Kosovo Talks Begin | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/track-and-field-she-molds-starlets-into-standouts.html | TRACK AND FIELD; She Molds Starlets Into Standouts | False | By Ron Dicker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-chelsea-update-no-appetite-for-outdoor-cafe.html | NEIGHBORHOOD REPORT: CHELSEA -- UPDATE; No Appetite for Outdoor Cafe | False | By David Kirby | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/c-correction-167436.html | Correction | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-park-slope-cat-caveat-anonymity-is-dangerous.html | NEIGHBORHOOD REPORT: PARK SLOPE; Cat Caveat: Anonymity Is Dangerous | False | By David Kirby | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/political-briefing.html | Political Briefing | False | By B. Drummond Ayres Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/culture-zone-lets-talk-about-me.html | CULTURE ZONE; Let's Talk About Me | False | By Jonathan Van Meter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-memorials-campbell-jack-j.html | Paid Notice: Memorials CAMPBELL, JACK J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/it-s-a-bird-it-s-a-snake.html | It's a Bird! It's a Snake! | False | By Robert D. Kaplan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/pro-basketball-some-scales-tipping-over-as-nba-season-tips-off.html | PRO BASKETBALL; Some Scales Tipping Over As N.B.A. Season Tips Off | False | By Mike Wise | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/c-correction-190870.html | Correction | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-midtown-dragoneers-stir-water-at-y-s-pool.html | NEIGHBORHOOD REPORT: MIDTOWN; Dragoneers Stir Water At Y's Pool | False | By C.j. Hughes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/connecticut-guide-174980.html | Connecticut Guide | False | By Eleanor Charles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/pro-football-notebook-shanahan-puts-focus-on-being-prepared.html | PRO FOOTBALL: NOTEBOOK; Shanahan Puts Focus on Being Prepared | False | By Mike Freeman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/weir-farm-s-effect-on-a-new-crop-of-artists.html | Weir Farm's Effect on a New Crop of Artists | False | By William Zimmer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/music-venerable-musical-institutions-collide-quietly.html | MUSIC; Venerable Musical Institutions Collide, Quietly | False | By Susan Diesenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/l-a-clinton-victory-humbles-us-all-president-can-be-tried-233439.html | A Clinton Victory Humbles Us All; President Can Be Tried | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/quotation-of-the-day-230790.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/don-t-forget-to-pack-the-microchips.html | Don't Forget to Pack the Microchips | False | By Terry Trucco | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/in-my-purse-karen-himle.html | IN MY . . . PURSE/KAREN HIMLE | False | By Roy Furchgott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/personal-business-diary-balances-without-checks.html | PERSONAL BUSINESS: DIARY; Balances Without Checks | False | By Daniel M. Gold | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/toys-in-the-attic.html | Toys in the Attic | False | By Liesl Schillinger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/dining-out-tennis-er-maybe-the-menu-anyone.html | DINING OUT; Tennis, er, Maybe the Menu, Anyone? | False | By M. H. Reed | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/pro-basketball-nets-fall-along-with-their-players-furious-comeback-comes-up.html | PRO BASKETBALL: Nets Fall Along With Their Players; Furious Comeback Comes Up Short as Tempers Flare After Game | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/the-man-who-brought-the-organ-into-modernity.html | The Man Who Brought the Organ Into Modernity | False | By Paul Griffiths | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/investing-with-mark-l-yockey-artisan-international-fund.html | INVESTING WITH: Mark L. Yockey; Artisan International Fund | False | By William R. Long | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/l-the-governor-president-166359.html | The Governor-President | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/skiing-a-daring-maier-captures-world-downhill-title.html | SKIING; A Daring Maier Captures World Downhill Title | False | By Barbara Lloyd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/view-staining-the-old-school-tie.html | VIEW; Staining the Old School Tie | False | By Tom Connor | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-kammer-j-kerry.html | Paid Notice: Deaths KAMMER, J. KERRY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/heron-s-a-building-not-sculpture.html | Heron's a Building, Not Sculpture | False | By John Rather | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/dead-in-the-water.html | Dead in the Water | False | By Thomas Hackett | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/president-s-trial-representative-for-rising-gop-star-fame-may-take-toll.html | THE PRESIDENT'S TRIAL: THE REPRESENTATIVE; For Rising G.O.P. Star, Fame May Take a Toll | False | By Evelyn Nieves | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/metro-news-briefs-new-jersey-murder-trial-begins-without-the-defendant.html | METRO NEWS BRIEFS: NEW JERSEY; Murder Trial Begins Without the Defendant | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/about-the-tables.html | About the Tables | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/from-jock-to-surfer-to-sculptor-an-artist-s-winding-career-path.html | From Jock to Surfer to Sculptor: An Artist's Winding Career Path | False | By Rick Murphy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/l-a-clinton-victory-humbles-us-all-experience-counts-233420.html | A Clinton Victory Humbles Us All; Experience Counts | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-larsen-c-peter.html | Paid Notice: Deaths LARSEN, C. PETER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/and-another-thing-from-david-hare.html | And Another Thing From David Hare | False | By Sarah Lyall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/boxing-tyson-a-raging-bull-faces-bewildering-future.html | BOXING; Tyson, a Raging Bull, Faces Bewildering Future | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/vice-president-for-siberia.html | Vice President For Siberia | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/jan-31-feb-6-a-rare-liver-disease-hits-a-football-icon.html | Jan. 31-Feb. 6; A Rare Liver Disease Hits a Football Icon | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/plus-tennis-pan-pacific-open-top-ranked-hingis-defeats-coetzer.html | PLUS: TENNIS -- PAN PACIFIC OPEN; Top-Ranked Hingis Defeats Coetzer | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/word-image-steam-for-sale.html | WORD & IMAGE; Steam For Sale | False | By Max Frankel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/world/king-s-nemesis-is-an-unyielding-cancer.html | King's Nemesis Is an Unyielding Cancer | False | By Lawrence K. Altman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/you-can-kiss-henry-james-goodbye.html | You Can Kiss Henry James Goodbye | False | By Brooke Allen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/an-act-of-charity.html | An Act of Charity | False | By Penelope Green | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/l-navy-must-spend-more-on-sailors-less-on-ships-233331.html | Navy Must Spend More on Sailors, Less on Ships | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/if-you-re-thinking-living-bloomfield-nj-commuting-convenience-moderate-cost.html | If You're Thinking of Living In / Bloomfield, N.J.; Commuting Convenience, Moderate-Cost Housing | False | By Jerry Cheslow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-genghof-christian-h.html | Paid Notice: Deaths GENGHOF, CHRISTIAN H. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/watching-other-lives-flash-by.html | Watching Other Lives Flash By | False | By Denise Fainberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/l-libraries-in-city-welcome-all-comers-201251.html | Libraries in City Welcome All Comers | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/music-for-jazz-and-classics-a-foursome.html | MUSIC; For Jazz and Classics, a Foursome | False | By Robert Sherman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/l-navy-must-spend-more-on-sailors-less-on-ships-233340.html | Navy Must Spend More on Sailors, Less on Ships | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/cuttings-this-week-start-jotting-prune-lilacs-and-bushes.html | CUTTINGS: THIS WEEK; Start Jotting, Prune Lilacs and Bushes | False | By Patricia Jonas | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/jan-31-feb-6-money-or-power-required-skis-welcome-too.html | Jan. 31-Feb. 6; Money or Power Required. Skis Welcome Too. | False | By Alan Cowell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-zingman-bessie.html | Paid Notice: Deaths ZINGMAN, BESSIE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/witnesses-for-the-defense.html | Witnesses for the Defense | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/l-disheartening-portraits-of-asbury-park-200824.html | Disheartening Portraits Of Asbury Park | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/backtalk-he-got-a-shot-in-the-nba-and-it-went-in.html | Backtalk; He Got a Shot in the N.B.A., and It Went In | False | By David Halberstam | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/l-staying-afloat-till-graduation-220205.html | Staying Afloat Till Graduation | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/c-corrections-233587.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/books-in-brief-nonfiction-through-the-looking-glasses.html | BOOKS IN BRIEF: NONFICTION; Through the Looking Glasses | False | By Alexi Worth | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/working-how-to-break-the-chains.html | WORKING; How to Break The Chains | False | By Michelle Cottle | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-usdan-myrna-joy.html | Paid Notice: Deaths USDAN, MYRNA JOY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/music-country-twang-with-an-edge.html | MUSIC; Country Twang With An Edge | False | By James Hunter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-friedman-anne-price.html | Paid Notice: Deaths FRIEDMAN, ANNE PRICE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/seniority-why-roll-the-dice.html | SENIORITY; Why Roll the Dice? | False | By Fred Brock | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-upper-east-side-sale-air-rights-shows-citi-s-asleep.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Sale of Air Rights Shows Citi's Asleep, Protesters Charge | False | By Corey Kilgannon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-prospect-heights.html | NEIGHBORHOOD REPORT: PROSPECT HEIGHTS | False | By David Kirby | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/private-sector-executives-on-talk-tv.html | PRIVATE SECTOR; Executives on Talk TV | False | By Laura M. Holson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/on-pro-basketball-van-horn-must-rise-the-moment-is-now.html | ON PRO BASKETBALL; Van Horn Must Rise; The Moment Is Now | False | By Mike Wise | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-barkai-david-barkow.html | Paid Notice: Deaths BARKAI, DAVID (BARKOW) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/dining-out-pastas-shine-and-no-one-leaves-hungry.html | DINING OUT; Pastas Shine and No One Leaves Hungry | False | By Joanne Starkey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-school-summer-and-saturdays-too.html | In School, Summer and Saturdays, Too | False | By Frances Chamberlain | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/the-nation-seeing-a-link-between-depression-and-homelessness.html | The Nation; Seeing a Link Between Depression and Homelessness | False | By Lynette Holloway | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-berger-rabbi-abraham.html | Paid Notice: Deaths BERGER, RABBI ABRAHAM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/art-architecture-once-a-carnival-prize-now-prized-on-its-own.html | ART / ARCHITECTURE; Once a Carnival Prize, Now Prized on Its Own | False | By Elizabeth Hayt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-memorials-denmark-pamela.html | Paid Notice: Memorials DENMARK, PAMELA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-new-york-up-close-wrong-decision-rite-summer-districts-say.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Wrong Decision on a Rite of Summer, Districts Say | False | By Richard Weir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/city-disposed-of-41-of-repossessed-buildings-report-finds.html | City Disposed of 41% of Repossessed Buildings, Report Finds | False | By Paul Zielbauer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/y1k.html | Y1K | False | By James E. Young | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/benefits-203351.html | BENEFITS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/jan-31-feb-6-the-budget-fight-opens-in-washington.html | Jan. 31-Feb. 6; The Budget Fight Opens in Washington | False | By John M. Broder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/home-repair-building-terms-anchor-bolts-to-toenailing.html | HOME REPAIR; Building Terms, Anchor Bolts to Toenailing | False | By Edward R. Lipinski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/on-the-street-furry-friends.html | ON THE STREET; Furry Friends | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/private-sector-singing-a-global-tune.html | PRIVATE SECTOR; Singing a Global Tune | False | By Charles V Bagli | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/jan-31-feb-6-admirers-of-a-pristine-past-score-twice-in-the-rockies.html | Jan. 31-Feb. 6; Admirers of a Pristine Past Score Twice in the Rockies | False | By John H. Cushman Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/movies/film-an-antic-mix-of-mad-magic-and-mainstream.html | FILM; An Antic Mix of Mad, Magic and Mainstream | False | By Janet Maslin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/art-architecture-in-paris-a-pair-of-visions-for-the-future-of-the.html | ART / ARCHITECTURE; In Paris, a Pair of Visions for the Future of the Museum | False | By Victoria Newhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/books-in-brief-fiction-117250.html | BOOKS IN BRIEF: FICTION | False | By Vesna Neskow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/invitation-to-a-revolution.html | Invitation to a Revolution | False | By John Bayley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/q-a-169277.html | Q. & A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/tv/signoff-intergalactic-generation-gap.html | SIGNOFF; Intergalactic Generation Gap | False | By Joseph Hanania | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/new-framers-of-the-declaration-of-independence-act-to-save-it-in-parchment.html | New Framers of the Declaration of Independence Act to Save It in Parchment | False | By Warren E. Leary | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/automobiles/suicide-doors-find-new-life-in-safer-form.html | 'Suicide Doors' Find New Life In Safer Form | False | By Michelle Krebs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/l-the-governor-president-166340.html | The Governor-President | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/c-corrections-220612.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/l-make-no-little-plans-233803.html | 'Make No Little Plans' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-the-kitchen-coriander-enlivens-vegetables.html | IN THE KITCHEN; Coriander Enlivens Vegetables | False | By Moira Hodgson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/c-corrections-217972.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/business-for-new-orleans-mardi-gras-is-becoming-an-all-year-cash-cow.html | BUSINESS; For New Orleans, Mardi Gras Is Becoming an All-Year Cash Cow | False | By Roy Furchgott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-kirwin-emanuel-emil.html | Paid Notice: Deaths KIRWIN, EMANUEL (EMIL) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-pollack-rosalind.html | Paid Notice: Deaths POLLACK, ROSALIND | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/the-new-phone-math-609-divided-by-2.html | The New Phone Math: 609 Divided by 2 | False | By Karen Demasters | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/books-in-brief-nonfiction-117323.html | BOOKS IN BRIEF: NONFICTION | False | By Ruth Bayard Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/on-hockey-as-glow-dims-at-fox-will-leetch-shine-on.html | ON HOCKEY; As Glow Dims at Fox, Will Leetch Shine On? | False | By Joe Lapointe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/movies/c-corrections-202347.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/personal-business-electronic-middleman-for-mortgages.html | PERSONAL BUSINESS; Electronic Middleman for Mortgages | False | By Robert D. Hershey Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/jan-31-feb-6-congress-calls-in-an-expert.html | Jan. 31-Feb. 6; Congress Calls In an Expert | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-glenn-norman-r.html | Paid Notice: Deaths GLENN, NORMAN R. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/news-summary-230774.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-southold-police-doubt-bias-in-arrest.html | IN BRIEF; Southold Police Doubt Bias in Arrest | False | By John Rather | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/sites-to-get-you-there.html | Sites to Get You There | False | By L. R. Shannon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/practical-traveler-agents-reckon-with-the-web.html | PRACTICAL TRAVELER; Agents Reckon With the Web | False | By Betsy Wade | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/weddings-elizabeth-shaw-erik-kleinbeck.html | WEDDINGS; Elizabeth Shaw, Erik Kleinbeck | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/playing-in-the-neighborhood-192600.html | PLAYING IN THE NEIGHBORHOOD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-sweatshop-rules.html | IN BRIEF; Sweatshop Rules | False | By Elsa Brenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/theater/l-rewriting-musicals-learning-tools-202096.html | REWRITING MUSICALS; Learning Tools | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/getaway-on-display.html | Getaway, on Display | False | By Bob Morris | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-blank-chester.html | Paid Notice: Deaths BLANK, CHESTER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-schnell-elinor.html | Paid Notice: Deaths SCHNELL, ELINOR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/turning-students-into-writers.html | Turning Students Into Writers | False | By Mary Cummings | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-jersey-city-surrenders-but-camden-still-seeks-ship.html | IN BRIEF; Jersey City Surrenders, But Camden Still Seeks Ship | False | By Steve Strunsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/pro-basketball-knicks-miss-the-intensity-oakley-brought-to-the-game.html | PRO BASKETBALL; Knicks Miss the Intensity Oakley Brought to the Game | False | By Steve Popper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-max-pearl-bernstein.html | Paid Notice: Deaths MAX, PEARL BERNSTEIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/theater/l-stage-music-sounds-from-the-pit-202169.html | STAGE MUSIC; Sounds From the Pit | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/a-sweet-16-going-on-25-party.html | A Sweet-16-Going-On-25 Party | False | By Monique P. Yazigi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/jerseyana-in-montclair-a-proud-community-takes-note-of-a-life-to-live-by.html | JERSEYANA; In Montclair, a Proud Community Takes Note of a Life to Live By | False | By Mary Ann Castronovo Fusco | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/l-the-test-under-stress-166413.html | The Test Under Stress | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/sports-of-the-times-new-spectator-sport-labor-chiefs-aerobics.html | Sports of The Times; New Spectator Sport: Labor Chiefs' Aerobics | False | By George Vecsey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/travel-advisory-y2k-may-be-bumpy-abroad-us-says.html | TRAVEL ADVISORY; Y2K May Be Bumpy Abroad, U.S. Says | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/l-providing-greenways-where-needed-220221.html | Providing Greenways Where Needed | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/theater/dance-using-dance-to-bring-oklahoma-up-to-date.html | DANCE; Using Dance to Bring 'Oklahoma!' Up to Date | False | By Hilary Ostlere | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-schools-family-tree-bends-with-times.html | In Schools, Family Tree Bends With Times | False | By Lynette Holloway | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/bookend-going-home.html | BOOKEND; Going Home | False | By Brian Moore | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/plus-soccer-metrostars-rebuilding-project-is-under-way.html | PLUS: SOCCER -- METROSTARS; Rebuilding Project Is Under Way | False | By Alex Yannis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/l-elderhostels-167126.html | Elderhostels | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/community-dover-township-s-cancer-cluster.html | COMMUNITY; Dover Township's Cancer Cluster | False | By Laura Mansnerus | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/recordings-electric-miles-redux.html | RECORDINGS; Electric Miles Redux | False | By Adam Shatz | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/residential-sales.html | Residential Sales | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-rosenberg-gertrude.html | Paid Notice: Deaths ROSENBERG, GERTRUDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/music-wave-hill-where-diversity-reigns.html | MUSIC; Wave Hill, Where Diversity Reigns | False | By Robert Sherman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/fyi-189561.html | F.Y.I. | False | By Michael Goldman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-lower-manhattan-antiques-to-follow-fish-at-seaport.html | NEIGHBORHOOD REPORT; LOWER MANHATTAN; Antiques to Follow Fish at Seaport | False | By Bernard Stamler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/sewage-plant-alchemy-foul-gases-into-energy.html | Sewage Plant Alchemy: Foul Gases Into Energy | False | By Andrew C. Revkin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/suspect-in-embassy-attacks-is-forbidden-to-call-mosque.html | Suspect in Embassy Attacks Is Forbidden to Call Mosque | False | By Benjamin Weiser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/private-sector-demeaning-a-nobelist.html | PRIVATE SECTOR; Demeaning a Nobelist | False | By Louis Uchitelle | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-rossi-neil-j.html | Paid Notice: Deaths ROSSI, NEIL. J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/l-what-to-do-with-budget-surplus-fiscal-foolishness-233293.html | What to Do With Budget Surplus?; Fiscal Foolishness | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/habitats-citylights-long-island-city-queens-water-person-finds-home-river.html | Habitats / Citylights in Long Island City, Queens; A Water Person Finds A Home by the River | False | By Trish Hall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/movies/l-corrections-202339.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/on-language-impeachmentese-continued.html | ON LANGUAGE; Impeachmentese (Continued) | False | By William Safire | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/president-s-trial-scene-capitol-sketchbook-show-us-senators-hearing-lewinsky.html | THE PRESIDENT'S TRIAL: THE SCENE -- CAPITOL SKETCHBOOK; A Show of U.S. Senators Hearing Lewinsky Tape | False | By Francis X. Clines | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/c-corrections-233102.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/theater/theater-for-two-actors-an-unending-often-interrupted-courtship.html | THEATER; For Two Actors, an Unending, Often Interrupted Courtship | False | By Jesse McKinley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/by-the-way-up-from-underground.html | BY THE WAY; Up From Underground | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/l-the-test-under-stress-166421.html | The Test Under Stress | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/faith-shifts-over-secure-retirement-funds.html | Faith Shifts Over Secure Retirement Funds | False | By Kevin Sack | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/sniffing-the-air-with-olivier-creed-a-nose-with-a-stomach-for-new-york.html | SNIFFING THE AIR WITH; Olivier Creed; A Nose With a Stomach for New York | False | By Rick Marin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-upper-east-side-avedon-is-a-portrait-of-frustration.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Avedon Is a Portrait of Frustration | False | By Corey Kilgannon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/the-neediest-cases-volunteer-brightens-life-of-hiv-positive-child.html | The Neediest Cases; Volunteer Brightens Life Of H.I.V.-Positive Child | False | By Adam Gershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/l-some-crucial-mistakes-in-testing-fourth-graders-201294.html | Some Crucial Mistakes In Testing Fourth-Graders | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/theater/theater-a-pair-of-characters-duel-or-perhaps-duet.html | THEATER; A Pair of Characters: Duel or Perhaps Duet? | False | By Alvin Klein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/l-my-life-as-a-comic-not-for-dabblers-202134.html | MY LIFE AS A COMIC; Not for Dabblers | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/l-don-t-give-public-land-to-private-golf-course-200867.html | Don't Give Public Land To Private Golf Course | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-gillette-stan-c.html | Paid Notice: Deaths GILLETTE, STAN C. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/c-corrections-220574.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-proske-dietrich-wilhelm.html | Paid Notice: Deaths PROSKE, DIETRICH WILHELM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/new-yorkers-co-the-hidden-hazards-for-massage-therapists.html | NEW YORKERS & CO.; The Hidden Hazards For Massage Therapists | False | By Jennifer Kornreich | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/books-in-brief-fiction-american-hypothermia.html | BOOKS IN BRIEF: FICTION; American Hypothermia | False | By Erica Sanders | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/cuttings-jungle-thoughts-in-the-season-of-icicles.html | CUTTINGS; Jungle Thoughts in the Season of Icicles | False | By Cass Peterson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-mitosky-morton.html | Paid Notice: Deaths MITOSKY, MORTON | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/theater-review-in-mourning-or-in-despair-for-their-lives.html | THEATER REVIEW; In Mourning, or in Despair, for Their Lives | False | By Alvin Klein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/patchwork-picture-of-affordable-housing.html | Patchwork Picture of Affordable Housing | False | By Penny Singer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/horse-racing-notebook-derby-contender-is-undefeated.html | HORSE RACING: NOTEBOOK; Derby Contender Is Undefeated | False | By Joseph Durso | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/senate-s-long-and-odd-day-of-watching-tapes.html | Senate's Long and Odd Day of Watching Tapes | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/long-island-guide.html | Long Island Guide | False | By Barbara Delatiner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/private-sector-an-investor-who-shops-for-spunk.html | PRIVATE SECTOR; An Investor Who Shops for Spunk | False | By Geanne Rosenberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/c-corrections-202355.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/l-good-driving-depends-on-good-manners-201286.html | Good Driving Depends On Good Manners | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/music-in-a-far-flung-corner-of-china-a-folk-star.html | MUSIC; In a Far-Flung Corner of China, a Folk Star | False | By Neil Strauss | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/master-games-special-report-olympic-chief-s-expansion-goals-left-little-zeal.html | MASTER OF THE GAMES: A special report.; Olympic Chief's Expansion Goals Left Little Zeal to Pursue Abuses | False | By Roger Cohen With Jere Longman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/editorial-observer-walls-and-stonewalls-at-new-york-s-city-hall.html | Editorial Observer; Walls and Stonewalls at New York's City Hall | False | By Eleanor Randolph | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/streetscapes-11-east-62d-street-a-1900-double-width-mansion-miraculously-intact.html | Streetscapes / 11 East 62d Street; A 1900 Double-Width Mansion, Miraculously Intact | False | By Christopher Gray | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/the-president-s-trial-the-airwaves-video-shows-an-image-sympathetic-and-human.html | THE PRESIDENT'S TRIAL: THE AIRWAVES; Video Shows An Image Sympathetic And Human | False | By Caryn James | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/the-governor-president-166316.html | The Governor-President | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/backtalk-the-dogs-show-up-the-cats.html | Backtalk; The Dogs Show Up The Cats | False | By Robert Lipsyte | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/l-philadelphia-167169.html | Philadelphia | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/l-what-to-do-with-budget-surplus-divide-tax-cut-equally-233307.html | What to Do With Budget Surplus?; Divide Tax Cut Equally | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-flu-rages-in-county.html | IN BRIEF; Flu Rages in County | False | By Elsa Brenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/television-radio-left-cold-by-the-charms-of-the-latest-dramedy.html | TELEVISION / RADIO; Left Cold by the Charms of the Latest Dramedy | False | By Jeff Macgregor | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/the-ascent-of-man.html | The Ascent of Man | False | By Gary Krist | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/l-loose-tiles-166456.html | Loose Tiles | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/l-road-strategy-167185.html | Road Strategy | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/books-in-brief-fiction-117277.html | BOOKS IN BRIEF: FICTION | False | By David Walton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/food-the-love-connection.html | FOOD; The Love Connection | False | By Molly O'Neill | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/business-diary-here-s-a-question-to-ask-10-of-your-co-workers.html | BUSINESS DIARY; Here's a Question to Ask 10 of Your Co-Workers | False | By Andrew Ross Sorkin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-person-all-business-all-the-time.html | IN PERSON; All Business, All the Time | False | By George James | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/c-corrections-220582.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/the-culture-of-money-at-disney-the-video-that-roared.html | THE CULTURE OF MONEY; At Disney, The Video That Roared | False | By Daniel Akst | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-christensen-leo-c.html | Paid Notice: Deaths CHRISTENSEN, LEO C. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/jan-31-feb-6-aids-virus-traced-to-chimps.html | Jan. 31-Feb. 6; AIDS Virus Traced to Chimps | False | By Lawrence K. Altman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/l-better-now-than-later-218910.html | Better Now Than Later | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/going-for-glory-westminster-chasing-dogdom-s-peak-takes-more-than-pretty-face.html | Going for Glory at Westminster; Chasing Dogdom's Peak Takes More Than a Pretty Face | False | By N. R. Kleinfield | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/movies/film-jolting-noir-with-a-shot-of-nihilism.html | FILM; Jolting Noir With a Shot Of Nihilism | False | By Jim Shepard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/q-a-diana-white-ballerina-s-ballerina-now-inspires-others.html | Q&A/Diana White; Ballerina's Ballerina Now Inspires Others | False | By Donna Greene | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/president-s-trial-aide-journalist-submits-affidavit-naming-aide-source.html | THE PRESIDENT'S TRIAL: THE AIDE; Journalist Submits Affidavit Naming Aide as a Source | False | By Alison Mitchell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-di-grazia-phyllis-grunes.html | Paid Notice: Deaths DI GRAZIA, PHYLLIS GRUNES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/president-s-trial-clinton-s-lawyers-her-testimony-exonerated-president.html | THE PRESIDENT'S TRIAL; From Clinton's Lawyers: 'Her Testimony Exonerated the President' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-hall-of-fame.html | IN BRIEF; Hall of Fame | False | By Elsa Brenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-monte-bovi-josephine-c.html | Paid Notice: Deaths MONTE, BOVI, JOSEPHINE C. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/your-home-disposing-of-a-paid-up-mortgage.html | YOUR HOME; Disposing Of a Paid-Up Mortgage | False | By Jay Romano | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/the-view-from-larchmont-teaching-respect-with-a-drumbeat.html | The View From Larchmont; Teaching Respect With a Drumbeat | False | By Lynne Ames | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-mauser-francis-t.html | Paid Notice: Deaths MAUSER, FRANCIS T. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/l-the-governor-president-166332.html | The Governor-President | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/president-s-trial-chamber-public-hears-lewinsky-s-story-videos-are-played-senate.html | THE PRESIDENT'S TRIAL: IN THE CHAMBER; PUBLIC HEARS LEWINSKY'S STORY AS VIDEOS ARE PLAYED IN SENATE | False | By R. W. Apple Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/some-new-framers-preserve-a-heritage.html | Some New Framers Preserve a Heritage | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/l-my-life-as-a-comic-a-club-that-cares-202142.html | MY LIFE AS A COMIC; A Club That Cares | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/travel-advisory-civil-rights-sites-mapped-on-the-web.html | TRAVEL ADVISORY; Civil Rights Sites Mapped on the Web | False | By Betsy Wade | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/l-the-cheever-chronicle-116785.html | The Cheever Chronicle | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/l-what-to-do-with-budget-surplus-problem-of-distribution-233285.html | What to Do With Budget Surplus?; Problem of Distribution | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/education-comparing-the-districts-the-98-high-school-report-cards.html | EDUCATION; Comparing the Districts: The '98 High School Report Cards | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/l-smoking-section-167142.html | Smoking Section | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/by-popular-demand.html | By Popular Demand | False | By Marc F. Plattner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/world/in-choosing-nigeria-candidate-an-effort-at-parity.html | In Choosing Nigeria Candidate, an Effort at Parity | False | By Norimitsu Onishi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/private-sector-from-one-household-two-microsoft-slayers.html | PRIVATE SECTOR; From One Household, Two Microsoft Slayers | False | By Steve Lohr | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/commercial-property-450-west-33d-street-skating-ice-logging-web.html | Commercial Property / 450 West 33d Street; From Skating on the Ice to Logging On to the Web | False | By John Holusha | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/in-the-region-connecticut-developer-uses-state-law-to-fight-local-resistance.html | In the Region / Connecticut; Developer Uses State Law to Fight Local Resistance | False | By Eleanor Charles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/music-gorgeous-spectacles-for-both-eye-and-ear.html | MUSIC; Gorgeous Spectacles For Both Eye and Ear | False | By Matthew Gurewitsch | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/talking-sales-with-jacques-werth-soldier-convention-agent-change-salesmanship.html | TALKING SALES WITH: JACQUES WERTH -- Soldier of Convention or Agent of Change?; Salesmanship Without the Sucker Punch | False | By Leslie Kaufman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/fight-restore-hudson-s-beauty-river-dreams-clean-up-waterfront-tourists-will.html | The Fight to Restore the Hudson's Beauty; River of Dreams: Clean Up the Waterfront and the Tourists Will Come | False | By Elsa Brenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/food-sprinkle-of-coriander-adds-aroma-of-citrus-to-vegetables.html | FOOD; Sprinkle of Coriander Adds Aroma of Citrus to Vegetables | False | By Moira Hodgson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/new-yorkers-co-selling-a-bit-of-everything-with-a-lot-of-family-help.html | NEW YORKERS & CO.; Selling a Bit of Everything With a Lot of Family Help | False | By Alexandra McGinley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/jan-31-feb-6-in-a-word-return.html | Jan. 31-Feb. 6; In a Word, Return | False | By Michael Janofsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/l-introduction-166308.html | Introduction | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/what-a-dedicated-fan-can-do.html | What a Dedicated Fan Can Do | False | By Don Harrison | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/video-graham-s-own-best-interpreter.html | VIDEO; Graham's Own Best Interpreter | False | By Robert Greskovic | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/jan-31-feb-6-a-dad-gets-equality-on-diaper-changing-rights.html | Jan. 31-Feb. 6; A Dad Gets Equality On Diaper-Changing Rights | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/white-elephants-big-and-empty-await-their-fates.html | White Elephants, Big and Empty, Await Their Fates | False | By Susan E. Konig | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/president-s-trial-reaction-some-compassion-for-lewinsky-but-fleeting-interest.html | THE PRESIDENT'S TRIAL: THE REACTION; Some Compassion for Lewinsky, But Fleeting Interest by Viewers | False | By Susan Sachs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/president-proposes-extending-brady-controls-to-gun-shows.html | President Proposes Extending Brady Controls to Gun Shows | False | By Robert Pear | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/art-architecture-gleams-of-creativity-through-a-political-wall.html | ART / ARCHITECTURE; Gleams of Creativity Through a Political Wall | False | By Vicki Goldberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/l-protecting-innovation-218847.html | Protecting Innovation | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-memorials-joffe-helen-gewertz.html | Paid Notice: Memorials JOFFE, HELEN GEWERTZ | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/playing-in-the-neighborhood-bedford-park-topography-with-topiaries.html | PLAYING IN THE NEIGHBORHOOD: BEDFORD PARK; Topography With Topiaries | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-magesis-esther.html | Paid Notice: Deaths MAGESIS, ESTHER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-bensonhurst-hint-klan-community-hits-back-hard.html | NEIGHBORHOOD REPORT: BENSONHURST; A Hint of the Klan, and a Community Hits Back Hard | False | By Julian E. Barnes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/pop-music-voices-from-the-past-updated-for-the-present.html | POP MUSIC; Voices From the Past, Updated for the Present | False | By Karen Demasters | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-marx-harold.html | Paid Notice: Deaths MARX, HAROLD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/l-a-game-of-cat-and-mouse-152293.html | A Game of Cat and Mouse | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/long-island-journal-suburbia-puts-squeeze-on-horse-country.html | LONG ISLAND JOURNAL; Suburbia Puts Squeeze on Horse Country | False | By Marcelle S. Fischler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/music-a-percussion-ensemble-that-keeps-marching-to-a-different-drummer.html | MUSIC; A Percussion Ensemble That Keeps Marching to a Different Drummer | False | By Leslie Kandell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/c-corrections-186696.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/weddings-vows-ms-abdul-ghafur-mr-fleurizard.html | WEDDINGS: VOWS; Ms. Abdul-Ghafur, Mr. Fleurizard | False | By Lois Smith Brady | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/l-the-governor-president-166367.html | The Governor-President | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/new-jersey-diary.html | NEW JERSEY DIARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/l-don-t-give-public-land-to-private-golf-course-200840.html | Don't Give Public Land To Private Golf Course | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/hockey-joseph-and-leafs-triumph-in-battle-of-the-goalies.html | HOCKEY; Joseph and Leafs Triumph in Battle of the Goalies | False | By Alex Yannis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/jan-31-feb-6-one-less-hat-for-the-ring.html | Jan. 31-Feb. 6; One Less Hat for the Ring | False | By Katharine Q. Seelye | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/finding-a-life-after-congress.html | Finding a Life After Congress | False | By Laura Mansnerus | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-principal-is-dismissed-in-roosevelt.html | IN BRIEF; Principal Is Dismissed In Roosevelt | False | By John Rather | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-klein-melvin-m.html | Paid Notice: Deaths KLEIN, MELVIN M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/lives-a-savage-life.html | LIVES; A Savage Life | False | By Suzanne Winckler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/scorched-earth-poems.html | Scorched-Earth Poems | False | By Ruth Padel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/l-feeding-the-deer-has-no-benefit-201260.html | Feeding the Deer Has No Benefit | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/world/top-indonesian-general-cracks-down-on-violence.html | Top Indonesian General Cracks Down on Violence | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/movies/film-is-success-seducing-the-rebel-festival.html | FILM; Is Success Seducing The Rebel Festival? | False | By Charles Lyons | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-mckesson-malcolm-forbes.html | Paid Notice: Deaths MCKESSON, MALCOLM FORBES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/the-boating-report-plane-crashes-at-yacht-race.html | THE BOATING REPORT; Plane Crashes at Yacht Race | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/art-child-s-world-as-seen-by-adults.html | ART; Child's World as Seen by Adults | False | By William Zimmer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/theater/a-salesman-who-transcends-time.html | A Salesman Who Transcends Time | False | By Michiko Kakutani | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/paperback-best-sellers-february-7-1999.html | PAPERBACK BEST SELLERS: February 7, 1999 | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-frosch-md-john.html | Paid Notice: Deaths FROSCH, MD., JOHN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-greenman-freda.html | Paid Notice: Deaths GREENMAN, FREDA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/books-in-brief-nonfiction-117307.html | BOOKS IN BRIEF: NONFICTION | False | By David Yezzi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/young-and-homeless-lured-by-atlantic-city-s-riches-they-end-up-in-the-underbelly.html | Young and Homeless; Lured by Atlantic City's Riches, They End Up in the Underbelly | False | By Andrea Kannapell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/strategies-why-the-tortoise-isn-t-beating-the-hare.html | STRATEGIES; Why the Tortoise Isn't Beating the Hare | False | By Mark Hulbert | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/theater/l-rewriting-musicals-guys-and-women-202100.html | REWRITING MUSICALS; 'Guys and Women'? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/the-journalist-and-the-lawyer.html | The Journalist and the Lawyer | False | By Margaret Talbot | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/l-is-a-washcloth-protection-against-lyme-disease-200891.html | Is a Washcloth Protection Against Lyme Disease? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/the-world-impeachment-what-a-royal-pain.html | The World; Impeachment: What A Royal Pain | False | By Alan Cowell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/long-island-vines-french-master-is-potent-force-in-new-winery.html | LONG ISLAND VINES; French Master Is Potent Force in New Winery | False | By Howard G. Goldberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/q-a-dr-douglas-j-bennet-an-alumnus-returns-to-lead-wesleyan.html | Q&A/Dr. Douglas J. Bennet; An Alumnus Returns to Lead Wesleyan | False | By Nancy Polk | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/l-vernon-duke-a-jazz-favorite-202177.html | VERNON DUKE; A Jazz Favorite | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-norwood-water-plant-in-the-park-a-chasm.html | NEIGHBORHOOD REPORT: NORWOOD; Water Plant In the Park: A Chasm | False | By Julian E. Barnes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/city-council-supports-further-oversight-of-los-angeles-police.html | City Council Supports Further Oversight of Los Angeles Police | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/new-yorkers-co-custom-jewelry-designed-with-help-from-gypsies.html | NEW YORKERS & CO.; Custom Jewelry Designed With Help From Gypsies | False | By Alexandra McGinley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/baseball-notebook-powerful-pair-mvp-s-were-pair-rookies-gulf-coast.html | BASEBALL: NOTEBOOK; A Powerful Pair of M.V.P.'s Were a Pair of Rookies on the Gulf Coast | False | By Murray Chass | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/the-nation-the-short-handed-military-a-wisp-of-a-draft.html | The Nation: The Short-Handed Military; A Wisp of a Draft | False | By Steven Lee Myers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-helstrom-george.html | Paid Notice: Deaths HELSTROM, GEORGE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/paisans.html | Paisans | False | By Alexander Stille | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/track-and-field-greene-is-running-right-which-adds-up-to-victories.html | TRACK AND FIELD; Greene Is Running Right, Which Adds Up to Victories | False | By Ron Dicker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/theater/video-cameron-mackintosh-staged-and-praised.html | VIDEO; Cameron Mackintosh Staged and Praised | False | By Anita Gates | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-lower-east-side-tight-writing-quick-casting-6-plays-24-hours.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Tight Writing, Quick Casting: 6 Plays in 24 Hours | False | By Colin Moynihan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/neighborhood-report-trogs-neck-little-bit-of-heaven-no-more.html | NEIGHBORHOOD REPORT: TROGS NECK; 'Little Bit of Heaven' No More | False | By Colin Moynihan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/john-calvin-got-a-bad-rap.html | John Calvin Got a Bad Rap | False | By Roger Kimball | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/theater-review-free-floating-anger-that-may-explode.html | THEATER REVIEW; Free-Floating Anger That May Explode | False | By Alvin Klein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/being-tough-and-helpful-on-domestic-abuse.html | Being Tough, and Helpful, on Domestic Abuse | False | By Joan Swirsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/c-corrections-220604.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/pulse-portable-pups.html | PULSE; Portable Pups | False | By Elizabeth Hayt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/four-officers-might-testify-if-federal-interrogation-is-ruled-out.html | Four Officers Might Testify if Federal Interrogation Is Ruled Out | False | By Robert D. McFadden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/economic-view-why-couldn-t-anyone-keep-brazil-from-burning.html | ECONOMIC VIEW; Why Couldn't Anyone Keep Brazil From Burning? | False | By David E. Sanger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/budget-airline-plans-to-start-from-kennedy.html | Budget Airline Plans to Start From Kennedy | False | By Laurence Zuckerman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-nass-jack.html | Paid Notice: Deaths NASS, JACK | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/the-world-how-to-curb-borrowing-make-lending-riskier.html | The World; How to Curb Borrowing Make Lending Riskier | False | By Louis Uchitelle | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/weddings-angela-connolly-christopher-lodge.html | WEDDINGS; Angela Connolly, Christopher Lodge | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/making-it-work-artists-find-a-cutting-edge-inwood.html | MAKING IT WORK; Artists Find A Cutting Edge: Inwood | False | By Joe Rubin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/on-sunday-february-7-1999-butterflies-are-free.html | ON SUNDAY, FEBRUARY 7, 1999; BUTTERFLIES ARE FREE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/best-sellers-february-7-1999.html | BEST SELLERS: February 7, 1999 | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-asherman-beatrice.html | Paid Notice: Deaths ASHERMAN, BEATRICE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/president-s-trial-overview-senators-focus-censure-filibuster-still-threat.html | THE PRESIDENT'S TRIAL: THE OVERVIEW; Senators Focus on Censure; Filibuster Is Still a Threat | False | By Lizette Alvarez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/l-disheartening-portraits-of-asbury-park-200816.html | Disheartening Portraits Of Asbury Park | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/dad-s-on-the-roof.html | Dad's on the Roof | False | By Sarah Ferguson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/l-keeping-jobs-in-the-city-220213.html | Keeping Jobs In the City | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/in-brief-10-year-driver-s-licenses-will-be-issued-this-summer.html | IN BRIEF; 10-Year Driver's Licenses Will Be Issued This Summer | False | By Kirsty Sucato | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/westchester-guide-186031.html | Westchester Guide | False | By Eleanor Charles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/travel-advisory-a-spanish-peak-joins-a-national-park.html | TRAVEL ADVISORY; A Spanish Peak Joins a National Park | False | By Al Goodman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/world/6-years-after-crash-talk-of-cover-up.html | 6 Years After Crash, Talk of Cover-Up | False | By Marlise Simons | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/business-in-euroland-deal-makers-shun-the-partner-next-door.html | BUSINESS; In Euroland, Deal Makers Shun the Partner Next Door | False | By Alan Cowell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/market-insight-wall-street-likes-what-it-sees-in-detroit.html | MARKET INSIGHT; Wall Street Likes What It Sees In Detroit | False | By Kenneth N. Gilpin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/out-of-order-why-too-much-is-never-enough.html | OUT OF ORDER; Why Too Much Is Never Enough | False | By David Bouchier | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/a-move-to-rid-parks-of-snowmobiles.html | A Move to Rid Parks of Snowmobiles | False | By James Brooke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/weddings-leslie-gittess-and-peter-brodsky.html | WEDDINGS; Leslie Gittess and Peter Brodsky | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/l-navy-must-spend-more-on-sailors-less-on-ships-233323.html | Navy Must Spend More on Sailors, Less on Ships | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/investing-the-profit-picture-a-rosy-tinge-for-99.html | INVESTING; The Profit Picture: A Rosy Tinge for '99 | False | By Richard A. Oppel Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/our-towns-morning-rush-hits-a-snag-called-history.html | Our Towns; Morning Rush Hits a Snag Called History | False | By Iver Peterson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/weddings-julia-rubin-and-lloyd-green.html | WEDDINGS; Julia Rubin and Lloyd Green | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-fischbach-julie.html | Paid Notice: Deaths FISCHBACH, JULIE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/l-a-clinton-victory-humbles-us-all-233382.html | A Clinton Victory Humbles Us All | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/l-books-to-read-167134.html | Books to Read | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/arts-college-helps-revive-savannah-s-downtown.html | Arts College Helps Revive Savannah's Downtown | False | By Lyn Riddle | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/l-what-to-do-with-budget-surplus-timber-industry-s-role-233277.html | What to Do With Budget Surplus?; Timber Industry's Role | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/theater/l-rewriting-musicals-hispanic-stereotypes-202126.html | REWRITING MUSICALS; Hispanic Stereotypes | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/c-corrections-233595.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/world/new-leader-s-first-test-lies-in-internal-politics.html | New Leader's First Test Lies in Internal Politics | False | By William A. Orme Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/theater/l-rewriting-musicals-excising-the-hateful-202118.html | REWRITING MUSICALS; Excising the Hateful | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/pets-structure-and-routine-guide-housebreaking.html | PETS; Structure and Routine Guide Housebreaking | False | By Sarah Hodgson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/africa-s-futile-war.html | Africa's Futile War | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/what-s-doing-in-tucson.html | WHAT'S DOING IN: Tucson | False | By Judith Anderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/l-a-clinton-victory-humbles-us-all-some-aren-t-weary-233412.html | A Clinton Victory Humbles Us All; Some Aren't Weary | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/puppets-and-camps-keep-away-boredom.html | Puppets and Camps Keep Away Boredom | False | By Barbara C. Johnston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/world/sierra-leone-exodus-grows.html | Sierra Leone Exodus Grows | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/l-special-ed-mainstreaming-carries-disadvantages-201278.html | Special-Ed Mainstreaming Carries Disadvantages | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/investing-diary-digging-into-berkshire-turns-up-a-best-seller.html | INVESTING: DIARY; Digging Into Berkshire Turns Up a Best Seller | False | By Robert D. Hershey Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Laura Green | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/wassily-leontief-economist-who-won-a-nobel-dies-at-93.html | Wassily Leontief, Economist Who Won a Nobel, Dies at 93 | False | By Holcomb B. Noble | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/the-nation-two-many-choices-for-2000-census.html | The Nation; Two (Many) Choices for 2000 Census | False | By James Dao | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/weekinreview/word-for-wordbeyond-monica-the-workplace-often-takes-an-intern.html | Word for Word/Beyond Monica; The Workplace Often Takes An Intern for the Worse | False | By Richard Petrow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-bussel-harry-a.html | Paid Notice: Deaths BUSSEL, HARRY A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/us/president-s-trial-prosecution-today-analysis-speculation-ends.html | THE PRESIDENT'S TRIAL; From the Prosecution: 'Today, the Analysis and the Speculation Ends' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/college-basketball-rutgers-women-are-aiming-to-be-best-in-the-big-east.html | COLLEGE BASKETBALL; Rutgers Women Are Aiming to Be Best in the Big East | False | By Andrew R. Tripaldi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/destination-a-secret-garden-under-glass.html | DESTINATION; A Secret Garden, Under Glass | False | By Joseph D'Agnese | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/business/personal-business-diary-pressing-the-issue-of-pay-inequality.html | PERSONAL BUSINESS: DIARY; Pressing the Issue Of Pay Inequality | False | By Daniel M. Gold | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/gardening-when-bugs-decide-to-dine-on-house-plants.html | GARDENING; When Bugs Decide to Dine on House Plants | False | By Joan Lee Faust | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/style/l-it-s-about-clothes-not-politics-219932.html | It's About Clothes, Not Politics | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-wolff-ezra-a-md.html | Paid Notice: Deaths WOLFF, EZRA A., M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/opinion/the-enduring-work-of-king-hussein.html | The Enduring Work of King Hussein | False | By James A. Baker 3d | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; DEALS AND DISCOUNTS | False | By Janet Piorko | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/world/for-turkey-s-intellectuals-stone-walls-do-not-a-prison-make.html | For Turkey's Intellectuals, Stone Walls Do Not a Prison Make | False | By Stephen Kinzer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/classified/paid-notice-deaths-demeter-lee.html | Paid Notice: Deaths DEMETER, LEE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/world/with-german-craft-rules-it-s-hard-just-to-get-to-work.html | With German Craft Rules, It's Hard Just to Get to Work | False | By Edmund L. Andrews | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/archives/pulse-dear-diary-this-dog-is-having-its-day.html | PULSE; Dear Diary: This Dog Is Having Its Day | True | By Dany Levy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/realestate/postings-transforming-an-east-new-york-school-75-apartments-rents-up-to-519.html | POSTINGS: Transforming an East New York School; 75 Apartments, Rents Up to $519 | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/arts/recordings-the-offspring-vents-its-rage.html | RECORDINGS; The Offspring Vents Its Rage | False | By Ben Sisario | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/travel/amsterdam-s-brave-new-world.html | Amsterdam's Brave New World | False | By Matt Steinglass | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/magazine/l-the-governor-president-166383.html | The Governor-President | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/sports/golf-stewart-is-warming-his-pro-am-mittens.html | GOLF; Stewart Is Warming His Pro-Am Mittens | False | By Clifton Brown | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/movies/film-second-fiddles-front-and-center.html | FILM; Second Fiddles, Front and Center | False | By Michele Willens | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/dance-sharing-the-joy-of-joints-while-they-last.html | DANCE; Sharing the Joy of Joints, While They Last | False | By Dulcie Leimbach | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-07 | 1999-02-07 | https://www.nytimes.com/1999/02/07/nyregion/a-la-carte-for-a-heart-to-heart-dining-experience.html | A LA CARTE; For a Heart-to-Heart Dining Experience | False | By Richard Jay Scholem | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/media-talk-a-new-magazine-by-way-of-starbucks.html | Media Talk; A New Magazine, by Way of Starbucks | False | By Alex Kuczynski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/pro-basketball-knicks-and-fans-return-to-garden-but-in-a-lost-cause.html | PRO BASKETBALL; Knicks and Fans Return to Garden, But in a Lost Cause | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/5-states-team-up-to-fight-giuliani-s-trash-proposal.html | 5 States Team Up to Fight Giuliani's Trash Proposal | False | By Andy Newman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/offerings-of-equity-set-for-this-week.html | Offerings of Equity Set for This Week | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/c-corrections-242799.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/media-talk-cnn-s-idea-to-team-up-with-networks-stalls.html | Media Talk; CNN's Idea to Team Up With Networks Stalls | False | By Alex Kuczynski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-carpenter-natalie-sullivan.html | Paid Notice: Deaths CARPENTER, NATALIE SULLIVAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/microsoft-is-starting-web-site-aimed-at-big-audience-women.html | Microsoft Is Starting Web Site Aimed at Big Audience: Women | False | By Laurie J. Flynn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/IHT-1899french-like-tea-in-our-pages100-75-and-50-years-ago.html | 1899:French Like Tea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/theater/theater-review-no-refuge-from-terror-for-a-sphinx-in-pinter-land.html | THEATER REVIEW; No Refuge From Terror For a Sphinx In Pinter Land | False | By Ben Brantley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/worldbusiness/IHT-rival-sees-bidding-war-for-bmw.html | Rival Sees Bidding War for BMW | False | By John Schmid, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/world/missile-strikes-against-bin-laden-won-him-esteem-muslim-lands-us-officials-say.html | Missile Strikes Against bin Laden Won Him Esteem in Muslim Lands, U.S. Officials Say | False | By Tim Weiner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-albertina-f.html | Paid Notice: Deaths ALBERTINA, F. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/metro-news-briefs-new-york-fleeing-suspect-in-theft-is-killed-on-parkway.html | METRO NEWS BRIEFS: NEW YORK; Fleeing Suspect in Theft Is Killed on Parkway | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/world/schroder-s-new-politics-tripped-up-by-hesse-voters.html | Schroder's New Politics Tripped Up by Hesse Voters | False | By Roger Cohen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/3-arrested-in-killing-of-a-livery-cab-driver.html | 3 Arrested in Killing of a Livery-Cab Driver | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/treasury-s-refunding-is-set-for-this-week.html | Treasury's Refunding Is Set for This Week | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/l-turkey-a-troubled-ally-243116.html | Turkey, a Troubled Ally | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/golf-stewart-gets-the-day-off-but-he-still-takes-first-place-at-pebble-beach.html | GOLF; Stewart Gets the Day Off, but He Still Takes First Place at Pebble Beach | False | By Clifton Brown | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-memorials-drucker-ella.html | Paid Notice: Memorials DRUCKER, ELLA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/markets-market-place-price-war-between-advanced-micro-intel-ravages-chip-stocks.html | THE MARKETS: Market Place; Price War Between Advanced Micro and Intel Ravages Chip Stocks | False | By Lawrence M. Fisher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-rudner-julia.html | Paid Notice: Deaths RUDNER, JULIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/apparently-knicks-fans-just-can-t-hold-a-grudge.html | Apparently, Knicks Fans Just Can't Hold a Grudge | False | By Julian E. Barnes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/IHT-use-of-force-in-kosovo-splits-nato.html | Use of Force in Kosovo Splits NATO | False | By Joseph Fitchett, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/lawyer-says-slain-boys-mother-reported-disappearance-swiftly.html | Lawyer Says Slain Boys' Mother Reported Disappearance Swiftly | False | By David Rohde | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/hockey-rangers-rapidly-losing-their-margin-for-error.html | HOCKEY; Rangers Rapidly Losing Their Margin for Error | False | By Joe Lapointe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/internet-auction-system-set-for-pricing-stock-offerings.html | Internet Auction System Set For Pricing Stock Offerings | False | By Saul Hansell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-einsidler-edward.html | Paid Notice: Deaths EINSIDLER, EDWARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/l-unhappy-prosecutors-208418.html | Unhappy Prosecutors | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-morehead-gould.html | Paid Notice: Deaths MOREHEAD, GOULD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/c-corrections-242993.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/joint-venture-aims-to-help-the-internet-go-wireless.html | Joint Venture Aims to Help The Internet Go Wireless | False | By David Barboza | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/IHT-east-timor-vote-may-be-scrubbed.html | East Timor Vote May Be Scrubbed | False | By Michael Richardson, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/to-build-savings-cut-taxes.html | To Build Savings, Cut Taxes | False | By Paul D. Coverdell and Robert G. Torricelli | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/sports-of-the-times-a-most-valuable-player-and-provider.html | Sports of The Times; A Most Valuable Player (and Provider) | False | By Ira Berkow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/world/argentines-suffering-from-brazil-crisis.html | Argentines Suffering From Brazil Crisis | False | By Clifford Krauss | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/us/330-american-flights-are-canceled-in-a-dispute-with-pilots.html | 330 American Flights Are Canceled in a Dispute With Pilots | False | By Laurence Zuckerman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/world/kosovo-talks-offering-limited-autonomy.html | Kosovo Talks Offering Limited Autonomy | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/rivals-jockey-for-2d-place-behind-today.html | Rivals Jockey For 2d Place Behind 'Today' | False | By Lawrie Mifflin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/economic-calendar.html | Economic Calendar | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-taub-rhoda.html | Paid Notice: Deaths TAUB, RHODA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/editorial-observer-the-rise-of-phony-corporate-tax-shelters.html | Editorial Observer; The Rise of Phony Corporate Tax Shelters | False | By Floyd Norris | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/foreign-affairs-king-hussein-1935-1999.html | Foreign Affairs; King Hussein, 1935-1999 | False | By Thomas L. Friedman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/books/an-author-who-gathers-prizes-and-protests.html | An Author Who Gathers Prizes and Protests | False | By Somini Sengupta | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/quotation-of-the-day-239275.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/l-turkey-a-troubled-ally-210005.html | Turkey, a Troubled Ally | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/news/use-of-force-in-kosovo-splits-nato.html | Use of Force in Kosovo Splits NATO | False | By Joseph Fitchett, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/pro-basketball-vintage-jazz-rolls-past-flashy-lakers.html | PRO BASKETBALL; Vintage Jazz Rolls Past Flashy Lakers | False | By Joe Drape | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/c-corrections-242845.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/news-summary-240478.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/media-business-advertising-was-victoria-s-secret-show-web-failure-hardly-there-s.html | THE MEDIA BUSINESS; ADVERTISING; Was the Victoria's Secret show a Web failure? Hardly. There's no such thing as bad publicity. | False | By Lisa Napoli | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/us/the-president-s-trial-the-calendar-trial-schedule.html | THE PRESIDENT'S TRIAL; THE CALENDAR; Trial Schedule | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/the-neediest-cases-a-woman-finds-a-new-home-despite-fading-sight.html | THE NEEDIEST CASES; A Woman Finds a New Home, Despite Fading Sight | False | By Adam Gershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/indrani-performer-of-classical-indian-dance-dies-at-68.html | Indrani, Performer of Classical Indian Dance, Dies at 68 | False | By Anna Kisselgoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/opera-review-wilde-with-shades-of-mahler-and-strauss.html | OPERA REVIEW; Wilde With Shades Of Mahler and Strauss | False | By James R. Oestreich | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/dance-review-protest-themes-lurk-in-graham-s-1935-panorama.html | DANCE REVIEW; Protest Themes Lurk in Graham's 1935 'Panorama' | False | By Anna Kisselgoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/essay-enter-mother-wit.html | Essay; Enter 'Mother Wit' | False | By William Safire | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-memorials-leggiero-chris.html | Paid Notice: Memorials LEGGIERO, CHRIS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/political-memo-jet-noise-sounds-different-upstate-three-ambitious-politicians.html | Political Memo; Jet Noise Sounds Different Upstate, Three Ambitious Politicians Find | False | By James Dao | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-pressman-gussie.html | Paid Notice: Deaths PRESSMAN, GUSSIE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/us/new-orleans-journal-primped-dogs-take-to-winding-streets-for-a-cause.html | New Orleans Journal; Primped Dogs Take to Winding Streets for a Cause | False | By Kevin Sack | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/plus-soccer-metrostars-fordham-forward-taken-in-draft.html | PLUS: SOCCER -- MetroStars; Fordham Forward Taken in Draft | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-mitchell-margaret-nee-brennan.html | Paid Notice: Deaths MITCHELL, MARGARET (NEE BRENNAN) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-neagle-julia-s.html | Paid Notice: Deaths NEAGLE, JULIA S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/microsoft-trying-to-rebuild-tarnished-case-in-antitrust-trial.html | Microsoft Trying to Rebuild Tarnished Case in Antitrust Trial | False | By Steve Lohr | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/pro-basketball-depleted-nets-shrug-off-injuries-and-the-hawks.html | PRO BASKETBALL; Depleted Nets Shrug Off Injuries and the Hawks | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-davis-albert-j-big-al.html | Paid Notice: Deaths DAVIS, ALBERT J. (BIG AL) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/wrong-time-for-bipartisanship.html | Wrong Time for Bipartisanship | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/patents-saving-time-emergency-computer-service-stores-household-data-for-display.html | Patents; Saving time in an emergency, a computer service stores household data for display in 911 calls. | False | By Sabra Chartrand | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/technology-one-man-s-dream-to-spin-a-faster-web.html | TECHNOLOGY; One Man's Dream to Spin a Faster Web | False | By John Markoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/world/death-king-jerusalem-outpouring-israeli-grief-wariness-for-future.html | DEATH OF A KING; IN JERUSALEM; Outpouring of Israeli Grief, And Wariness for the Future | False | By Deborah Sontag | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/inside-241750.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/horse-racing-santa-anita-delahoussaye-wins-his-6000th-race.html | HORSE RACING: SANTA ANITA; Delahoussaye Wins His 6,000th Race | False | By Joe Durso | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/a-hug-for-lewinsky-wins-an-eisie-award.html | A Hug for Lewinsky Wins an Eisie Award | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/prospectus-can-computer-program-figure-market-former-analyst-mathematician-are.html | Prospectus; Can a computer program figure out the market? A former analyst and a mathematician are betting that theirs can. | False | By Janet Stites | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/business-digest-236071.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/sports-of-the-times-the-smallest-of-nets-uses-his-big-chance.html | Sports of The Times; The Smallest of Nets Uses His Big Chance | False | By George Vecsey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-leontief-wassily.html | Paid Notice: Deaths LEONTIEF, WASSILY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/mr-dombeck-s-vision.html | Mr. Dombeck's Vision | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/world/ailing-yeltsin-may-go-to-jordan-to-show-he-is-still-in-command.html | Ailing Yeltsin May Go to Jordan To Show He Is Still in Command | False | By Michael R. Gordon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/IHT-1949inlaw-trade-in-our-pages100-75-and-50-years-ago.html | 1949:In-Law Trade : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/us/ben-margolis-88-a-lawyer-in-hollywood-blacklist-case.html | Ben Margolis, 88, a Lawyer In Hollywood Blacklist Case | False | By Eric Pace | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/c-corrections-242829.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/world/president-of-zimbabwe-defies-court-order-to-free-2-journalists.html | President of Zimbabwe Defies Court Order to Free 2 Journalists | False | By Donald G. McNeil Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-wagner-sophie.html | Paid Notice: Deaths WAGNER, SOPHIE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/1000-rally-to-condemn-shooting-of-unarmed-man-by-police.html | 1,000 Rally to Condemn Shooting of Unarmed Man by Police | False | By Ginger Thompson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/as-rents-soar-boom-is-slowed-in-times-square.html | As Rents Soar, Boom Is Slowed in Times Square | False | By Charles V Bagli | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/world/easing-tensions-disney-gains-ok-to-show-mulan-in-china.html | Easing Tensions, Disney Gains O.K. to Show 'Mulan' in China | False | By Erik Eckholm | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-jupiter-george.html | Paid Notice: Deaths JUPITER, GEORGE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/us/hybrid-bus-is-environmentally-friendly.html | Hybrid Bus Is Environmentally Friendly | False | By Matthew L. Wald | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-frosch-john-md.html | Paid Notice: Deaths FROSCH, JOHN, M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-nass-jack.html | Paid Notice: Deaths NASS, JACK | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/c-corrections-242780.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/l-update-the-911-system-208825.html | Update the 911 System | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/police-killing-draws-national-notice.html | Police Killing Draws National Notice | False | By Kevin Flynn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/editor-s-note.html | Editor's Note | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/us/calling-up-the-p-r-troops-for-the-father-of-his-country.html | Calling Up the P. R. Troops For the Father of His Country | False | By William L. Hamilton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-haber-janet.html | Paid Notice: Deaths HABER, JANET | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/dog-shows-2500-champions-and-only-one-can-be-top-dog.html | DOG SHOWS; 2,500 Champions and Only One Can Be Top Dog | False | By Robin Finn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/bridge-tournament-pays-homage-to-a-patriarch-of-the-game.html | BRIDGE; Tournament Pays Homage To a Patriarch of the Game | False | By Alan Truscott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/l-will-more-police-mean-less-crime-242349.html | Will More Police Mean Less Crime? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/world/murder-in-mexico-reformers-uncover-police-plot.html | Murder in Mexico: Reformers Uncover Police Plot | False | By Sam Dillon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/world/death-of-a-king-in-washington-clinton-gives-condolences-and-a-pledge-of-support.html | DEATH OF A KING: IN WASHINGTON; Clinton Gives Condolences And a Pledge Of Support | False | By John M. Broder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-scilken-marvin.html | Paid Notice: Deaths SCILKEN, MARVIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/metropolitan-diary-236950.html | Metropolitan Diary | False | By Enid Nemy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/special-council-election-is-roiled-by-ouster-of-4-from-ballot.html | Special Council Election Is Roiled by Ouster of 4 From Ballot | False | By Jonathan P. Hicks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/hockey-islanders-turn-2-points-into-1-yet-think-positive.html | HOCKEY; Islanders Turn 2 Points Into 1, Yet Think Positive | False | By Tarik El-Bashir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/music-review-elegance-reigns-in-a-french-paradise.html | MUSIC REVIEW; Elegance Reigns in a French Paradise | False | By Bernard Holland | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/worldbusiness/IHT-seoul-hopes-firm-will-endorse-its-recovery-south.html | Seoul Hopes Firm Will Endorse Its Recovery : South Korea Awaits Verdict From Moody's | False | By Don Kirk, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/shake-up-at-bmw-may-prompt-renewed-interest-among-suitors.html | Shake-Up at BMW May Prompt Renewed Interest Among Suitors | False | By Keith Bradsher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/us/the-president-s-trial-the-overview-democrats-urge-censure-measure-but-gop-balks.html | THE PRESIDENT'S TRIAL: THE OVERVIEW; DEMOCRATS URGE CENSURE MEASURE BUT G.O.P. BALKS | False | By Eric Schmitt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/horse-racing-roundup-very-one-handicap-a-very-successful-us-start-for-delilah.html | HORSE RACING: ROUNDUP -- VERY ONE HANDICAP; A Very Successful U.S. Start for Delilah | False | By Joe Durso | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-kauders-friederica.html | Paid Notice: Deaths KAUDERS, FRIEDERICA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/olympics-utah-s-bill-for-the-ioc-could-reach-3-million.html | OLYMPICS; Utah's Bill for the I.O.C. Could Reach $3 Million | False | By Jere Longman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/c-corrections-243000.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/music-review-prokofiev-and-shostakovich-as-sit-down-comedy-team.html | MUSIC REVIEW; Prokofiev and Shostakovich As Sit-Down Comedy Team | False | By Paul Griffiths | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/us/states-declining-to-draw-billions-in-welfare-money.html | STATES DECLINING TO DRAW BILLIONS IN WELFARE MONEY | False | By Robert Pear | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/books/books-of-the-times-side-effects-of-the-growth-of-wealth.html | BOOKS OF THE TIMES; Side Effects of the Growth of Wealth | False | By Christopher Lehmann-Haupt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/l-politics-of-language-210013.html | Politics of Language | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/busy-year-for-dance-theater-of-harlem.html | Busy Year for Dance Theater of Harlem | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/world/death-king-royal-widow-once-derided-noor-likely-remain-power-palace.html | DEATH OF A KING: THE ROYAL WIDOW; Once Derided, Noor Is Likely to Remain a Power at the Palace | False | By Douglas Jehl | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/l-tobacco-as-fig-leaf-208400.html | Tobacco as Fig Leaf | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/l-will-more-police-mean-less-crime-242322.html | Will More Police Mean Less Crime? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-davidsen-david-m.html | Paid Notice: Deaths DAVIDSEN, DAVID M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/world/death-of-a-king-cautious-king-took-risks-in-straddling-two-worlds.html | DEATH OF A KING; Cautious King Took Risks In Straddling Two Worlds | False | By Judith Miller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/IHT-1924painting-uproar-in-our-pages100-75-and-50-years-ago.html | 1924;Painting Uproar : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-weiler-elizabeth-h-nee-strauss.html | Paid Notice: Deaths WEILER, ELIZABETH H. (NEE STRAUSS) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/boxing-lawyers-to-seek-bail-for-imprisoned-tyson.html | BOXING; Lawyers to Seek Bail for Imprisoned Tyson | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/plan-for-free-pc-s-has-a-few-attachments.html | Plan for Free PC's Has a Few Attachments | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/once-accused-now-accuser-ex-bomb-suspect-s-suit-challenges-atlanta-newsroom.html | Once Accused, Now the Accuser; Ex-Bomb Suspect's Suit Challenges an Atlanta Newsroom | False | By Felicity Barringer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-hartmann-erich.html | Paid Notice: Deaths HARTMANN, ERICH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-seelav-samuel-f.html | Paid Notice: Deaths SEELAV, SAMUEL F. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/the-big-city-willy-loman-revenge-of-a-nephew.html | The Big City; Willy Loman: Revenge Of a Nephew | False | By John Tierney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-memorials-hartogs-renatus-md.html | Paid Notice: Memorials HARTOGS, RENATUS, M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/l-wise-counsel-on-iraq-207411.html | Wise Counsel on Iraq | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/world/death-of-a-king-man-in-the-news-a-military-man-and-now-jordan-s-new-ruler.html | DEATH OF A KING: MAN IN THE NEWS; A Military Man and Now Jordan's New Ruler | False | By William A. Orme Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/media-after-ovitz-how-agency-hung-tough.html | MEDIA; After Ovitz: How Agency Hung Tough | False | By Bernard Weinraub | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-polizzi-maria-t.html | Paid Notice: Deaths POLIZZI, MARIA T. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-schwartz-maxine-edith.html | Paid Notice: Deaths SCHWARTZ, MAXINE EDITH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-reingold-jacob-a.html | Paid Notice: Deaths REINGOLD, JACOB. A | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/l-force-in-the-balkans-210137.html | Force in the Balkans | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-genghof-christian-h.html | Paid Notice: Deaths GENGHOF, CHRISTIAN H. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-parness-harry.html | Paid Notice: Deaths PARNESS, HARRY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/l-riding-the-global-herd-209864.html | Riding the Global Herd | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/us/president-s-trial-strategy-tough-fight-ahead-republicans-work-keep-control-house.html | THE PRESIDENT'S TRIAL: THE STRATEGY; A Tough Fight Ahead as Republicans Work to Keep Control of the House | False | By Katharine Q. Seelye | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/music-review-as-beethoven-tinkered-with-his-work.html | MUSIC REVIEW; As Beethoven Tinkered With His Work | False | By Paul Griffiths | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-millman-albert-b.html | Paid Notice: Deaths MILLMAN, ALBERT B. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/world/death-of-a-king-the-overview-hussein-of-jordan-voice-for-peace-dies.html | DEATH OF A KING: THE OVERVIEW; Hussein of Jordan, Voice for Peace, Dies | False | By Douglas Jehl | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-levy-jacob-a.html | Paid Notice: Deaths LEVY, JACOB A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/us/the-president-s-trial-the-conservatives-coalition-still-driving-to-impeach.html | THE PRESIDENT'S TRIAL: THE CONSERVATIVES; Coalition Still Driving To Impeach | False | By Richard L. Berke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/theater/theater-review-a-late-williams-vision-of-heartbreak.html | THEATER REVIEW; A Late Williams Vision of Heartbreak | False | By Wilborn Hampton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/shift-by-pataki-in-budget-form-sets-off-anger-in-legislature.html | Shift by Pataki In Budget Form Sets Off Anger in Legislature | False | By Richard Perez-Pena | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/dividend-meetings-234958.html | Dividend Meetings | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/transactions-243108.html | Transactions | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/sports-of-the-times-heat-knicks-reunion-so-pass-the-rancor.html | Sports of The Times; Heat-Knicks Reunion, So Pass the Rancor | False | By Harvey Araton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-hussein-his-majesty-king-hussein-of-jordan.html | Paid Notice: Deaths HUSSEIN, HIS MAJESTY KING HUSSEIN OF JORDAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/compressed-data-tact-for-sale.html | Compressed Data; Tact for Sale | False | By Lisa Napoli | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/us/insurers-moving-to-limit-doctors-contract-choices.html | Insurers Moving to Limit Doctors' Contract Choices | False | By Milt Freudenheim | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/nyregion/clinging-ever-dearer-habit-people-meager-means-find-ways-keep-smoking.html | Clinging to an Ever Dearer Habit; People of Meager Means Find Ways to Keep Smoking | False | By Andy Newman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-strongin-arnold.html | Paid Notice: Deaths STRONGIN, ARNOLD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/on-pro-basketball-it-s-time-to-praise-ewing-not-bury-him.html | ON PRO BASKETBALL; It's Time to Praise Ewing, Not Bury Him | False | By Mike Wise | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/IHT-now-we-can-be-serious-about-population-politics.html | Now We Can Be Serious About Population Politics | False | By Steven W. Sinding, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/music-review-locating-the-heart-of-pop-chestnuts.html | MUSIC REVIEW; Locating the Heart of Pop Chestnuts | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/IHT-senators-keep-the-heat-on-over-censure.html | Senators Keep The Heat On Over Censure | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/revisions-the-presence-of-race-in-politically-correct-ambiguity.html | REVISIONS; The Presence of Race in Politically Correct Ambiguity | False | By Margo Jefferson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-memorials-cohen-robert.html | Paid Notice: Memorials COHEN, ROBERT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/world/tullamore-journal-travelers-tale-irish-nomads-make-little-headway.html | Tullamore Journal; Travelers' Tale: Irish Nomads Make Little Headway | False | By James F. Clarity | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/us/the-president-s-trial-the-future-in-one-arkansas-district-a-backlash.html | THE PRESIDENT'S TRIAL: THE FUTURE; In One Arkansas District, a Backlash | False | By Rick Lyman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/the-media-business-advertising-addenda-super-bowl-viewers-watched-ads-closely.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Super Bowl Viewers Watched Ads Closely | False | By Lisa Napoli | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-held-james-d.html | Paid Notice: Deaths HELD, JAMES D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/skiing-austrians-dominate-downhill.html | SKIING; Austrians Dominate Downhill | False | By Barbara Lloyd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-memorials-clare-rose-sklar.html | Paid Notice: Memorials CLARE, ROSE SKLAR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-osborne-may-minturn-s.html | Paid Notice: Deaths OSBORNE, MAY MINTURN S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/music-review-songbook-series-opens-ac-cent-tchu-ating-arlen.html | MUSIC REVIEW; Songbook Series Opens, Ac-cent-tchu-ating Arlen | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/us/washington-talk-leading-race-he-hasn-t-entered-bush-plays-it-coy.html | Washington Talk; Leading Race He Hasn't Entered, Bush Plays It Coy | False | By Richard L. Berke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/opinion/l-mercenaries-who-fight-for-peace-242187.html | Mercenaries Who Fight for Peace | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/theater/another-movie-star-onstage-uma-thurman-seeks-a-challenge-in-the-misanthrope.html | Another Movie Star Onstage; Uma Thurman Seeks a Challenge in 'The Misanthrope' | False | By Dinitia Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/us/president-s-trial-source-lunch-tidbit-led-reporter-write-affidavit-rather-than.html | THE PRESIDENT'S TRIAL: THE SOURCE; How a Lunch Tidbit Led a Reporter to Write an Affidavit Rather Than a Story | False | By Felicity Barringer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-reardon-frank-e.html | Paid Notice: Deaths REARDON, FRANK E. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/for-sale-on-line-bookstore-s-recommendations.html | For Sale: On-Line Bookstore's Recommendations | False | By Doreen Carvajal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/classified/paid-notice-deaths-herst-herman-jr.html | Paid Notice: Deaths HERST, HERMAN, JR. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/sports/olympics-utah-olympic-committee-s-local-interests-interwoven.html | OLYMPICS; Utah Olympic Committee's Local Interests Interwoven | False | By Kirk Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/arts/josef-meier-94-producer-of-passion-play.html | Josef Meier, 94, Producer of Passion Play | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/compressed-data-taking-a-web-meeting.html | Compressed Data; Taking a Web Meeting | False | By Deborah Branscum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/media-small-but-dedicated-group-partisans-works-bring-extended-form-back.html | Media; A small but dedicated group of partisans works to bring an extended form back to newspapers. | False | By Felicity Barringer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-08 | 1999-02-08 | https://www.nytimes.com/1999/02/08/business/media-talk-seattle-times-decides-to-publish-in-morning.html | Media Talk; Seattle Times Decides To Publish in Morning | False | By Alex Kuczynski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/arts/pop-review-psychedelia-but-no-tie-dyes.html | POP REVIEW; Psychedelia but No Tie-Dyes | False | By Jon Pareles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-berman-sheva.html | Paid Notice: Deaths BERMAN, SHEVA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/us/president-s-trial-alternative-backing-for-censure-gains-senate-even-its-chances.html | THE PRESIDENT'S TRIAL: THE ALTERNATIVE; Backing for Censure Gains in Senate Even as Its Chances Diminish | False | By Eric Schmitt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/central-park-unit-names-insurance-executive-as-its-chairman.html | Central Park Unit Names Insurance Executive as Its Chairman | False | By Anthony Ramirez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/consultant-groups-in-deal.html | Consultant Groups in Deal | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-schwartz-maxine-edith.html | Paid Notice: Deaths SCHWARTZ, MAXINE EDITH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/leading-recording-companies-to-test-on-line-digital-sales.html | Leading Recording Companies To Test On-Line Digital Sales | False | By Jon Pareles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/c-corrections-255190.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/c-corrections-255270.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/hockey-boston-university-wins-fifth-straight-beanpot.html | HOCKEY; Boston University Wins Fifth Straight Beanpot | False | By William N. Wallace | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/us/the-president-s-trial-the-calendar-schedule-for-trial.html | THE PRESIDENT'S TRIAL: The Calendar; Schedule for Trial | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/arts/dance-in-review-doing-battle-against-war.html | DANCE IN REVIEW; Doing Battle Against War | False | By Jennifer Dunning | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/health/it-s-not-just-food-it-s-a-supplement.html | It's Not Just Food, It's a Supplement | False | By Constance L. Hays | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-max-pearl-bernstein.html | Paid Notice: Deaths MAX, PEARL BERNSTEIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/c-corrections-255203.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/science/new-findings-help-balance-the-cosmological-books.html | New Findings Help Balance the Cosmological Books | False | By John Noble Wilford | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/leaders-in-albany-back-new-adoption-and-foster-care-rules.html | Leaders in Albany Back New Adoption and Foster Care Rules | False | By Clifford J. Levy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/the-neediest-cases-from-uzbekistan-to-queens-a-quest-to-be-free.html | The Neediest Cases; From Uzbekistan to Queens, a Quest to Be Free | False | By Martin Stolz | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/promotion-at-dollar-thrifty.html | Promotion at Dollar Thrifty | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-greenman-freeda.html | Paid Notice: Deaths GREENMAN, FREEDA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/us/the-president-s-trial-the-charges-shifting-focus-from-lies-to-obstruction.html | THE PRESIDENT'S TRIAL: THE CHARGES; Shifting Focus From Lies to Obstruction | False | By Alison Mitchell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/l-do-us-troops-belong-in-kosovo-254975.html | Do U.S. Troops Belong in Kosovo? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/IHT-1899army-cronyism-in-our-pages100-75-and-50-years-ago.html | 1899:Army Cronyism : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-jacobs-mildred.html | Paid Notice: Deaths JACOBS, MILDRED | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/college-basketball-reserve-guard-helps-seton-hall-snap-losing-streak-at-6.html | COLLEGE BASKETBALL; Reserve Guard Helps Seton Hall Snap Losing Streak at 6 | False | By Ron Dicker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/science/l-niche-fitness-centers-255130.html | Niche Fitness Centers | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/style/by-design-for-the-eyes-cool-geometry.html | By Design; For the Eyes, Cool Geometry | False | By Anne-Marie Schiro | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/the-police-misconduct-we-never-see.html | The Police Misconduct We Never See | False | By Joel Berger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/ex-union-chief-s-private-palace-rank-file-get-glimpse-bevona-s-penthouse.html | Ex-Union Chief's Private Palace; Rank and File Get a Glimpse of Bevona's Penthouse | False | By Steven Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/l-high-cost-of-logging-246620.html | High Cost of Logging | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/driver-is-charged-with-murder-in-long-island-crash-that-killed-3.html | Driver Is Charged With Murder in Long Island Crash That Killed 3 | False | By John T. McQuiston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-mclaughlin-frederick.html | Paid Notice: Deaths MCLAUGHLIN, FREDERICK | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-indrani.html | Paid Notice: Deaths INDRANI | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/us/gun-lobby-begins-concerted-attacks-on-cities-lawsuits.html | Gun Lobby Begins Concerted Attacks On Cities' Lawsuits | False | By David Firestone | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/arts/critic-s-notebook-fracturing-the-formula-a-hope-for-the-offbeat-on-small-fm.html | CRITIC'S NOTEBOOK; Fracturing the Formula: A Hope for the Offbeat on Small FM | False | By Jon Pareles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/world/as-kosovo-talks-continue-nato-troop-plan-lags-badly.html | As Kosovo Talks Continue, NATO Troop Plan Lags Badly | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/l-a-move-to-censure-should-include-starr-255033.html | A Move to Censure Should Include Starr | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/microsoft-executive-ends-the-day-mostly-unscathed.html | Microsoft Executive Ends The Day Mostly Unscathed | False | By Joel Brinkley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-stern-ida.html | Paid Notice: Deaths STERN, IDA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/health/study-looks-at-reading-to-children.html | Study Looks At Reading To Children | False | By Erica Goode | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-foglia-joan.html | Paid Notice: Deaths FOGLIA, JOAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/science/l-lust-for-fame-explained-255122.html | Lust for Fame Explained | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-handler-jerome.html | Paid Notice: Deaths HANDLER, JEROME | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/top-new-york-judge-calls-for-easing-some-drug-laws.html | Top New York Judge Calls for Easing Some Drug Laws | False | By Alan Finder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/hockey-devils-warriors-on-road-struggle-on-their-home-ice.html | HOCKEY; Devils, Warriors on Road, Struggle on Their Home Ice | False | By Alex Yannis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-gustard-beryl-a.html | Paid Notice: Deaths GUSTARD, BERYL A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-shea-veronica-f.html | Paid Notice: Deaths SHEA, VERONICA F. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/transactions-272833.html | Transactions | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-schwartz-maxine.html | Paid Notice: Deaths SCHWARTZ, MAXINE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/style/IHT-stodginess-in-check-a-classic-sports-sophistication.html | Stodginess in Check, a Classic Sports Sophistication | False | By Suzy Menkes, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/arts/television-review-symbiosis-it-is-but-love-it-isn-t.html | TELEVISION REVIEW; Symbiosis It Is, but Love It Isn't | False | By Ron Wertheimer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-memorials-karasik-richard.html | Paid Notice: Memorials KARASIK, RICHARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Katherine E. Finkelstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-lerner-scott-paget.html | Paid Notice: Deaths LERNER, SCOTT PAGET | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/abroad-at-home-self-inflicted-wound.html | Abroad at Home; Self-Inflicted Wound | False | By Anthony Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/c-corrections-255181.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-nass-jack.html | Paid Notice: Deaths NASS, JACK | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/pro-basketball-the-nets-wounded-are-now-walking.html | PRO BASKETBALL; The Nets' Wounded Are Now Walking | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/takeovers-are-part-game-any-hot-toy-can-grow-up-be-unit-mattel-hasbro.html | Takeovers Are Part of the Game; Any Hot Toy Can Grow Up to Be a Unit of Mattel or Hasbro | False | By Dana Canedy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/business-digest-253910.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/inquiry-into-police-shooting-draws-the-gaze-of-guinea.html | Inquiry Into Police Shooting Draws the Gaze of Guinea | False | By Kevin Flynn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-hartmann-erich.html | Paid Notice: Deaths HARTMANN, ERICH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/us/new-trial-is-ordered-in-a-noted-75-killing.html | New Trial Is Ordered In a Noted '75 Killing | False | By William Glaberson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-solomon-may-w.html | Paid Notice: Deaths SOLOMON, MAY W. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/fear-of-the-year-2000-bug-is-a-problem-too.html | Fear of the Year 2000 Bug Is a Problem, Too | False | By Barnaby J. Feder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/l-airwave-nuisances-246573.html | Airwave Nuisances | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/2-grenades-found-in-brooklyn-apartment.html | 2 Grenades Found in Brooklyn Apartment | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/usa-networks-said-to-be-in-deal-with-lycos.html | USA Networks Said to Be in Deal With Lycos | False | By Geraldine Fabrikant and Saul Hansell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/IHT-italys-fiscal-rigor-letters-to-the-editor.html | Italy's Fiscal Rigor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/us/the-president-s-trial-the-mood-capitol-sketchbook-slouching-toward-deliverance.html | THE PRESIDENT'S TRIAL: THE MOOD -- CAPITOL SKETCHBOOK; Slouching Toward Deliverance | False | By Francis X. Clines | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/IHT-1924undying-vanity-in-our-pages100-75-and-50-years-ago.html | 1924:Undying Vanity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/news-summary-254371.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/metro-news-briefs-new-york-jury-reviews-testimony-in-gun-makers-trial.html | METRO NEWS BRIEFS: NEW YORK; Jury Reviews Testimony In Gun Makers' Trial | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-hecht-hannah-a.html | Paid Notice: Deaths HECHT, HANNAH A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/sbc-to-acquire-stake-in-unit-of-williams.html | SBC to Acquire Stake in Unit Of Williams | False | By Seth Schiesel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/soccer-notebook-us-national-team-new-coach-plays-down-big-victory.html | SOCCER: NOTEBOOK -- U.S. NATIONAL TEAM; New Coach Plays Down Big Victory | False | By Alex Yannis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-naeder-george-f.html | Paid Notice: Deaths NAEDER, GEORGE F. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/IHT-fiscal-conservatives-letters-to-the-editor.html | Fiscal Conservatives?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/whitman-hobbles-back-to-work.html | Whitman Hobbles Back to Work | False | By David Kocieniewski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-milewski-thomas-j.html | Paid Notice: Deaths MILEWSKI, THOMAS J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/judge-denies-bail-for-suspect-in-embassy-bombing-inquiry.html | Judge Denies Bail for Suspect in Embassy Bombing Inquiry | False | By Benjamin Weiser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-land-frances-c.html | Paid Notice: Deaths LAND, FRANCES C. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/world/death-of-a-king-the-palestinians-for-many-on-west-bank-resentments-linger.html | DEATH OF A KING: THE PALESTINIANS; For Many on West Bank, Resentments Linger | False | By Joel Greenberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/IHT-hybrid-copyrights-letters-to-the-editor.html | Hybrid Copyrights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/arts/ringling-goes-upscale-under-little-top-after-42-years-tent-again-but-just-one.html | Ringling Goes Upscale Under the Little Top; After 42 Years, a Tent Again, but Just One Ring | False | By Glenn Collins | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/revamping-said-to-be-set-at-microsoft.html | Revamping Said to Be Set At Microsoft | False | By Andrew Pollack | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-mount-albertina-f.html | Paid Notice: Deaths MOUNT, ALBERTINA F. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/health/americans-gamble-on-herbs-as-medicine.html | Americans Gamble On Herbs As Medicine | False | By Jane E. Brody | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-frankson-harry-william.html | Paid Notice: Deaths FRANKSON, HARRY WILLIAM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-reingold-jacob.html | Paid Notice: Deaths REINGOLD, JACOB | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-memorials-reitman-edward.html | Paid Notice: Memorials REITMAN, EDWARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-salkin-martin.html | Paid Notice: Deaths SALKIN, MARTIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/world/marius-schoon-61-is-dead-foe-of-apartheid-lost-family.html | Marius Schoon, 61, Is Dead; Foe of Apartheid Lost Family | False | By Donald G. McNeil Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/worldbusiness/IHT-taiwan-software-firms-get-ready-to-roll-out-the.html | Taiwan Software Firms Get Ready to Roll Out the IPOs | False | By Thomas Crampton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/public-lives-press-agent-and-mother-with-eye-for-flair.html | PUBLIC LIVES; Press Agent and Mother With Eye for Flair | False | By Elisabeth Bumiller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/pro-basketball-despite-having-some-latitude-knicks-cannot-find-themselves.html | PRO BASKETBALL; Despite Having Some Latitude, Knicks Cannot Find Themselves | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/dog-shows-upsets-are-in-order-as-westminster-opens.html | DOG SHOWS; Upsets Are in Order As Westminster Opens | False | By Robin Finn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/arts/mr-foster-recently-homeless-finds-one-that-fits.html | Mr. Foster, Recently Homeless, Finds One That Fits | False | By Judith H. Dobrzynski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/IHT-women-and-careers-letters-to-the-editor.html | Women and Careers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/pataki-again-urges-confining-sex-offenders-after-prison.html | Pataki Again Urges Confining Sex Offenders After Prison | False | By Clifford J. Levy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/world/death-king-americans-clinton-lauds-king-hussein-man-vision-spirit.html | DEATH OF A KING: THE AMERICANS; Clinton Lauds King Hussein As Man of Vision and Spirit | False | By John M. Broder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/the-media-business-advertising-addenda-expanded-roles-for-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Expanded Roles For Two Agencies | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/world/swiss-guard-corporal-killed-chief-vatican-report-affirms.html | Swiss Guard Corporal Killed Chief, Vatican Report Affirms | False | By Alessandra Stanley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/l-save-social-security-raise-earnings-cap-255017.html | Save Social Security: Raise Earnings Cap | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/the-markets-stocks-big-technology-issues-bolster-advance-of-s-p-500.html | THE MARKETS: STOCKS; Big Technology Issues Bolster Advance of S.& P. 500 | False | By Kenneth N. Gilpin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/c-corrections-255173.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/olympics-ethics-panel-will-report-on-olympic-payments.html | OLYMPICS; Ethics Panel Will Report On Olympic Payments | False | By Jere Longman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/plus-tennis-dubai-open-korda-might-skip-the-us-open.html | PLUS: TENNIS -- DUBAI OPEN; Korda Might Skip The U.S. Open | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/l-hate-law-protects-all-246603.html | Hate Law Protects All | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/pro-football-notebook-miller-set-back-by-injury-is-let-go-by-the-giants.html | PRO FOOTBALL: NOTEBOOK; Miller, Set Back by Injury, Is Let Go by the Giants | False | By Frank Litsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/track-and-field-notebook-when-a-record-may-not-be-a-record.html | TRACK AND FIELD: NOTEBOOK; When a Record May Not Be a Record | False | By Frank Litsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/pro-basketball-knicks-notebook-to-rate-camby-look-beyond-bench.html | PRO BASKETBALL: KNICKS NOTEBOOK; To Rate Camby, Look Beyond Bench | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/plus-boxing-title-defense-is-canceled.html | PLUS: BOXING; Title Defense Is Canceled | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/a-silent-mournful-eloquence.html | A Silent, Mournful Eloquence | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/science/essay-major-fracas-over-small-but-not-quite-minor-planet.html | ESSAY; Major Fracas Over Small, but Not Quite Minor, Planet | False | By Malcolm W. Browne | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-aizer-donald.html | Paid Notice: Deaths AIZER, DONALD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/world/in-court-ousted-malaysian-talks-of-political-intrigue.html | In Court, Ousted Malaysian Talks of Political Intrigue | False | By Mark Landler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/health/drug-or-food-patients-stumble-into-gray-area.html | Drug or Food? Patients Stumble Into Gray Area | False | By Gina Kolata | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/us/president-s-trial-white-house-memo-clinton-plans-exhale-quietly-smiles-check.html | THE PRESIDENT'S TRIAL: WHITE HOUSE MEMO; Clinton Plans to Exhale Quietly, Smiles in Check | False | By James Bennet | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/wine-s-unfortunate-new-labels.html | Wine's Unfortunate New Labels | False | By Michael Massing | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/IHT-meanwhile-20-years-later-images-from-the-revolution.html | MEANWHILE : 20 Years Later, Images From the Revolution | False | By Brad Spurgeon, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/media-business-advertising-mercedes-benz-north-america-dismisses-lowe-partners.html | THE MEDIA BUSINESS: ADVERTISING; Mercedes-Benz of North America dismisses Lowe & Partners/SMS, its agency since 1993. | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/world/experts-find-no-arms-chemicals-at-bombed-sudan-plant.html | Experts Find No Arms Chemicals at Bombed Sudan Plant | False | By James Risen and David Johnston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/norman-glenn-89-magazine-publisher.html | Norman Glenn, 89, Magazine Publisher | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/style/before-the-shows-eavesdropping-on-seventh-avenue.html | Before the Shows, Eavesdropping on Seventh Avenue | False | By Cathy Horyn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/rod-sorge-30-championed-needle-swaps.html | Rod Sorge, 30; Championed Needle Swaps | False | By Eric Pace | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-mauer-margaret-isabelle.html | Paid Notice: Deaths MAUER, MARGARET ISABELLE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/science/q-a-245577.html | Q & A | False | By C. Claiborne Ray | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/world/leftist-opposition-party-in-mexico-wins-two-governors-races.html | Leftist Opposition Party in Mexico Wins Two Governors' Races | False | By Julia Preston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/l-do-us-troops-belong-in-kosovo-254959.html | Do U.S. Troops Belong in Kosovo? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/international-briefs-ladbroke-to-buy-stakis-hotel-group.html | INTERNATIONAL BRIEFS; Ladbroke to Buy Stakis Hotel Group | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-jovino-philomena.html | Paid Notice: Deaths JOVINO, PHILOMENA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/l-a-move-to-censure-should-include-starr-255050.html | A Move to Censure Should Include Starr | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/us/eye-on-2000-elizabeth-dole-talks-of-a-race-for-president.html | Eye on 2000, Elizabeth Dole Talks of a Race for President | False | By Richard L. Berke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-frank-edith.html | Paid Notice: Deaths FRANK, EDITH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/mr-pataki-retreats-on-early-education.html | Mr. Pataki Retreats on Early Education | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/the-media-business-advertising-addenda-accounts-255831.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-garnick-martin.html | Paid Notice: Deaths GARNICK, MARTIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/man-unhurt-by-train-after-subway-fall.html | Man Unhurt by Train After Subway Fall | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/IHT-starving-north-koreans-need-the-world-to-help.html | Starving North Koreans Need the World to Help | False | By James Pringle, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/books/iris-murdoch-novelist-and-philosopher-is-dead.html | Iris Murdoch, Novelist and Philosopher, Is Dead | False | By Richard Nicholls | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/l-no-to-tobacco-bonds-246140.html | No to 'Tobacco Bonds' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-gentile-vittorio.html | Paid Notice: Deaths GENTILE, VITTORIO | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/worldbusiness/IHT-thinking-ahead-commentary-us-trade-leadership-on.html | THINKING AHEAD / Commentary : U.S. Trade Leadership on the Mend | False | By Reginald Dale, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-memorials-brodsky-milton.html | Paid Notice: Memorials BRODSKY, MILTON | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-leontief-wassily.html | Paid Notice: Deaths LEONTIEF, WASSILY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/science/when-a-cell-does-an-embryo-s-work-a-debate-is-born.html | When a Cell Does an Embryo's Work, a Debate is Born | False | By Gina Kolata | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/us/man-pursued-by-irs-wins-75000-to-pay-his-lawyer.html | Man Pursued by I.R.S. Wins $75,000 to Pay His Lawyer | False | By David Cay Johnston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/citigroup-set-to-cut-additional-expenses.html | Citigroup Set to Cut Additional Expenses | False | By Bridge News | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/l-save-social-security-raise-earnings-cap-246662.html | Save Social Security: Raise Earnings Cap | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-cason-grover-allen.html | Paid Notice: Deaths CASON, GROVER ALLEN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/metro-news-briefs-new-york-girl-4-is-beaten-and-sexually-abused.html | METRO NEWS BRIEFS: NEW YORK; Girl, 4, Is Beaten And Sexually Abused | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/international-business-trouble-is-nothing-new-at-a-rover-auto-plant-in-britain.html | INTERNATIONAL BUSINESS; Trouble Is Nothing New at a Rover Auto Plant in Britain | False | By Alan Cowell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/criteria-proposed-for-issuing-of-internet-addresses.html | Criteria Proposed for Issuing of Internet Addresses | False | By Jeri Clausing | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/theater/theater-review-giving-mom-a-break-sort-of-in-a-star-turn.html | THEATER REVIEW; Giving Mom A Break (Sort of) In a Star Turn | False | By Ben Brantley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-hussein.html | Paid Notice: Deaths HUSSEIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/c-corrections-255254.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-durantt-marcos-anthony.html | Paid Notice: Deaths DURANTT, MARCOS ANTHONY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-grossman-william-m.html | Paid Notice: Deaths GROSSMAN, WILLIAM M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/us/president-s-trial-debate-opposition-lott-appears-bar-opening-deliberation-public.html | THE PRESIDENT'S TRIAL: THE DEBATE; Opposition by Lott Appears to Bar Opening of Deliberation to Public | False | By Frank Bruni | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/us/president-s-trial-prosecution-rule-law-should-apply-everyone.html | THE PRESIDENT'S TRIAL; From the Prosecution: 'The Rule of Law Should Apply to Everyone' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/l-ending-african-conflict-246077.html | Ending African Conflict | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-crames-barbara-s.html | Paid Notice: Deaths CRAMES, BARBARA S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-memorials-savage-marilyn.html | Paid Notice: Memorials SAVAGE, MARILYN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/company-briefs-255378.html | COMPANY BRIEFS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-holstein-lawrence.html | Paid Notice: Deaths HOLSTEIN, LAWRENCE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/l-do-us-troops-belong-in-kosovo-254967.html | Do U.S. Troops Belong in Kosovo? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-mcguire-james-kevin.html | Paid Notice: Deaths MCGUIRE, JAMES KEVIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/world/death-of-a-king-the-protocol-following-tradition-an-affair-for-men.html | DEATH OF A KING: THE PROTOCOL; Following Tradition, An Affair For Men | False | By Douglas Jehl | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/l-a-move-to-censure-should-include-starr-255041.html | A Move to Censure Should Include Starr | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/the-case-goes-to-the-senate.html | The Case Goes to the Senate | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/health/simon-says-make-it-fun-to-get-fit.html | Simon Says, Make It Fun to Get Fit | False | By Malia McKinnon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-deesen-lillian-josephine.html | Paid Notice: Deaths DEESEN, LILLIAN JOSEPHINE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-clark-forrester-andrew.html | Paid Notice: Deaths CLARK, FORRESTER ANDREW | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/3-markets-join-in-electronic-options-trading.html | 3 Markets Join in Electronic Options Trading | False | By David Barboza | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/us/managed-care-plans-agree-help-pay-costs-their-members-clinical-trials.html | Managed-Care Plans Agree to Help Pay the Costs of Their Members in Clinical Trials | False | By Robert Pear | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/worldbusiness/IHT-eu-accepts-romes-budget-promises.html | EU Accepts Rome's Budget Promises | False | By Barry James, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/world/lochinver-journal-at-long-last-scots-can-lord-it-over-the-lairds.html | Lochinver Journal; At Long Last, Scots Can Lord It Over the Lairds | False | By Warren Hoge | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/baseball-munson-award-to-hernandez.html | BASEBALL; Munson Award to Hernandez | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/theater/theater-review-women-who-wait-and-whine.html | THEATER REVIEW; Women Who Wait and Whine | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-van-brink-mildred.html | Paid Notice: Deaths VAN BRINK, MILDRED | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/health/personal-health-natural-drug-free-herb-may-have-risks-of-its-own.html | PERSONAL HEALTH; 'Natural, Drug-Free' Herb May Have Risks of Its Own | False | By Jane E. Brody | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/health/enzyme-offers-hope-for-reducing-devastation-of-strokes.html | Enzyme Offers Hope for Reducing Devastation of Strokes | False | By John O'Neil | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/the-markets-market-place-new-rules-are-proposed-for-better-accounting-oversight.html | THE MARKETS: Market Place; New rules are proposed for better accounting oversight. | False | By Melody Petersen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/holding-fire.html | Holding Fire | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-stevenson-hugh-k.html | Paid Notice: Deaths STEVENSON, HUGH K. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/science/genius-or-gibberish-the-strange-world-of-the-math-crank.html | Genius or Gibberish? The Strange World of the Math Crank | False | By George Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-o-brien-cletus-f.html | Paid Notice: Deaths O'BRIEN, CLETUS F. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/us/gambling-on-herbs.html | Gambling on Herbs | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/financier-admits-he-lied-to-us-in-fraud-inquiry.html | Financier Admits He Lied To U.S. in Fraud Inquiry | False | By Leslie Eaton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/us/president-s-trial-chamber-hyde-closing-demands-senate-cleanse-office.html | THE PRESIDENT'S TRIAL: IN THE CHAMBER; HYDE, IN CLOSING, DEMANDS SENATE 'CLEANSE OFFICE' | False | By R. W. Apple Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/IHT-house-prosecutors-make-final-appeal-for-clintons-removal-from-office.html | House Prosecutors Make Final Appeal for Clinton's Removal From Office | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/international-business-china-seeks-delays-in-aircraft-deliveries.html | INTERNATIONAL BUSINESS; China Seeks Delays in Aircraft Deliveries | False | By Seth Faison | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/inside-253960.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/college-basketball-it-s-game-life-for-st-john-s-jarvis-patient-cerebral-control.html | COLLEGE BASKETBALL: It's the Game of Life For St. John's Jarvis; Patient, Cerebral and in Control | False | By Judy Battista | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-lampert-clara.html | Paid Notice: Deaths LAMPERT, CLARA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/books/books-of-the-times-marriage-and-other-things-that-can-go-wrong.html | BOOKS OF THE TIMES; Marriage and Other Things That Can Go Wrong | False | By Michiko Kakutani | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/IHT-1949treason-charge-in-our-pages100-75-and-50-years-ago.html | 1949:Treason Charge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/murdoch-son-to-head-us-publishing.html | Murdoch Son to Head U.S. Publishing | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-steinberg-juana.html | Paid Notice: Deaths STEINBERG, JUANA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/sports-of-the-times-tough-tightrope-for-tom-the-tutor.html | Sports of The Times; Tough Tightrope for Tom the Tutor | False | By Dave Anderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/health/vital-signs-behavior-playing-doctor-and-cheating.html | VITAL SIGNS: BEHAVIOR; Playing Doctor, And Cheating | False | By John O'Neil | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/science/arranged-marriage-gives-way-to-courtship-by-mail.html | Arranged Marriage Gives Way to Courtship by Mail | False | By Erica Goode | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-haber-janet.html | Paid Notice: Deaths HABER, JANET | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/nyc-rethinking-the-meaning-of-winner.html | NYC; Rethinking The Meaning Of 'Winner' | False | By Clyde Haberman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/us/the-president-s-trial-from-the-defense-preserve-that-which-the-founders-gave-us.html | THE PRESIDENT'S TRIAL; From the Defense: 'Preserve That Which the Founders Gave Us' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/world/death-king-scene-jordanians-grieve-over-passing-king-worry-about-future.html | DEATH OF A KING: THE SCENE; Jordanians Grieve Over the Passing of a King, and Worry About the Future | False | By William A. Orme Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/college-basketball-women.html | COLLEGE BASKETBALL: WOMEN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/times-sq-restaurant-settles-a-bias-and-harassment-suit.html | Times Sq. Restaurant Settles A Bias and Harassment Suit | False | By Katherine E. Finkelstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/new-york-gets-big-windfall-from-welfare.html | New York Gets Big Windfall From Welfare | False | By Raymond Hernandez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/canon-loosens-distribution-to-try-to-spur-copier-sales.html | Canon Loosens Distribution To Try to Spur Copier Sales | False | By Claudia H. Deutsch | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-pressman-gussie.html | Paid Notice: Deaths PRESSMAN, GUSSIE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/tv-sports-channel-5-s-preference-for-yanks-is-mccarver.html | TV SPORTS; Channel 5's Preference For Yanks Is McCarver | False | By Richard Sandomir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/l-do-us-troops-belong-in-kosovo-254983.html | Do U.S. Troops Belong in Kosovo? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/c-corrections-255165.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-memorials-falk-morton-g.html | Paid Notice: Memorials FALK, MORTON G. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/business/old-rifts-persist-in-pilots-job-action-at-american.html | Old Rifts Persist in Pilots' Job Action at American | False | By Laurence Zuckerman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-weksberg-hilda.html | Paid Notice: Deaths WEKSBERG, HILDA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/immigrant-s-death-in-detention-prompts-new-criticism.html | Immigrant's Death in Detention Prompts New Criticism | False | By Mirta Ojito | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/plus-boxing-tyson-s-lawyers-weigh-appeal.html | PLUS: BOXING; Tyson's Lawyers Weigh Appeal | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-wiltshire-carmen-s.html | Paid Notice: Deaths WILTSHIRE, CARMEN S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/iraqs-notsosecret-weapon.html | Iraq's Not-So-Secret Weapon | False | By George Yates | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/quotation-of-the-day-254789.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-goldberg-regina.html | Paid Notice: Deaths GOLDBERG, REGINA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/sports/sports-of-the-times-king-says-hingis-needs-a-talking-to.html | Sports of The Times; King Says Hingis Needs A Talking-To | False | By Harvey Araton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/metro-business-perkins-leaving-upstate.html | Metro Business; Perkins Leaving Upstate | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/us/court-martial-begins-for-marine-pilot-in-ski-cable-deaths.html | Court-Martial Begins for Marine Pilot in Ski Cable Deaths | False | By Matthew L. Wald | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-levin-edith-schoenfeld.html | Paid Notice: Deaths LEVIN, EDITH SCHOENFELD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/l-soccer-and-karma-246107.html | Soccer and Karma | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/nyregion/judge-upholds-removal-of-4-council-candidates-from-ballot.html | Judge Upholds Removal of 4 Council Candidates From Ballot | False | By Jonathan P. Hicks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/world/death-king-overview-jordan-s-hussein-laid-rest-world-leaders-mourn.html | DEATH OF A KING: THE OVERVIEW; Jordan's Hussein Laid to Rest as World Leaders Mourn | False | By Douglas Jehl | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/arts/armand-schwerner-71-poet-who-performed-his-dialogues.html | Armand Schwerner, 71, Poet Who Performed His Dialogues | False | By D. J. R. Bruckner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/arts/dance-in-review-fiery-flamenco-fanned-by-a-cool-air.html | DANCE IN REVIEW; Fiery Flamenco Fanned by a Cool Air | False | By Jennifer Dunning | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-deaths-weill-lisbeth-g.html | Paid Notice: Deaths WEILL, LISBETH G. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/style/patterns-248266.html | Patterns | False | By Constance C. R. White | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/arts/dance-in-review-the-poignant-heritage-of-a-black-family.html | DANCE IN REVIEW; The Poignant Heritage Of a Black Family | False | By Jennifer Dunning | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/classified/paid-notice-memorials-zywotow-samuel.html | Paid Notice: Memorials ZYWOTOW, SAMUEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-09 | 1999-02-09 | https://www.nytimes.com/1999/02/09/opinion/IHT-on-trying-despots-to-the-editor.html | On Trying Despots : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-latter-dr-irving-lewis.html | Paid Notice: Deaths LATTER, DR. IRVING LEWIS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/commercial-real-estate-luring-high-technology-downtown.html | Commercial Real Estate; Luring High Technology Downtown | False | By John Holusha | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-perlman-ida.html | Paid Notice: Deaths PERLMAN, IDA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/colleges-men-s-roundup-tigers-overcome-a-27-point-deficit.html | COLLEGES: MEN'S ROUNDUP; Tigers Overcome A 27-Point Deficit | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/style/IHT-a-grand-solimano-in-berlin.html | A Grand 'Solimano' in Berlin | False | By George W. Loomis, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/the-media-business-advertising-addenda-saatchi-selected-in-insurance-merger.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Selected In Insurance Merger | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/world/germans-approve-new-plan-to-pay-holocaust-victims.html | Germans Approve New Plan To Pay Holocaust Victims | False | By David E. Sanger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/world/japan-holds-executive-in-sale-of-sensitive-machines-to-china.html | Japan Holds Executive in Sale Of Sensitive Machines to China | False | By Stephanie Strom | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/dog-show-first-at-westminster-papillon-is-best-in-show.html | DOG SHOW; First at Westminster: Papillon Is Best in Show | False | By Robin Finn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/l-what-s-the-fitting-end-to-the-senate-trial-270865.html | What's the Fitting End to the Senate Trial? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/school-small-bronx-school-that-succeeds-where-its-predecessor-failed-offered.html | In School; A small Bronx school that succeeds where its predecessor failed is offered more freedom. | False | By Lynette Holloway | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/world/a-handshake-becomes-more-than-a-symbol.html | A Handshake Becomes More Than a Symbol | False | By Deborah Sontag | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-auerbach-harry-m.html | Paid Notice: Deaths AUERBACH, HARRY M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/us/notebook-dancing-the-weekend-away-at-penn-state-university.html | NOTEBOOK; Dancing the Weekend Away At Penn State University | False | By Michael Pollak | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-nass-jacob-jack.html | Paid Notice: Deaths NASS, JACOB (JACK) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/c-corrections-271101.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/lycos-deal-meets-the-new-internet-math.html | Lycos Deal Meets the New Internet Math | False | By Saul Hansell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/international-business-smithkline-to-sell-off-units-for-1.97-billion.html | INTERNATIONAL BUSINESS; SmithKline to Sell Off Units for $1.97 Billion | False | By David J. Morrow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/c-corrections-271071.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/pro-basketball-cosby-hires-an-adviser-for-the-nets.html | PRO BASKETBALL; Cosby Hires An Adviser For the Nets | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/news-summary-270784.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-asherman-bea.html | Paid Notice: Deaths ASHERMAN, BEA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/arts/arts-abroad-french-comic-book-heroes-battle-hollywood-s-hordes.html | ARTS ABROAD; French Comic Book Heroes Battle Hollywood's Hordes | False | By Alan Riding | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-denike-mary-etta-schmitz.html | Paid Notice: Deaths DENIKE, MARY, ETTA SCHMITZ | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/world/uncertainty-about-delegates-clouds-kosovo-talks.html | Uncertainty About Delegates Clouds Kosovo Talks | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/world/jordanians-pay-tribute-to-late-king-and-his-heir.html | Jordanians Pay Tribute to Late King and His Heir | False | By Douglas Jehl | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/baseball-mccarver-talks-start-today.html | BASEBALL; McCarver Talks Start Today | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/world/france-begins-trial-of-ex-officials-over-hiv-tainted-blood.html | France Begins Trial of Ex-Officials Over H.I.V.-Tainted Blood | False | By Craig R. Whitney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/style/IHT-dodging-danger-in-music-business-record-nabob-sets-the-tempo.html | Dodging Danger in Music Business : Record Nabob Sets the Tempo | False | By Mike Zwerin, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/arts/jazz-review-he-s-back-smiling-as-always-but-holier-than-ever.html | JAZZ REVIEW; He's Back, Smiling As Always But Holier Than Ever | False | By Ben Ratliff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/metro-news-briefs-new-york-man-86-is-killed-by-hit-and-run-driver.html | METRO NEWS BRIEFS; NEW YORK; Man, 86, Is Killed By Hit-and-Run Driver | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/us/pilot-s-leader-is-questioned-on-collision-with-ski-lift.html | Pilot's Leader Is Questioned On Collision With Ski Lift | False | By Matthew L. Wald | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-bloomingdale-lyman.html | Paid Notice: Deaths BLOOMINGDALE, LYMAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/restaurants-trimming-the-fat-from-power-dining.html | RESTAURANTS; Trimming the Fat From Power Dining | False | By Ruth Reichl | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/us/president-s-trial-independent-counsel-inquiry-ask-whether-reno-was-misled-starr.html | THE PRESIDENT'S TRIAL: THE INDEPENDENT COUNSEL; Inquiry to Ask Whether Reno Was Misled by Starr's Office | False | By David Johnston and Don van Natta Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/IHT-june-elections-offer-promise-and-risk-new-test-for-indonesia.html | June Elections Offer Promise and Risk : New Test for Indonesia | False | By Michael Richardson, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/us/national-news-briefs-evidence-tampering-case-against-lawyer-is-ended.html | National News Briefs; Evidence Tampering Case Against Lawyer Is Ended | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/arts/tv-notes-nbc-basking-in-60-s-success.html | TV NOTES; NBC Basking In '60's' Success | False | By Bill Carter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/metro-news-briefs-new-jersey-a-contingency-plan-for-tigers-that-escape.html | METRO NEWS BRIEFS; NEW JERSEY; A Contingency Plan For Tigers That Escape | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/the-minimalist-winter-dessert-par-excellence.html | THE MINIMALIST; Winter Dessert Par Excellence | False | By Mark Bittman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/l-what-s-the-fitting-end-to-the-senate-trial-270873.html | What's the Fitting End to the Senate Trial? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-memorials-hirschhorn-rose.html | Paid Notice: Memorials HIRSCHHORN, ROSE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/olympics-excerpts-questionable-relationships-and-unexplained-payments.html | OLYMPICS; Excerpts: Questionable Relationships and Unexplained Payments | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/public-lives-writer-who-turned-lunch-into-an-affidavit.html | PUBLIC LIVES; Writer Who Turned Lunch Into an Affidavit | False | By Randy Kennedy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/the-markets-stocks-bonds-nasdaq-falls-3.9-in-broad-market-selloff.html | THE MARKETS: STOCKS & BONDS; Nasdaq Falls 3.9% in Broad Market Selloff | False | By Kenneth N. Gilpin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/colleges-women-s-roundup-ralph-s-36-lead-uconn.html | COLLEGES: WOMEN'S ROUNDUP; Ralph's 36 Lead UConn | False | By Jack Cavanaugh | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/comfort-food-sweet-and-hot.html | Comfort Food, Sweet and Hot | False | By Richard W. Langer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/worldbusiness/IHT-economists-say-singapore-may-allow-currency-to.html | Economists Say Singapore May Allow Currency to Weaken | False | By Michael Richardson, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-memorials-gair-harry-a.html | Paid Notice: Memorials GAIR, HARRY A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-miller-richard-j.html | Paid Notice: Deaths MILLER, RICHARD J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/more-peril-for-microsoft-with-videotape.html | More Peril for Microsoft With Videotape | False | By Joel Brinkley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/olympics-e-mail-trail-adds-details-to-usoc-s-role.html | OLYMPICS; E-Mail Trail Adds Details to U.S.O.C.'s Role | False | By Kirk Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/new-jersey-schools-chief-quits-to-take-teaching-job.html | New Jersey Schools Chief Quits to Take Teaching Job | False | By Jennifer Preston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/patients-lament-imminent-loss-of-their-friendly-family-doctors.html | Patients Lament Imminent Loss of Their Friendly Family Doctors | False | By Maria Newman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/us/president-s-trial-politics-trial-winds-down-issues-pure-politics-stride-fore.html | THE PRESIDENT'S TRIAL: THE POLITICS; As Trial Winds Down, Issues of Pure Politics Stride to the Fore | False | By Alison Mitchell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/us/companies-will-disclose-information-on-diet-plans.html | Companies Will Disclose Information On Diet Plans | False | By Marian Burros | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/mexican-phone-investment.html | Mexican Phone Investment | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/plus-boxing-jailed-tyson-can-fight.html | PLUS: BOXING; Jailed Tyson Can Fight | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/business-travel-american-airlines-forced-to-cancel-third-of-flights.html | Business Travel; AMERICAN AIRLINES FORCED TO CANCEL THIRD OF FLIGHTS | False | By Laurence Zuckerman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/world/politics-barred-as-defense-in-trial-of-ousted-malaysian-official.html | Politics Barred as Defense in Trial of Ousted Malaysian Official | False | By Mark Landler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/international-business-oilmen-and-us-pin-hopes-on-a-strike-in.html | INTERNATIONAL BUSINESS; Oilmen, and U.S., Pin Hopes on a Strike in Kazakhstan | False | By Steve Levine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/IHT-1899algiers-riot-in-our-pages100-75-and-50-years-ago.html | 1899:Algiers Riot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/college-basketball-st-john-s-rolls-on-without-style-points.html | COLLEGE BASKETBALL; St. John's Rolls On, Without Style Points | False | By Judy Battista | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/l-a-city-hall-for-all-271047.html | A City Hall for All | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/horse-racing-contender-steps-cautiously-toward-louisville-in-may.html | HORSE RACING; Contender Steps Cautiously Toward Louisville in May | False | By Joseph Durso | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/crew-and-jackson-assail-pataki-for-proposed-education-budget.html | Crew and Jackson Assail Pataki For Proposed Education Budget | False | By Richard Perez-Pena | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-blidner-toddy.html | Paid Notice: Deaths BLIDNER, TODDY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-roth-william-o.html | Paid Notice: Deaths ROTH, WILLIAM O. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/us/air-force-turns-to-ads-after-drop-in-recruiting.html | Air Force Turns to Ads After Drop in Recruiting | False | By Steven Lee Myers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/us/racist-barred-from-practicing-law-free-speech-issues-raised.html | Racist Barred From Practicing Law; Free Speech Issues Raised | False | By Pam Belluck | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/books/books-of-the-times-downhill-from-honor-to-derision.html | BOOKS OF THE TIMES; Downhill From Honor to Derision | False | By Richard Bernstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/us/house-democrats-get-clinton-s-thanks.html | House Democrats Get Clinton's Thanks | False | By Richard L. Berke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/pro-basketball-knicks-lose-sprewell-for-3-6-weeks.html | PRO BASKETBALL; Knicks Lose Sprewell for 3-6 Weeks | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/arts/hector-alejandro-galindo-mexican-film-director-93.html | Hector Alejandro Galindo, Mexican Film Director, 93 | False | By Julia Preston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/style/IHT-a-perplexing-macbeth.html | A Perplexing 'Macbeth' | False | By David Stevens, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With C.j. Satterwhite and Linda Lee | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/quotation-of-the-day-266663.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-jennings-marion-nee-barry.html | Paid Notice: Deaths JENNINGS, MARION (NEE BARRY) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/cadet-drunk-drove-into-car-of-detective-police-say.html | Cadet, Drunk, Drove Into Car Of Detective, Police Say | False | By Paul Zielbauer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-davis-walter.html | Paid Notice: Deaths DAVIS, WALTER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/giuliani-presses-for-accord-to-privatize-city-s-airports.html | Giuliani Presses for Accord To Privatize City's Airports | False | By David M. Herszenhorn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/the-chef.html | The Chef | False | By Rick Moonen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/arts/theater-review-this-time-a-not-so-sweet-prince.html | THEATER REVIEW; This Time, a Not-So-Sweet Prince | False | By D. J. R. Bruckner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/company-news-equitable-s-earnings-rose-slightly-in-fourth-quarter.html | COMPANY NEWS; EQUITABLE'S EARNINGS ROSE SLIGHTLY IN FOURTH QUARTER | False | By Bridge News | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/olympics-romanian-refused-an-offer.html | OLYMPICS; Romanian Refused an Offer | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-reilly-frank-j.html | Paid Notice: Deaths REILLY, FRANK J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/failed-hmo-is-to-be-shut-in-new-jersey.html | Failed H.M.O. Is to Be Shut In New Jersey | False | By Ronald Smothers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/transactions-272892.html | Transactions | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/c-corrections-271110.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/metro-news-briefs-new-jersey-whitman-signs-law-deregulating-utilities.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Signs Law Deregulating Utilities | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/hockey-devils-are-anything-but-safe-at-home.html | HOCKEY; Devils Are Anything but Safe at Home | False | By Alex Yannis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/l-what-s-the-fitting-end-to-the-senate-trial-270920.html | What's the Fitting End to the Senate Trial? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-o-brien-richard-w.html | Paid Notice: Deaths OBRIEN, RICHARD W. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/business-digest-270296.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/hockey-another-night-and-another-loss-for-isles.html | HOCKEY; Another Night and Another Loss for Isles | False | By Steve Popper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/us/unabomber-is-planning-to-seek-new-trial-law-professor-says.html | Unabomber Is Planning to Seek New Trial, Law Professor Says | False | By William Glaberson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/company-briefs-272329.html | COMPANY BRIEFS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/IHT-censure-and-impeachment-letters-to-the-editor.html | Censure and Impeachment : LETTERS TO THE EDITOR | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/giuliani-cancels-political-trip-amid-protest-over-shooting.html | Giuliani Cancels Political Trip Amid Protest Over Shooting | False | By Elisabeth Bumiller With Ginger Thompson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/us/the-president-s-trial-the-calendar-trial-schedule.html | THE PRESIDENT'S TRIAL: THE CALENDAR; Trial Schedule | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-orange-william.html | Paid Notice: Deaths ORANGE, WILLIAM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/about-new-york-where-police-are-eroding-self-respect.html | About New York; Where Police Are Eroding Self-Respect | False | By David Gonzalez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/l-aids-research-ethics-271080.html | AIDS Research Ethics | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/lucky-charms.html | Lucky Charms | False | By Marc Myers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-memorials-watson-elsie-amencia.html | Paid Notice: Memorials WATSON, ELSIE AMENCIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/sears-to-pay-fine-of-60-million-in-bankruptcy-fraud-lawsuit.html | Sears to Pay Fine of $60 Million In Bankruptcy Fraud Lawsuit | False | By Leslie Kaufman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-memorials-strauss-lauri.html | Paid Notice: Memorials STRAUSS, LAURI | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/us/gop-s-moderates-test-power-in-house-with-new-tax-plan.html | G.O.P.'s Moderates Test Power in House With New Tax Plan | False | By Richard W. Stevenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/arts/1940-s-and-1590-s-vie-for-top-oscar.html | 1940's and 1590's Vie for Top Oscar | False | By Bernard Weinraub | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/us/president-s-trial-rebuke-new-support-for-censure-written-using-indelible-ink.html | THE PRESIDENT'S TRIAL: THE REBUKE; New Support For a Censure Written Using Indelible Ink | False | By Eric Schmitt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/the-cook-s-peak-climbing-mount-cassoulet.html | The Cook's Peak: Climbing Mount Cassoulet | False | By Amanda Hesser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/editorial-observer-mrs-dole-takes-a-leap-into-the-gender-gap.html | Editorial Observer; Mrs. Dole Takes a Leap Into the Gender Gap | False | By Gail Collins | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/l-what-s-the-fitting-end-to-the-senate-trial-270890.html | What's the Fitting End to the Senate Trial? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/pro-basketball-gill-finding-comfort-at-point-guard.html | PRO BASKETBALL; Gill Finding Comfort at Point Guard | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-casella-reverend-david.html | Paid Notice: Deaths CASELLA, REVEREND DAVID | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/jurors-report-a-deadlock-in-suit-against-gun-makers.html | Jurors Report a Deadlock In Suit Against Gun Makers | False | By Joseph P. Fried | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/amazoncom-plans-to-revise-its-ad-program.html | Amazon.com Plans to Revise Its Ad Program | False | By Doreen Carvajal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/l-what-s-the-fitting-end-to-the-senate-trial-270938.html | What's the Fitting End to the Senate Trial? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-leontief-wassily.html | Paid Notice: Deaths LEONTIEF, WASSILY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/worldbusiness/IHT-drop-in-premium-fliers-and-hometurf-competition.html | Drop in Premium Fliers and Home-Turf Competition Result in Rare Loss : The Back of the Plane Drags BA Down | False | By Tom Buerkle, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/to-go-around-the-world-a-la-carte.html | TO GO; Around the World, a la Carte | False | By Eric Asimov | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/microsoft-s-miscues.html | Microsoft's Miscues | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/the-draft-isnt-the-answer.html | The Draft Isn't the Answer | False | By David McCormick | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/c-corrections-271055.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-grossman-richard-a.html | Paid Notice: Deaths GROSSMAN, RICHARD A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/plus-baseball-arbitration-hearings-owners-win-in-new-format.html | PLUS: BASEBALL -- ARBITRATION HEARINGS; Owners Win In New Format | False | By Murray Chass | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/productivity-set-fast-pace-in-late-1998.html | Productivity Set Fast Pace In Late 1998 | False | By Louis Uchitelle | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/l-one-man-s-sprawl-is-another-s-new-home-271004.html | One Man's 'Sprawl' Is Another's New Home | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/l-what-s-the-fitting-end-to-the-senate-trial-270881.html | What's the Fitting End to the Senate Trial? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/world/holbrooke-to-pay-5000-and-justice-dept-ends-inquiry.html | Holbrooke to Pay $5,000, and Justice Dept. Ends Inquiry | False | By Philip Shenon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/c-corrections-271098.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/calendar.html | Calendar | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/l-one-man-s-sprawl-is-another-s-new-home-270989.html | One Man's 'Sprawl' Is Another's New Home | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-norris-judge-martin-j.html | Paid Notice: Deaths NORRIS, JUDGE MARTIN J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/forget-lingerie-bring-on-the-apron-and-garlic.html | Forget Lingerie; Bring On the Apron and Garlic | False | By Polly Frost | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/25-and-under-an-italian-sandwich-shop-that-takes-the-diminutive.html | $25 AND UNDER; An Italian Sandwich Shop That Takes the Diminutive | False | By Eric Asimov | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/metro-news-briefs-connecticut-applications-to-yale-up-despite-publicity.html | METRO NEWS BRIEFS: CONNECTICUT; Applications to Yale Up Despite Publicity | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-laufer-jack-l.html | Paid Notice: Deaths LAUFER, JACK L. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/l-what-s-the-fitting-end-to-the-senate-trial-270911.html | What's the Fitting End to the Senate Trial? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/schwab-lands-feet-first-net-broker-leap-frogs-rivals-front-line-trading.html | Schwab Lands Feet First on Net; Broker Leap-Frogs Rivals to Front of On-Line Trading | False | By Joseph Kahn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-morse-shirley-nee-cotler.html | Paid Notice: Deaths MORSE, SHIRLEY (NEE COTLER) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/nassau-county-agrees-to-sell-hospital.html | Nassau County Agrees to Sell Hospital | False | By Charlie Leduff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/arts/music-review-fake-nudity-with-real-angst.html | MUSIC REVIEW; Fake Nudity With Real Angst | False | By Bernard Holland | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-sentnor-dr-marvin-h.html | Paid Notice: Deaths SENTNOR, DR. MARVIN H. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-pettit-james-g.html | Paid Notice: Deaths PETTIT, JAMES G. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/IHT-malaysia-politicians-bond-in-their-zeal-for-reform-from-prison-cells-an-a.html | Malaysia Politicians Bond In Their Zeal for Reform : From Prison Cells, an Alliance for a New Era | False | By Thomas Fuller, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/style/IHT-minimalist-view-of-a-gay-scene.html | Minimalist View of a Gay Scene | False | By Sheridan Morley, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/l-one-man-s-sprawl-is-another-s-new-home-270997.html | One Man's 'Sprawl' Is Another's New Home | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/nhl-roundup-colorado-s-streak-is-halted.html | N.H.L.: ROUNDUP; Colorado's Streak Is Halted | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/metro-news-briefs-new-jersey-police-officer-charged-with-misconduct.html | METRO NEWS BRIEFS: NEW JERSEY; Police Officer Charged With Misconduct | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/olympics-report-details-lavish-spending-in-salt-lake-s-bid-to-win-games.html | OLYMPICS; Report Details Lavish Spending In Salt Lake's Bid to Win Games | False | By Jere Longman and Jo Thomas | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/by-the-book-the-heady-flavors-of-france-exactingly-exported-by-alain-ducasse.html | BY THE BOOK; The Heady Flavors of France, Exactingly Exported by Alain Ducasse | False | By Florence Fabricant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/IHT-1924indian-yells-in-our-pages100-75-and-50-years-ago.html | 1924:Indian Yells : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-barlow-james-j.html | Paid Notice: Deaths BARLOW, JAMES J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/l-hastert-backs-speech-271136.html | Hastert Backs Speech | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/pro-football-foley-and-wooten-not-picked.html | PRO FOOTBALL; Foley and Wooten Not Picked | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/us/notebook-a-little-economic-advice-for-the-federal-reserve.html | NOTEBOOK; A Little Economic Advice For the Federal Reserve | False | By Michael Pollak | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/a-mother-arrives-from-africa-to-mourn-her-slain-son.html | A Mother Arrives From Africa to Mourn Her Slain Son | False | By Katherine E. Finkelstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/us/president-s-trial-johnson-case-once-senate-impeachment-deliberations-defied.html | THE PRESIDENT'S TRIAL: THE JOHNSON CASE; Once, Senate Impeachment Deliberations Defied Leaks for 131 Years | False | By Susan Sachs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/a-new-feather-in-a-french-chef-s-cap-but-is-it-macaroni.html | A New Feather in a French Chef's Cap, but Is It Macaroni? | False | By Frank J. Prial | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/missing-great-women-chefs-in-new-york.html | Missing Great Women Chefs in New York | False | By Marian Burros | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/us/the-president-s-trial-the-debate-out-of-earshot-the-senate-deliberates.html | THE PRESIDENT'S TRIAL: THE DEBATE; Out of Earshot, the Senate Deliberates | False | By Frank Bruni | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/arts/an-encore-for-black-vaudeville-a-new-revue-finds-dignity-in-a-derided-art-form.html | An Encore for Black Vaudeville, A New Revue Finds Dignity in a Derided Art Form | False | By Felicia R. Lee | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/a-black-private-school-prepares-for-a-new-home.html | A Black Private School Prepares for a New Home | False | By David J. Dent | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-shanghit-betty.html | Paid Notice: Deaths SHENGHIT, BETTY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/l-one-man-s-sprawl-is-another-s-new-home-270962.html | One Man's 'Sprawl' Is Another's New Home | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/world/crackdown-makes-inroad-in-lawless-karachi.html | Crackdown Makes Inroad in Lawless Karachi | False | By Barry Bearak | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/sports-of-the-times-greed-knows-few-bounds-in-olympics.html | Sports of The Times; Greed Knows Few Bounds In Olympics | False | By Ira Berkow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/IHT-schroeder-also-is-facing-demands-by-militant-union-jobless-toll-adds-to.html | Schroeder Also Is Facing Demands by Militant Union : Jobless Toll Adds To Stress in Bonn | False | By John Schmid, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-grossman-william-m.html | Paid Notice: Deaths GROSSMAN, WILLIAM M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-mcgorry-william-j.html | Paid Notice: Deaths MCGORRY, WILLIAM J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/tidbit-this-is-a-a-coffee-pot-b-a-teapot-c-all-of-the-above.html | TIDBIT; This Is: a) a Coffee Pot, b) a Teapot, c) All of the Above | False | By Florence Fabricant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-hudes-albert-beryl.html | Paid Notice: Deaths HUDES, ALBERT BERYL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/baseball-mets-leiter-gives-5000-to-a-harlem-middle-school.html | BASEBALL; Mets' Leiter Gives $5,000 To a Harlem Middle School | False | By Jason Diamos | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/us/president-s-trial-mood-capitol-sketchbook-senate-goes-into-lockdown-quiet-fills.html | THE PRESIDENT'S TRIAL: THE MOOD -- CAPITOL SKETCHBOOK; As Senate Goes Into Lockdown, Quiet Fills Capitol | False | By Francis X. Clines | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/IHT-political-notes-quoteunquote.html | POLITICAL NOTES : Quote/Unquote | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/IHT-beijing-pulls-back-in-hong-kong-rift.html | Beijing Pulls Back in Hong Kong Rift | False | By Philip Segal, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/man-says-police-made-him-confess-to-killing-teacher.html | Man Says Police Made Him Confess to Killing Teacher | False | By David Rohde | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/us/notebook-studies-on-class-size-offer-mixed-results.html | NOTEBOOK; Studies on Class Size Offer Mixed Results | False | By Michael Pollak | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-geschwind-dr-stanley.html | Paid Notice: Deaths GESCHWIND, DR. STANLEY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/inside-269840.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/citigroup-officials-leave-visa-s-board-of-directors.html | Citigroup Officials Leave Visa's Board of Directors | False | By Timothy L. O'Brien | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/l-what-s-the-fitting-end-to-the-senate-trial-270903.html | What's the Fitting End to the Senate Trial? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-hussein-his-majesty-king-of-jordan.html | Paid Notice: Deaths HUSSEIN, HIS MAJESTY, KING OF JORDAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/some-favor-federal-role-in-police-shooting-inquiry.html | Some Favor Federal Role In Police Shooting Inquiry | False | By Benjamin Weiser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/journal-the-death-rattles.html | Journal; The Death Rattles | False | By Frank Rich | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/baseball-hernandez-is-awarded-for-the-art-of-survival.html | BASEBALL; Hernandez Is Awarded For the Art of Survival | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/company-news-jackpot-enterprises-to-acquire-players-international.html | COMPANY NEWS; JACKPOT ENTERPRISES TO ACQUIRE PLAYERS INTERNATIONAL | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-silverstein-irving.html | Paid Notice: Deaths SILVERSTEIN, IRVING | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/at-kennedy-a-day-of-cancellations-and-confusion.html | At Kennedy, a Day of Cancellations and Confusion | False | By Neil MacFarquhar | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-frosch-john-md.html | Paid Notice: Deaths FROSCH, JOHN, M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/faded-glory-on-the-gold-coast-glen-cove-relic-of-the-gilded-age-plans-a-comeback.html | Faded Glory on the Gold Coast; Glen Cove, Relic of the Gilded Age, Plans a Comeback | False | By Charlie Leduff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/us/fighting-crime-by-making-federal-case-about-guns.html | Fighting Crime by Making Federal Case About Guns | False | By Michael Janofsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-fogarty-dorothy.html | Paid Notice: Deaths FOGARTY, DOROTHY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/international-briefs-2000-jobs-to-be-cut-at-mitsubishi-chemical.html | INTERNATIONAL BRIEFS; 2,000 Jobs to Be Cut At Mitsubishi Chemical | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-crames-barbara-s.html | Paid Notice: Deaths CRAMES, BARBARA S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-joyce-clare.html | Paid Notice: Deaths JOYCE, CLARE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/world/intrusive-iraq-check-proposed.html | 'Intrusive' Iraq Check Proposed | False | By Judith Miller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/martin-j-norris-91-judge-and-authority-on-maritime-law.html | Martin J. Norris, 91, Judge and Authority On Maritime Law | False | By Eric Pace | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/golf-lpga-hall-of-fame-adds-alcott-and-daniel.html | GOLF; L.P.G.A. Hall of Fame Adds Alcott and Daniel | False | By Clifton Brown | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/in-gotti-case-another-defendant-pleads-guilty-to-reduced-charges.html | In Gotti Case, Another Defendant Pleads Guilty to Reduced Charges | False | By Selwyn Raab | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/the-holbrooke-settlement.html | The Holbrooke Settlement | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/the-media-business-advertising-addenda-on-line-advertising-doubles-in-quarter.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; On-Line Advertising Doubles in Quarter | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-memorials-tobias-betty-t.html | Paid Notice: Memorials TOBIAS, BETTY T. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/markets-market-place-banking-heavily-his-name-mario-gabelli-set-take-his-mutual.html | THE MARKETS: Market Place; Banking heavily on his name, Mario Gabelli is set to take his mutual fund operation public. | False | By Richard A. Oppel Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/colleges-men-s-notebook-connecticut-hobbled-huskies-begin-to-heal.html | COLLEGES: MEN'S NOTEBOOK -- CONNECTICUT; Hobbled Huskies Begin to Heal | False | By Frank Litsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-strick-rosalind-h.html | Paid Notice: Deaths STRICK, ROSALIND H. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/arts/the-pop-life-acting-out-contradictions.html | THE POP LIFE; Acting Out Contradictions | False | By Neil Strauss | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-memorials-castellanos-don-f.html | Paid Notice: Memorials CASTELLANOS, DON F. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/the-neediest-cases-analysts-find-charity-begins-on-wall-street.html | THE NEEDIEST CASES; Analysts Find Charity Begins on Wall Street | False | By Adam Gershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/IHT-1949eritreas-fate-in-our-pages100-75-and-50-years-ago.html | 1949:Eritrea's Fate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-fehrer-elizabeth-vanderbilt-phd-professor-emeritus.html | Paid Notice: Deaths FEHRER, ELIZABETH VANDERBILT, PH.D. PROFESSOR EMERITUS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/us/improper-medicare-payments-fall-but-still-cost-12-billion.html | Improper Medicare Payments Fall but Still Cost $12 Billion | False | By Robert Pear | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/world/fbi-helped-chile-search-for-leftists-files-show.html | F.B.I. Helped Chile Search For Leftists, Files Show | False | By Tim Weiner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/pearl-bernstein-max-94-cuny-shaper-dies.html | Pearl Bernstein Max, 94, CUNY Shaper, Dies | False | By Wolfgang Saxon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/us/company-is-stopping-its-work-on-a-prominent-cancer-drug.html | Company Is Stopping Its Work On a Prominent Cancer Drug | False | By David J. Morrow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/media-business-advertising-coca-cola-prepares-new-campaign-for-surge-using-less.html | THE MEDIA BUSINESS: ADVERTISING; Coca-Cola prepares a new campaign for Surge, using less grungy , more urban teen-agers. | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/business/the-markets-nasd-chief-cautions-firms-about-internet-trading-risks.html | THE MARKETS; N.A.S.D. Chief Cautions Firms About Internet Trading Risks | False | By David Barboza | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-corrado-anthony-r.html | Paid Notice: Deaths CORRADO, ANTHONY R. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-metz-charles.html | Paid Notice: Deaths METZ, CHARLES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/dining/wine-talk-a-marathon-celebration-for-a-vineyard.html | WINE TALK; A Marathon Celebration for a Vineyard | False | By Frank J. Prial | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/opinion/liberties-ken-starr-begone.html | Liberties; Ken Starr, Begone | False | By Maureen Dowd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/world/yeltsin-s-trip-just-spotlights-his-frailty.html | Yeltsin's Trip Just Spotlights His Frailty | False | By Michael R. Gordon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/nyregion/c-corrections-271063.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/sports/pro-football-browns-build-with-youth-from-expansion-draft.html | PRO FOOTBALL; Browns Build With Youth From Expansion Draft | False | By Thomas George | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-10 | 1999-02-10 | https://www.nytimes.com/1999/02/10/classified/paid-notice-deaths-mintz-ira-l-md.html | Paid Notice: Deaths MINTZ, IRA L., M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/world/wariness-on-kosovo.html | Wariness on Kosovo | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/woman-seeks-the-dismissal-of-charges-in-mother-s-killing.html | Woman Seeks the Dismissal Of Charges in Mother's Killing | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/books/making-books-be-an-art-expert-in-five-minutes.html | MAKING BOOKS; Be an Art Expert in Five Minutes! | False | By Martin Arnold | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-wolf-pearl-sarah-nee-morris.html | Paid Notice: Deaths WOLF, PEARL SARAH (NEE MORRIS) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/world/judge-gags-press-at-trial-of-malaysia-s-former-deputy-premier.html | Judge Gags Press at Trial of Malaysia's Former Deputy Premier | False | By Mark Landler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/c-corrections-292605.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/housing-as-destiny-on-melrose-place.html | Housing as Destiny On 'Melrose Place' | False | By Rick Marin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/books/a-holiday-since-slavery.html | A Holiday Since Slavery | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/buying-is-only-a-click-oops-away.html | Buying Is Only a Click (Oops!) Away | False | By Tina Kelley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/palestinians-and-a-new-king.html | Palestinians and a New King | False | By Rashid I. Khalidi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/q-a-speakers-make-waves.html | Q & A; Speakers Make Waves | False | By J. D. Biersdorfer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/i-is-ken-starr-a-partisan-zealot-or-just-a-prosecutor-doing-his-job-290823.html | Is Ken Starr a Partisan Zealot or Just a Prosecutor Doing His Job? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/brooklyn-youth-16-convicted-of-killing-laundromat-worker.html | Brooklyn Youth, 16, Convicted of Killing Laundromat Worker | False | By Andy Newman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/salt-lake-city-s-olympic-salesmen-johnson-welch-conducted-bid-committee-s.html | Salt Lake City's Olympic Salesmen; Johnson and Welch Conducted the Bid Committee's Business in Contradictory Ways | False | By Kirk Johnson and Jo Thomas | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/ship-movie-trademark-case-producer-titanic-buff-dispute-commercial-use-famed.html | The Ship, the Movie, The Trademark Case; Producer and Titanic Buff Dispute Commercial Use of a Famed Name | False | By James Schembari | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-auerbach-harry-m.html | Paid Notice: Deaths AUERBACH, HARRY M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/library-thinking-skills-tuneups-for-the-young-brain-try-this-at-home.html | LIBRARY/THINKING SKILLS; Tuneups for the Young Brain: Try This at Home | False | By Margot Slade | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/i-is-ken-starr-a-partisan-zealot-or-just-a-prosecutor-doing-his-job-290890.html | Is Ken Starr a Partisan Zealot or Just a Prosecutor Doing His Job? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/arts/dance-review-finding-freshness-in-works-of-the-40-s.html | DANCE REVIEW; Finding Freshness In Works of the 40's | False | By Anna Kisselgoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/councilmen-propose-overhaul-of-policies-on-street-vendors.html | Councilmen Propose Overhaul of Policies On Street Vendors | False | By David M. Herszenhorn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/after-33-years-of-controversy-miranda-ruling-faces-its-most-serious-challenge.html | After 33 Years of Controversy, Miranda Ruling Faces Its Most Serious Challenge | False | By William Glaberson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/l-a-tough-start-for-jordan-s-king-291145.html | A Tough Start For Jordan's King | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/l-a-tough-start-for-jordan-s-king-democracy-wanes-291161.html | A Tough Start For Jordan's King Democracy Wanes | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-memorials-hirschhorn-rose.html | Paid Notice: Memorials HIRSCHHORN, ROSE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-benari-morris.html | Paid Notice: Deaths BENARI, MORRIS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-moroney-claire.html | Paid Notice: Deaths MORONEY, CLAIRE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/l-is-ken-starr-a-partisan-zealot-or-just-a-prosecutor-doing-his-job-290947.html | Is Ken Starr a Partisan Zealot or Just a Prosecutor Doing His Job? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/news-summary-290025.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/currents-los-angeles-for-a-children-s-museum-san-diego-designers-work-to-beguile.html | CURRENTS/LOS ANGELES: FOR A CHILDREN'S MUSEUM; In San Diego, Designers Work to Beguile a Young Public | False | By Frances Anderton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/us-will-increase-oil-reserve-for-the-first-time-since-1994.html | U.S. Will Increase Oil Reserve For the First Time Since 1994 | False | By Matthew L. Wald | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-beineke-jack-frederick.html | Paid Notice: Deaths BEINEKE, JACK FREDERICK | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/stalking-wild-glucose-level-minimed-chief-aims-bring-big-changes-diabetes.html | Stalking the Wild Glucose Level; Minimed Chief Aims to Bring Big Changes to Diabetes Therapy | False | By Andrew Pollack | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/IHT-1899walking-sticks-in-our-pages100-75-and-50-years-ago.html | 1899:Walking Sticks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/IHT-boeings-government-subsidies-letters-to-the-editor.html | Boeing's Government Subsidies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/arts/spencer-samuels-85-longtime-art-dealer.html | Spencer Samuels, 85, Longtime Art Dealer | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-carlson-joan-voorhees.html | Paid Notice: Deaths CARLSON, JOAN VOORHEES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/world/pentagon-sees-risk-in-going-into-kosovo.html | Pentagon Sees Risk in Going Into Kosovo | False | By Elizabeth Becker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/c-corrections-292583.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/president-s-trial-statute-senate-will-weigh-future-law-covering-counsels.html | THE PRESIDENT'S TRIAL: THE STATUTE; Senate Will Weigh Future of the Law Covering Counsels | False | By David Stout | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/IHT-its-new-transport-line-is-late-and-over-budget-will-the-new-century-get.html | Its New Transport Line Is Late and Over Budget : Will the New Century Get to London on Time? | False | By Tom Buerkle, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/college-basketball-big-east-men-hamilton-held-to-9-in-return.html | COLLEGE BASKETBALL: BIG EAST MEN; Hamilton Held to 9 In Return | False | By Jack Cavanaugh | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-lavelle-gary.html | Paid Notice: Deaths LAVELLE, GARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/l-is-ken-starr-a-partisan-zealot-or-just-a-prosecutor-doing-his-job-290980.html | Is Ken Starr a Partisan Zealot or Just a Prosecutor Doing His Job? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/on-pro-basketball-injuries-are-spoiling-a-wounded-season.html | ON PRO BASKETBALL: Injuries Are Spoiling A Wounded Season | False | By Mike Wise | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/eliot-corday-85-cardiologist-and-educator.html | Eliot Corday, 85, Cardiologist and Educator | False | By Eric Pace | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-memorials-gutride-philip-s.html | Paid Notice: Memorials GUTRIDE, PHILIP S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/inside-292184.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-media-business-advertising-addenda-star-group-changes-top-managers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Star Group Changes Top Managers | False | By Constance L. Hays | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/arts/bridge-exactly-making-a-two-bid-where-some-fail-at-one.html | BRIDGE; Exactly Making a Two-Bid Where Some Fail at One | False | By Alan Truscott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/census-chief-accuses-panel-of-meddling-with-details.html | Census Chief Accuses Panel Of Meddling With Details | False | By Steven A. Holmes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/sports-of-the-times-skater-takes-her-career-triple-jump.html | Sports of The Times; Skater Takes Her Career Triple Jump | False | By George Vecsey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-gottlieb-gladys.html | Paid Notice: Deaths GOTTLIEB, GLADYS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-markets-market-place-others-risk-of-contagion-from-brazil.html | THE MARKETS: Market Place; Others' Risk Of Contagion From Brazil | False | By Jonathan Fuerbringer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/hockey-nhl-roundup-islanders-stewart-no-laurels-to-rest-on.html | HOCKEY: N.H.L. ROUNDUP -- ISLANDERS; Stewart: No Laurels To Rest On | False | By Steve Popper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/IHT-britain-gets-a-warning-on-slowing-of-economy.html | Britain Gets A Warning On Slowing Of Economy | False | By Tom Buerkle, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/arts/music-review-brave-guitarist-who-takes-chances.html | MUSIC REVIEW; Brave Guitarist Who Takes Chances | False | By Allan Kozinn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/world/british-leader-offers-a-new-plan-to-whittle-the-welfare-rolls.html | British Leader Offers a New Plan to Whittle the Welfare Rolls | False | By Sarah Lyall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/world/a-seamy-french-tale-of-sex-politics-and-an-oil-company-s-lost-millions.html | A Seamy French Tale of Sex, Politics And an Oil Company's Lost Millions | False | By Craig R. Whitney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/president-s-trial-overview-majority-verdict-doubt-for-conviction-perjury.html | THE PRESIDENT'S TRIAL: THE OVERVIEW; MAJORITY VERDICT IN DOUBT FOR CONVICTION ON PERJURY; OBSTRUCTION FALTERING, TOO | False | By Eric Schmitt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-ullnick-sylvia.html | Paid Notice: Deaths ULLNICK, SYLVIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/a-gadget-that-taught-a-nation-to-surf-the-tv-remote-control.html | A Gadget That Taught a Nation to Surf: The TV Remote Control | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/nascar-waves-techies-away-from-track.html | Nascar Waves Techies Away From Track | False | By David Kushner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-media-business-advertising-addenda-accounts-291544.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/plus-tv-sports-cbs-glanville-joins-the-nfl-today.html | PLUS: TV SPORTS -- CBS; Glanville Joins 'The NFL Today' | False | By Richard Sandomir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/the-president-s-trial-the-friend-lieberman-makes-peace-with-his-decision.html | THE PRESIDENT'S TRIAL: THE FRIEND; Lieberman Makes Peace With His Decision | False | By Melinda Henneberger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/for-a-2d-year-governor-promises-cranky-yankees-a-tax-rebate.html | For a 2d Year, Governor Promises 'Cranky Yankees' a Tax Rebate | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/edens-real-and-tinsel.html | Edens, Real And Tinsel | False | By William L. Hamilton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/college-basketball-local-report.html | COLLEGE BASKETBALL; LOCAL REPORT | False | By Ron Dicker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/library-thinking-skills-putt-putt-enters-the-race.html | LIBRARY/THINKING SKILLS; Putt-Putt Enters the Race | False | By Margot Slade | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-nassimi-malek.html | Paid Notice: Deaths NASSIMI, MALEK | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/l-when-tests-are-the-big-problem-290742.html | When Tests Are the Big Problem | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-weisenfeld-hilda.html | Paid Notice: Deaths WEISENFELD, HILDA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/l-year-2000-in-shorthand-292281.html | Year 2000 in Shorthand | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/game-theory-amid-the-frills-of-asteroids-a-classic-treat.html | GAME THEORY; Amid the Frills of Asteroids, a Classic Treat | False | By J. C. Herz | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/parents-log-on-to-campus-life.html | Parents Log On to Campus Life | False | By Susan J. Wells | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/world/iraqi-official-gets-approval-for-key-visit-to-turkey.html | Iraqi Official Gets Approval For Key Visit To Turkey | False | By Stephen Kinzer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/l-when-tests-are-the-big-problem-290769.html | When Tests Are the Big Problem | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/design-notebook-oh-the-tales-a-secretary-could-tell.html | DESIGN NOTEBOOK; Oh, the Tales A Secretary Could Tell! | False | By Thatcher Freund | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/pre-emptive-plea-in-death-penalty-case-is-attacked.html | Pre-emptive Plea in Death Penalty Case Is Attacked | False | By David W. Chen With Claudia Rowe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/reopened-divide-lack-ties-with-black-leaders-hinders-mayor-after-police-killing.html | A Reopened Divide; Lack of Ties With Black Leaders Hinders Mayor After Police Killing | False | By Dan Barry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-conway-james-c.html | Paid Notice: Deaths CONWAY, JAMES E. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/hockey-college-notebook-ncaa-tournament-a-bigger-field-still-on-ice.html | HOCKEY: COLLEGE NOTEBOOK -- N.C.A.A. TOURNAMENT; A Bigger Field Still On Ice | False | By William N. Wallace | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/state-of-the-art-the-year-of-big-bandwidth.html | STATE OF THE ART; The Year Of Big Bandwidth | False | By Peter H. Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-weissman-irving.html | Paid Notice: Deaths WEISSMAN, IRVING | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/reno-pilots-locked-in-dispute-over-seniority-at-american.html | Reno Pilots Locked in Dispute Over Seniority at American | False | By Andrew Pollack | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/budget-offers-tax-credits-and-rebates.html | Budget Offers Tax Credits and Rebates | False | By Mike Allen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/to-shoot-or-not-fellow-officers-say-they-fear-facing-same-decision.html | To Shoot or Not? Fellow Officers Say They Fear Facing Same Decision | False | By Katherine E. Finkelstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/sports-of-the-times-el-duque-s-man-stashes-two-more.html | Sports of The Times; El Duque's Man Stashes Two More | False | By Dave Anderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/world/immigration-ruling-by-hong-kong-court-is-generating-new-tensions-with-beijing.html | Immigration Ruling by Hong Kong Court Is Generating New Tensions With Beijing | False | By Elisabeth Rosenthal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/the-ski-report-top-prospect-hungry-for-medal-after-a-slip.html | THE SKI REPORT; Top Prospect Hungry For Medal After a Slip | False | By Barbara Lloyd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/arts/herbert-klynn-81-pioneer-in-film-animation.html | Herbert Klynn, 81, Pioneer in Film Animation | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/arts/cabaret-review-sending-brassy-prayers-with-campy-jubilation.html | CABARET REVIEW; Sending Brassy Prayers With Campy Jubilation | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/news-watch-new-toys-put-children-in-middle-of-the-action.html | NEWS WATCH; New Toys Put Children In Middle of the Action | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-mintz-ira-md.html | Paid Notice: Deaths MINTZ, IRA, MD. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/l-is-ken-starr-a-partisan-zealot-or-just-a-prosecutor-doing-his-job-291099.html | Is Ken Starr a Partisan Zealot or Just a Prosecutor Doing His Job? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-kaiser-evalyn-m.html | Paid Notice: Deaths KAISER, EVALYN M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/currents-los-angeles-revival-watts-showcase-emerges-for-neighborhood-s.html | CURRENTS/LOS ANGELES: THE REVIVAL OF WATTS; Showcase Emerges for a Neighborhood's Workmanship | False | By Frances Anderton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/books/books-of-the-times-get-musical-chili-palmer-s-latest-movie-idea.html | BOOKS OF THE TIMES; Get Musical: Chili Palmer's Latest Movie Idea | False | By Christopher Lehmann-Haupt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-debate-over-banking-regulation-reopens.html | The Debate Over Banking Regulation Reopens | False | By Stephen Labaton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-feigen-julius.html | Paid Notice: Deaths FEIGEN, JULIUS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/l-misdirected-perks-292265.html | Misdirected Perks | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-cannon-robert-w-iii.html | Paid Notice: Deaths CANNON, ROBERT W. III | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/public-eye-little-logos-big-load.html | PUBLIC EYE; Little Logos, Big Load | False | By Karrie Jacobs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/currents-los-angeles-exotic-materials-tableware-s-luminosity-belies-its-origins.html | CURRENTS/LOS ANGELES: EXOTIC MATERIALS; Tableware's Luminosity Belies Its Origins | False | By Frances Anderton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-barlow-james-j.html | Paid Notice: Deaths BARLOW, JAMES J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/us-hammers-at-microsoft-s-browser-deals.html | U.S. Hammers At Microsoft's Browser Deals | False | By Joel Brinkley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/world/sapporo-journal-in-a-winter-wonderland-a-big-bunny-with-bugs.html | Sapporo Journal; In a Winter Wonderland, a Big Bunny With Bugs | False | By Sheryl Wudunn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/books/boxes-open-and-hughes-seems-as-real-as-plath.html | Boxes Open, And Hughes Seems as Real As Plath | False | By David Firestone | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/world/moscow-court-weighs-jehovah-s-witnesses-ban.html | Moscow Court Weighs Jehovah's Witnesses Ban | False | By Celestine Bohlen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/us-jets-attack-iraqi-targets-after-a-challenge-by-baghdad.html | U.S. Jets Attack Iraqi Targets After a Challenge by Baghdad | False | By Steven Lee Myers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/metro-news-briefs-new-jersey-urban-school-districts-concerned-by-state-aid.html | METRO NEWS BRIEFS: NEW JERSEY; Urban School Districts Concerned by State Aid | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-mendez-joaquina-munoz.html | Paid Notice: Deaths MENDEZ, JOAQUINA MUNOZ | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/quotation-of-the-day-292125.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/prognosticating-oscar.html | Prognosticating Oscar | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/modest-gains-are-reported-for-reading-in-3-grades.html | Modest Gains Are Reported For Reading In 3 Grades | False | By Robert Pear | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/after-the-verdict.html | After the Verdict | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/c-corrections-292575.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/currents-los-angeles-new-meaning-for-initials-ucla-university-california-loves.html | CURRENTS/LOS ANGELES: NEW MEANING FOR INITIALS U.C.L.A.; University of California Loves Architects | False | By Frances Anderton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/praying-for-a-year-2000-solution.html | Praying for a Year 2000 Solution | False | By Debra Nussbaum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/news-watch-birder-s-eye-view-helps-in-tracking-migration.html | NEWS WATCH; Birder's Eye View Helps In Tracking Migration | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Constance L. Hays | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/john-l-cotter-87-archeologist-and-author-on-america-s-past.html | John L. Cotter, 87, Archeologist And Author on America's Past | False | By Wolfgang Saxon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/plus-auto-racing-nascar-management-change-france-jr-is-out.html | PLUS: AUTO RACING -- NASCAR; Management Change: France Jr. Is Out | False | By Tarik El Bashir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/l-when-tests-are-the-big-problem-290750.html | When Tests Are the Big Problem | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/metro-business-transit-contract.html | Metro Business; Transit Contract | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-fogarty-dorothy.html | Paid Notice: Deaths FOGARTY, DOROTHY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/world/world-bank-beats-breast-for-failures-in-indonesia.html | World Bank Beats Breast For Failures In Indonesia | False | By David E. Sanger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-shaffer-david-d.html | Paid Notice: Deaths SHAFFER, DAVID D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/library-thinking-skills-blue-s-birthday-adventure.html | LIBRARY/THINKING SKILLS; Blue's Birthday Adventure | False | By Margot Slade | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/business-digest-289590.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/transactions-292435.html | TRANSACTIONS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/for-stock-car-fans-racing-around-with-no-worry-about-crashing.html | For Stock Car Fans; Racing Around With No Worry About Crashing | False | By David Kushner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/IHT-the-carving-of-jordan-letters-to-the-editor.html | The Carving of Jordan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/calendar-exhibitions-and-talks.html | CALENDAR; Exhibitions and Talks | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/franklin-long-is-dead-at-88-advocated-reduction-of-arms.html | Franklin Long Is Dead at 88; Advocated Reduction of Arms | False | By Wolfgang Saxon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/essay-let-the-perp-walk.html | Essay; Let the Perp Walk | False | By William Safire | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/books/from-ellison-a-posthumous-novel-with-additions-still-to-come.html | From Ellison, a Posthumous Novel, With Additions Still to Come | False | By Peter Applebome | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-media-business-advertising-addenda-penney-picks-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Penney Picks DDB Needham | False | By Constance L. Hays | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/c-corrections-292567.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-richmond-thomas-t.html | Paid Notice: Deaths RICHMOND, THOMAS T. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/news-watch-a-new-way-to-trade-stocks-even-if-you-re-on-the-freeway.html | NEWS WATCH; A New Way to Trade Stocks, Even if You're on the Freeway | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/news-watch-got-a-big-crush-on-someone-send-a-secret-e-valentine.html | NEWS WATCH; Got a Big Crush on Someone? Send a Secret E-Valentine | False | By Rachel Lehmann-Haupt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/air-travel-to-remain-backed-up.html | Air Travel To Remain Backed Up | False | By Edwin McDowell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-denike-mary-etta-schmitz.html | Paid Notice: Deaths DENIKE, MARY, ETTA SCHMITZ | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-media-business-advertising-addenda-hill-knowlton-buys-blanc-otus.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hill & Knowlton Buys Blanc & Otus | False | By Constance L. Hays | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/pro-basketball-sprewell-waits-to-return-fans-embrace.html | PRO BASKETBALL; Sprewell Waits to Return Fans' Embrace | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/world/tough-controls-blamed-for-more-deaths-on-border.html | Tough Controls Blamed for More Deaths on Border | False | By Sam Dillon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/passions-of-vietnam-war-are-revived-in-little-saigon.html | Passions of Vietnam War Are Revived in Little Saigon | False | By Don Terry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/mellon-s-gift-to-national-gallery-is-its-largest-ever.html | Mellon's Gift to National Gallery is Its Largest Ever | False | By David Stout | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/big-investors-in-e-trade-sold-stakes-before-system-problems.html | Big Investors in E*Trade Sold Stakes Before System Problems | False | By David Cay Johnston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-hawrylak-olga.html | Paid Notice: Deaths HAWRYLAK, OLGA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/arts/music-review-a-robust-journey-through-ethereal-dreamscapes.html | MUSIC REVIEW; A Robust Journey Through Ethereal Dreamscapes | False | By Paul Griffiths | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/economic-scene-tax-subsidized-savings-may-not-work-out-as-many-hope.html | Economic Scene; Tax-subsidized savings may not work out as many hope. | False | By Michael M. Weinstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/IHT-1949indian-sentence-in-our-pages100-75-and-50-years-ago.html | 1949:Indian Sentence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/for-a-seller-of-innovation-a-bag-of-technotricks.html | For a Seller of Innovation, a Bag of Technotricks | False | By Sally McGrane | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/library-thinking-skills-thinkin-things-collection-3.html | LIBRARY/THINKING SKILLS; Thinkin' Things Collection 3 | False | By Margot Slade | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/IHT-elia-kazan-teacher-of-actors-letters-to-the-editor.html | Elia Kazan, Teacher of Actors : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/arts/music-review-messiaen-s-grand-visions-come-to-life-at-the-organ.html | MUSIC REVIEW; Messiaen's Grand Visions Come to Life At the Organ | False | By James R. Oestreich | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/IHT-new-air-strikes-on-iraq-letters-to-the-editor.html | New Air Strikes on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/president-s-trial-deliberations-behind-senate-doors-harsh-words-clinton.html | THE PRESIDENT'S TRIAL: THE DELIBERATIONS; Behind the Senate Doors, Harsh Words on Clinton | False | By Frank Bruni | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/college-basketball-reading-spock-lavin-guides-baby-bruins.html | COLLEGE BASKETBALL; Reading Spock, Lavin Guides 'Baby Bruins' | False | By Joe Drape | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/president-s-trial-excerpts-senators-begin-speak-their-final-decisions.html | THE PRESIDENT'S TRIAL; Excerpts: The Senators Begin to Speak Out on Their Final Decisions | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-media-business-advertising-addenda-anti-fur-campaign-for-hispanic-market.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Anti-Fur Campaign For Hispanic Market | False | By Constance L. Hays | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/worldbusiness/IHT-investors-look-beyond-romanias-economic-troubles.html | Investors Look Beyond Romania's Economic Troubles | False | By Peter Green, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/olympics-the-next-step-for-ioc-appeasing-the-sponsors.html | OLYMPICS; The Next Step for I.O.C.: Appeasing the Sponsors | False | By Richard Sandomir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/national-news-briefs-falwell-sees-gay-in-a-teletubby.html | National News Briefs; Falwell Sees 'Gay' In a Teletubby | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/currents-los-angeles-handmade-rugs-new-art-ancient-craft.html | CURRENTS/LOS ANGELES: HANDMADE RUGS; New Art, Ancient Craft | False | By Frances Anderton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/world/trickiest-divides-are-among-big-powers-at-kosovo-talks.html | Trickiest Divides Are Among Big Powers at Kosovo Talks | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/in-the-shop-with-michael-dunbar-the-do-it-yourself-windsor-chair.html | IN THE SHOP WITH Michael Dunbar; The Do-It-Yourself Windsor Chair | False | By Bill Wellman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/news/its-new-transport-line-is-late-and-over-budget-will-the-new-century-get.html | Its New Transport Line Is Late and Over Budget : Will the New Century Get to London on Time? | False | By Tom Buerkle, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-zurofsky-lillian-nee-rosen.html | Paid Notice: Deaths ZUROFSKY, LILLIAN (NEE ROSEN) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-biggi-gemma.html | Paid Notice: Deaths BIGGI, GEMMA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-markets-stocks-bonds-nasdaq-shows-some-stability-though-concerns-remain.html | THE MARKETS: STOCKS & BONDS; Nasdaq Shows Some Stability, Though Concerns Remain | False | By Robert D. Hershey Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/police-search-of-building-where-missing-couple-lived-is-fruitless.html | Police Search of Building Where Missing Couple Lived Is Fruitless | False | By Andy Newman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/slain-man-s-mother-rejects-mayor-s-aid.html | Slain Man's Mother Rejects Mayor's Aid | False | By Blaine Harden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/c-corrections-292591.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/the-big-city-by-any-name-a-rose-is-dear-as-a-valentine.html | The Big City; By Any Name, A Rose Is Dear As a Valentine | False | By John Tierney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/user-s-guide-virtual-fridge-door-minus-magnets.html | USER'S GUIDE; Virtual Fridge Door, Minus Magnets | False | By Michelle Slatalla | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/boxing-de-la-hoya-plays-hamlet-as-he-waits-for-quartey.html | BOXING; De La Hoya Plays Hamlet As He Waits for Quartey | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/l-when-old-fashioned-is-good-292273.html | When Old-Fashioned Is Good | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/gain-by-pharmacia-hints-at-a-turnaround.html | Gain by Pharmacia Hints at a Turnaround | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/library-thinking-skills-dr-brain.html | LIBRARY/THINKING SKILLS; Dr. Brain | False | By Margot Slade | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/you-can-t-be-too-rich-or-too-republican.html | You Can't Be Too Rich or Too Republican | False | By Andrew Jacobs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/president-s-trial-house-race-clinton-vows-strong-drive-win-house-majority.html | THE PRESIDENT'S TRIAL: THE HOUSE RACE; Clinton Vows Strong Drive to Win A House Majority, Advisers Say | False | By Richard L. Berke and James Bennet | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/international-business-gingerly-ford-chief-discusses-bmw.html | INTERNATIONAL BUSINESS; Gingerly, Ford Chief Discusses BMW | False | By Keith Bradsher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/president-s-trial-mood-television-lights-lure-president-s-triers-behind-closed.html | THE PRESIDENT'S TRIAL: THE MOOD; Television Lights Lure President's Triers From Behind Closed Doors | False | By Francis X. Clines | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/l-when-tests-are-the-big-problem-290734.html | When Tests Are the Big Problem | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/house-passes-bill-to-curb-laws-that-impose-costs-on-businesses.html | House Passes Bill to Curb Laws That Impose Costs on Businesses | False | By John H. Cushman Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-wiener-celia.html | Paid Notice: Deaths WIENER, CELIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/IHT-president-is-looking-ahead-2-republicans-break-ranks-clinton-confident.html | President Is Looking Ahead; 2 Republicans Break Ranks : Clinton Confident As Trial Nears End | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/world/indonesia-ship-sinks-280-feared-drowned.html | Indonesia Ship Sinks; 280 Feared Drowned | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/yonkers-man-charged-in-sexual-abuse-of-3-boys.html | Yonkers Man Charged in Sexual Abuse of 3 Boys | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/for-pataki-s-democratic-allies-budget-means-reward-time.html | For Pataki's Democratic Allies, Budget Means Reward Time | False | By Clifford J. Levy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/baseball-mccarver-gets-yankees-nod.html | BASEBALL; McCarver Gets Yankees' Nod | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/l-is-ken-starr-a-partisan-zealot-or-just-a-prosecutor-doing-his-job-291030.html | Is Ken Starr a Partisan Zealot or Just a Prosecutor Doing His Job? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/one-city-two-cubas-a-special-report-miami-s-exiles-side-by-side-yet-worlds-apart.html | ONE CITY, TWO CUBAS: A special report.; Miami's Exiles: Side by Side, Yet Worlds Apart | False | By Mireya Navarro | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/world/rebel-leader-in-east-timor-moves-closer-to-freedom.html | Rebel Leader In East Timor Moves Closer To Freedom | False | By Seth Mydans | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-scopoulis-bill.html | Paid Notice: Deaths SCOPOULIS, BILL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/audience-participation.html | Audience Participation | False | By Richard L. Fox | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/51-million-verdict-awarded-to-smoker-is-biggest-of-its-kind.html | $51 Million Verdict Awarded to Smoker Is Biggest of Its Kind | False | By Barry Meier | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/arts/dance-review-some-fun-along-with-funerals.html | DANCE REVIEW; Some Fun Along With Funerals | False | By Jack Anderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/mayor-offers-new-statistics-in-defense-of-the-police.html | Mayor Offers New Statistics In Defense Of the Police | False | By Abby Goodnough | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/metro-news-briefs-new-jersey-state-plans-to-review-traffic-stops-by-troopers.html | METRO NEWS BRIEFS: NEW JERSEY; State Plans to Review Traffic Stops by Troopers | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/news-watch-a-virtual-time-capsule-is-fired-into-cyberspace.html | NEWS WATCH; A Virtual Time Capsule is Fired Into Cyberspace | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/subways-are-a-grimy-way-to-go-straphangers-survey-finds.html | Subways Are a Grimy Way to Go, Straphangers Survey Finds | False | By Paul Zielbauer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/library-thinking-skills-how-parents-can-help.html | LIBRARY/THINKING SKILLS; How Parents Can Help | False | By Margot Slade | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/the-widening-olympic-scandal.html | The Widening Olympic Scandal | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/IHT-1924klan-rivalries-in-our-pages100-75-and-50-years-ago.html | 1924:Klan Rivalries : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/top-state-court-hears-challenge-to-mccall.html | Top State Court Hears Challenge to McCall | False | By Alan Finder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/baseball-alfonzo-set-for-switch-to-second.html | BASEBALL; Alfonzo Set For Switch To Second | False | By Jack Curry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/pro-basketball-calipari-is-not-impressed-by-the-effort-of-his-depleted-nets.html | PRO BASKETBALL; Calipari Is Not Impressed by the Effort of His Depleted Nets | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-hudes-albert-b.html | Paid Notice: Deaths HUDES, ALBERT B. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-tang-zugu.html | Paid Notice: Deaths TANG, ZUGU | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/company-news-cmp-media-hires-lazard-freres-to-help-explore-options.html | COMPANY NEWS; CMP MEDIA HIRES LAZARD FRERES TO HELP EXPLORE OPTIONS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/residential-sales.html | Residential Sales | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/l-a-tough-start-for-jordan-s-king-egypt-will-lead-291153.html | A Tough Start For Jordan's King Egypt Will Lead? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/detente-over-visa-faces-industry-shake-up.html | Detente Over, Visa Faces Industry Shake-Up | False | By Timothy L. O'Brien | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/move-to-close-hmo-sets-off-scrambles-to-switch-and-fight.html | Move to Close H.M.O. Sets Off Scrambles to Switch and Fight | False | By Ronald Smothers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/l-is-ken-starr-a-partisan-zealot-or-just-a-prosecutor-doing-his-job-291072.html | Is Ken Starr a Partisan Zealot or Just a Prosecutor Doing His Job? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/personal-shopper-laptop-comfort-zones.html | PERSONAL SHOPPER; Laptop Comfort Zones | False | By Marianne Rohrlich | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/company-news-shorewood-buys-field-group-for-347.5-million-in-cash.html | COMPANY NEWS; SHOREWOOD BUYS FIELD GROUP FOR $347.5 MILLION IN CASH | False | By Bridge News | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-media-business-advertising-addenda-people-291560.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Constance L. Hays | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/theater/theater-review-attention-must-be-paid-again.html | THEATER REVIEW; Attention Must Be Paid, Again | False | By Ben Brantley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/currents-los-angeles-impulse-buys-bounceworthy-pounceworthy.html | CURRENTS/LOS ANGELES: IMPULSE BUYS; Bounceworthy, Pounceworthy | False | By Frances Anderton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/arts/arts-in-america-what-an-artist-learned-from-the-works-she-created.html | ARTS IN AMERICA; What an Artist Learned From the Works She Created | False | By Edward M. Gomez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/news-watch-for-fax-users-on-the-go-a-free-service-but-with-ads.html | NEWS WATCH; For Fax Users on the Go, A Free Service, but With Ads | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/screen-grab-a-site-for-venting.html | SCREEN GRAB; A Site for Venting | False | By Hubert B. Herring | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/president-s-trial-obstacle-threat-censure-resolution-senate-texan-familiar.html | THE PRESIDENT'S TRIAL: THE OBSTACLE; As Threat to Censure Resolution in Senate, Texan Is a Familiar Roadblock | False | By David E. Rosenbaum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/us/coast-guard-to-burn-ship-leaking-oil-to-stem-spill.html | Coast Guard To Burn Ship Leaking Oil to Stem Spill | False | By Sam Howe Verhovek | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-memorials-shults-roy-theodore-md.html | Paid Notice: Memorials SHULTS, ROY THEODORE, M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/company-briefs-291820.html | COMPANY BRIEFS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/classified/paid-notice-deaths-wiener-margery-s.html | Paid Notice: Deaths WIENER, MARGERY S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/metro-news-briefs-new-york-for-2d-day-judge-tells-gun-case-jury-to-resume.html | METRO NEWS BRIEFS: NEW YORK; For 2d Day, Judge Tells Gun Case Jury to Resume | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/technology/baiting-the-hooks-how-internet-merchants-keep-customers-coming-back.html | Baiting the Hooks; How Internet Merchants Keep Customers Coming Back | False | By Tina Kelley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/media-business-advertising-snackwell-s-tries-forge-link-between-its-products.html | THE MEDIA BUSINESS: ADVERTISING; Snackwell's tries to forge link between its products and mother-daughter relationships. | False | By Constance L. Hays | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/the-media-business-advertising-addenda-moe-ginsburg-seeks-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Moe Ginsburg Seeks New Agency | False | By Constance L. Hays | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/garden/expeditions-bali-creature-comforts-among-the-koi-and-hibiscus.html | EXPEDITIONS: BALI; Creature Comforts Among the Koi and Hibiscus | False | By Clifford A. Pearson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/pro-basketball-knicks-rely-on-old-faces-and-survive.html | PRO BASKETBALL; Knicks Rely On Old Faces And Survive | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/l-when-tests-are-the-big-problem-290777.html | When Tests Are the Big Problem | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/in-america-a-brewing-storm.html | In America; A Brewing Storm | False | By Bob Herbert | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/nyregion/the-neediest-cases-regaining-a-sense-of-security-and-a-sense-of-pride.html | The Neediest Cases; Regaining a Sense of Security, and a Sense of Pride | False | By Martin Stolz | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/opinion/l-is-ken-starr-a-partisan-zealot-or-just-a-prosecutor-doing-his-job-291110.html | Is Ken Starr a Partisan Zealot or Just a Prosecutor Doing His Job? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/business/us-judge-orders-pilots-in-sickout-to-return-to-job.html | U.S. JUDGE ORDERS PILOTS IN SICKOUT TO RETURN TO JOB | False | By Laurence Zuckerman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-11 | 1999-02-11 | https://www.nytimes.com/1999/02/11/sports/football-giants-plan-to-make-wheatley-a-dolphin.html | FOOTBALL; Giants Plan To Make Wheatley A Dolphin | False | By Bill Pennington | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/art-in-review-lois-dodd.html | ART IN REVIEW; Lois Dodd | False | By Grace Glueck | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/l-nickel-and-diming-on-a-tax-break-308900.html | Nickel-and-Diming on a Tax Break | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/effort-to-bulk-up-skinny-son-puts-a-minister-in-legal-peril.html | Effort to Bulk Up Skinny Son Puts a Minister in Legal Peril | False | By Vivian S. Toy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/three-who-embody-graham-s-mysteries.html | Three Who Embody Graham's Mysteries | False | By Jennifer Dunning | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/art-in-review-continued-investigation-of-the-relevance-of-abstraction.html | ART IN REVIEW; 'Continued Investigation of the Relevance of Abstraction' | False | By Roberta Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/police-establish-location-of-the-officers-involved-in-shooting.html | Police Establish Location of the Officers Involved in Shooting | False | By Kevin Flynn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/us/cigarette-producers-face-a-fresh-threat-in-individuals-suits.html | Cigarette Producers Face a Fresh Threat In Individuals' Suits | False | By Barry Meier | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/sports-of-the-times-krause-s-risk-of-failure-takes-guts.html | Sports of The Times; Krause's Risk Of Failure Takes Guts | False | By Harvey Araton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-pennebaker-sylvia-bell.html | Paid Notice: Deaths PENNEBAKER, SYLVIA BELL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/film-review-a-party-that-ended-in-a-horror-show.html | FILM REVIEW; A Party That Ended in a Horror Show | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/IHT-american-topics-93486265435.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/track-and-field-jones-wins-the-owens-trophy.html | TRACK AND FIELD; Jones Wins the Owens Trophy | False | By Ron Dicker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-young-jane-white.html | Paid Notice: Deaths YOUNG, JANE WHITE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/markets-market-place-pluralism-under-golden-arches-abroad-mcdonald-s-finds-value.html | THE MARKETS: Market Place -- Pluralism Under Golden Arches; From Abroad, McDonald's Finds Value in Local Control | False | By David Barboza | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/international-business-nissan-unit-plans-new-cuts-in-jobs-and-closing-of-plant.html | INTERNATIONAL BUSINESS; Nissan Unit Plans New Cuts In Jobs and Closing of Plant | False | By Stephanie Strom | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/tv-weekend-a-blizzard-blows-cold-horror-into-a-maine-island.html | TV WEEKEND; A Blizzard Blows Cold Horror Into a Maine Island | False | By Caryn James | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/antiques-a-designer-who-drew-like-wright.html | ANTIQUES; A Designer Who Drew Like Wright | False | By Wendy Moonan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/quotation-of-the-day-303860.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/lycos-shares-leap-amid-mixed-messages-on-deal.html | Lycos Shares Leap Amid Mixed Messages on Deal | False | By Saul Hansell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/us/president-s-trial-ethics-inquiry-reno-asserts-she-has-never-tried-to-hinder-starr-s.html | THE PRESIDENT'S TRIAL: THE ETHICS INQUIRY; Reno Asserts She Has Never Tried to Hinder Starr's Investigations | False | By David Johnston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/after-decades-in-a-bomb-shelter-a-family-learns-the-only-fallout-is-social.html | After Decades in a Bomb Shelter, a Family Learns the Only Fallout Is Social | False | By Janet Maslin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/art-guide.html | ART GUIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/portrait-of-slain-immigrant-big-dreams-and-a-big-heart.html | Portrait of Slain Immigrant: Big Dreams and a Big Heart | False | By Ginger Thompson With Garry Pierre-Pierre | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/pro-basketball-kittles-makes-his-debut-but-can-t-spark-the-nets.html | PRO BASKETBALL; Kittles Makes His Debut but Can't Spark the Nets | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/books/books-of-the-times-a-teeming-literary-palace-in-the-tolstoy-tradition.html | BOOKS OF THE TIMES; A Teeming Literary Palace in the Tolstoy Tradition | False | By Richard Bernstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-murphy-edmond-l.html | Paid Notice: Deaths MURPHY, EDMOND L. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/us/leonard-mintz-72-doctor-who-wrote-on-eating-disorders.html | Leonard Mintz, 72, Doctor Who Wrote On Eating Disorders | False | By Wolfgang Saxon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/hearst-and-miramax-to-split-cost-of-tina-brown-magazine.html | Hearst and Miramax to Split Cost of Tina Brown Magazine | False | By Alex Kuczynski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/consumers-hurt-as-chains-take-over-funeral-homes-agency-says.html | Consumers Hurt as Chains Take Over Funeral Homes, Agency Says | False | By Terry Pristin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/metro-news-briefs-new-jersey-schools-agency-rejects-prekindergarten-plans.html | METRO NEWS BRIEFS: NEW JERSEY; Schools Agency Rejects Prekindergarten Plans | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/inside-art-a-passport-to-the-arts.html | INSIDE ART; A Passport To the Arts | False | By Carol Vogel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/art-in-review-zhang-huan.html | ART IN REVIEW; Zhang Huan | False | By Roberta Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/IHT-1924tut-revealed-in-our-pages100-75-and-50-years-ago.html | 1924:Tut Revealed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/inside-308765.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/art-in-review-karen-kilimnik.html | ART IN REVIEW; Karen Kilimnik | False | By Roberta Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/IHT-albright-to-intervene-in-kosovo-talks.html | Albright to Intervene in Kosovo Talks | False | By Joseph Fitchett, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/world/us-under-pressure-to-decide-on-kosovo-force.html | U.S. Under Pressure to Decide on Kosovo Force | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/when-life-sends-lemons-you-can-survive-the-pits.html | When Life Sends Lemons, You Can Survive the Pits | False | By Janet Maslin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/world/in-bid-to-court-china-pope-weighs-visit-to-hong-kong.html | In Bid to Court China, Pope Weighs Visit To Hong Kong | False | By Erik Eckholm | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/media-business-advertising-with-office-depot-account-devito-verdi-will-get.html | THE MEDIA BUSINESS: ADVERTISING; With the Office Depot account, DeVito/Verdi will get a chance to play in the big leagues. | False | By Patricia Winters Lauro | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/l-shakespeare-in-love-309184.html | Shakespeare in Love? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/boxing-there-s-no-fury-like-that-of-a-fighter-scorned.html | BOXING; There's No Fury Like That of a Fighter Scorned | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/l-no-more-tobacco-ties-300209.html | No More Tobacco Ties | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/IHT-one-side-in-japan-keeps-blocking-stimulation-of-demand.html | One Side in Japan Keeps Blocking Stimulation of Demand | False | By Gregory Clark, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/art-in-review-ralph-bacerra.html | ART IN REVIEW; Ralph Bacerra | False | By Ken Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/feeling-push-managed-care-syracuse-doctors-patients-adjust-hmo-s-make-late.html | Feeling the Push Of Managed Care; In Syracuse, Doctors and Patients Adjust As H.M.O.'s Make a Late Appearance | False | By Ginger Thompson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/cabaret-review-a-bon-voyage-with-songwritings-bons-vivants.html | CABARET REVIEW; A Bon Voyage With Songwriting's Bons Vivants | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/automobiles/investors-buying-control-of-top-driving-school.html | Investors Buying Control of Top Driving School | False | By Joseph Siano | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/on-my-mind-la-commedia-e-finita.html | On My Mind; La Commedia e Finita | False | By A. M. Rosenthal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/the-media-business-advertising-addenda-accounts-309575.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/home-video-despite-sneers-divx-is-gaining.html | HOME VIDEO; Despite Sneers, Divx Is Gaining | False | By Peter M. Nichols | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/sends-notes-to-sea-this-man-is-a-catch.html | Sends Notes to Sea? This Man Is a Catch? | False | By Janet Maslin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/judge-rejects-bid-to-save-troubled-hmo.html | Judge Rejects Bid to Save Troubled H.M.O. | False | By Ronald Smothers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-schnapf-nathan.html | Paid Notice: Deaths SCHNAPF, NATHAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/government-s-lawyer-raises-more-questions-about-microsoft-demonstration.html | Government's Lawyer Raises More Questions About Microsoft Demonstration | False | By Joel Brinkley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/danny-dayton-75-actor-and-director.html | Danny Dayton, 75, Actor and Director | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-biderman-chaim.html | Paid Notice: Deaths BIDERMAN, CHAIM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/IHT-indonesia-presidents-remark-touches-a-nerve-singapore-quickly-denies-an.html | Indonesia President's Remark Touches a Nerve : Singapore Quickly Denies An Assertion of 'Racism' | False | By Michael Richardson, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/family-fare-the-bronx-bittersweet.html | FAMILY FARE; The Bronx, Bittersweet | False | By Laurel Graeber | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/IHT-strong-euro?growth-and-jobs-would-be-better.html | 'Strong Euro?Growth and Jobs Would Be Better | False | By Robert A. Levine, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/us/president-s-trial-overview-senate-condemns-clinton-debate-ready-acquit.html | THE PRESIDENT'S TRIAL: THE OVERVIEW; SENATE CONDEMNS CLINTON IN DEBATE; IS READY TO ACQUIT | False | By Alison Mitchell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-zarin-harry.html | Paid Notice: Deaths ZARIN, HARRY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/metro-news-briefs-new-jersey-lower-speed-limit-asked-for-trucks-and-buses.html | METRO NEWS BRIEFS: NEW JERSEY; Lower Speed Limit Asked For Trucks and Buses | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/on-stage-and-off-big-sales-for-salesman.html | ON STAGE AND OFF; Big Sales For 'Salesman' | False | By Jesse McKinley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/world/plans-for-rival-rallies-on-religion-issue-stir-fears-in-israel.html | Plans for Rival Rallies on Religion Issue Stir Fears in Israel | False | By Deborah Sontag | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/c-correction-366552.html | Correction | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/the-neediest-cases-facing-fears-and-the-world-of-work.html | THE NEEDIEST CASES; Facing Fears, and the World of Work | False | By Adam Gershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/yahoo-offers-to-expedite-its-site-reviews-for-a-fee.html | Yahoo Offers to Expedite Its Site Reviews, for a Fee | False | By Amy Harmon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/blighted-promise-in-zimbabwe.html | Blighted Promise in Zimbabwe | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/us/democrats-walk-out-of-hearing-in-protest-over-census-proposal.html | Democrats Walk Out of Hearing In Protest Over Census Proposal | False | By Steven A. Holmes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/federated-department-stores-to-buy-fingerhut.html | Federated Department Stores to Buy Fingerhut | False | By Leslie Kaufman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/art-review-changes-aside-soho-is-still-very-much-soho.html | ART REVIEW; Changes Aside, SoHo Is Still Very Much SoHo | False | By Holland Cotter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/spare-times-294659.html | SPARE TIMES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/judge-rejects-pre-emptive-guilty-plea-in-a-murder-case.html | Judge Rejects Pre-emptive Guilty Plea in a Murder Case | False | By David W. Chen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/pro-basketball-it-s-kudos-for-camby-as-knicks-swat-bulls.html | PRO BASKETBALL; It's Kudos for Camby as Knicks Swat Bulls | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/whitney-tower-75-writer-and-leader-in-horse-racing.html | Whitney Tower, 75, Writer And Leader in Horse Racing | False | By Joseph Durso | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/c-corrections-310980.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/company-news-meditrust-selling-cobblestone-golf-for-386-million.html | COMPANY NEWS; MEDITRUST SELLING COBBLESTONE GOLF FOR $386 MILLION | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-silberfeld-margaret-w.html | Paid Notice: Deaths SILBERFELD, MARGARET W. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-cammann-robert-j.html | Paid Notice: Deaths CAMMANN, ROBERT J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/theater-guide.html | THEATER GUIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/world/israelis-disclose-88-plo-talks.html | Israelis Disclose '88 P.L.O. Talks | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-auerbach-harry-m.html | Paid Notice: Deaths AUERBACH, HARRY M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/IHT-arts-guide.html | ARTS GUIDE | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/the-mayor-s-other-crime-rating.html | The Mayor's Other Crime Rating | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/IHT-1949-stolen-diner-in-our-pages100-75-and-50-years-ago.html | 1949:Stolen Diner : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/oh-those-rising-antennas-the-return-of-a-tv-alien.html | Oh, Those Rising Antennas! The Return of a TV Alien | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/l-stronger-military-without-the-draft-309109.html | Stronger Military Without the Draft | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/art-in-review-kenneth-snelson.html | ART IN REVIEW; Kenneth Snelson | False | By Grace Glueck | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-meister-sheba-annette.html | Paid Notice: Deaths MEISTER, SHEBA ANNETTE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/world/un-monitors-accuse-sierra-leone-peacekeepers-of-killings.html | U.N. Monitors Accuse Sierra Leone Peacekeepers of Killings | False | By Judith Miller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-rively-rev-william-eugene.html | Paid Notice: Deaths RIVELY, REV. WILLIAM EUGENE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/news/movie-guide-la-nina-de-tus-ojos.html | MOVIE GUIDE : La Nina de Tus Ojos | False | International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/world/hong-kong-journal-choking-on-china-s-air-but-loath-to-cry-foul.html | Hong Kong Journal; Choking on China's Air, but Loath to Cry Foul | False | By Mark Landler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/art-in-review-lisa-hoke.html | ART IN REVIEW; Lisa Hoke | False | By Ken Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-maxwell-murray.html | Paid Notice: Deaths MAXWELL, MURRAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-brachfeld-herbert-j.html | Paid Notice: Deaths BRACHFELD, HERBERT J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/auto-racing-notebook-earnhardt-and-labonte-lock-up-row-2-for-500.html | AUTO RACING: NOTEBOOK; Earnhardt and Labonte Lock Up Row 2 for 500 | False | By Tarik El-Bashir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-sentnor-marvin-md.html | Paid Notice: Deaths SENTNOR, MARVIN M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/company-news-clear-channel-and-jacor-plan-to-sell-several-stations.html | COMPANY NEWS; CLEAR CHANNEL AND JACOR PLAN TO SELL SEVERAL STATIONS | False | By Bridge News | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/IHT-mercedes-onroad-offroader.html | Mercedes On-Road Off-Roader | False | By Gavin Green, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/and-the-winner-is.html | And the Winner Is . . . | False | By Laurence H. Tribe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/l-stronger-military-without-the-draft-309087.html | Stronger Military Without the Draft | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-zisson-miles-m.html | Paid Notice: Deaths ZISSON, MILES M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/art-in-review-christopher-chiappa.html | ART IN REVIEW; Christopher Chiappa | False | By Ken Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/us/the-president-s-trial-the-renegades-more-senators-split-from-gop-on-vote.html | THE PRESIDENT'S TRIAL: THE RENEGADES; More Senators Split From G.O.P. on Vote | False | By Frank Bruni | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/olympics-financial-audit-questioned-during-salt-lake-city-s-bid.html | OLYMPICS; Financial Audit Questioned During Salt Lake City's Bid | False | By Melody Petersen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/despite-brisk-sales-gm-won-t-reach-market-goals.html | Despite Brisk Sales, G.M. Won't Reach Market Goals | False | By Keith Bradsher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-burson-leo.html | Paid Notice: Deaths BURSON, LEO | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/pop-and-jazz-guide-297283.html | POP AND JAZZ GUIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/l-nickel-and-diming-on-a-tax-break-308927.html | Nickel-and-Diming on a Tax Break | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/9-gun-makers-called-liable-for-shootings.html | 9 Gun Makers Called Liable For Shootings | False | By Joseph P. Fried | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/nyc-a-shooting-and-shooting-from-the-hip.html | NYC; A Shooting, And Shooting From the Hip | False | By Clyde Haberman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/automobiles/autos-on-friday-international-as-rover-struggles-bmw-gets-black-eye.html | AUTOS ON FRIDAY /International; As Rover Struggles, BMW Gets Black Eye | False | By William Diem | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-richmond-else.html | Paid Notice: Deaths RICHMOND, ELSE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/levitt-asks-exchange-chiefs-to-widen-options-trading.html | Levitt Asks Exchange Chiefs To Widen Options Trading | False | By Gretchen Morgenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/us/president-s-trial-scene-capitol-sketchbook-long-long-long-day-before-verdict.html | THE PRESIDENT'S TRIAL: THE SCENE -- CAPITOL SKETCHBOOK; A Long, Long, Long Day Before the Verdict | False | By Francis X. Clines | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-roth-flora.html | Paid Notice: Deaths ROTH, FLORA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/l-catholic-colleges-ties-short-memories-308986.html | Catholic Colleges' Ties; Short Memories | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/editors-note-303895.html | Editors' Note | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/eating-out.html | EATING OUT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/c-corrections-310999.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/world/pentagon-says-jets-on-second-day-of-attacks-hit-7-sites-in-iraq.html | Pentagon Says Jets, on Second Day of Attacks, Hit 7 Sites in Iraq | False | By Steven Lee Myers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/l-catholic-colleges-ties-298565.html | Catholic Colleges' Ties | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-jobson-george-s.html | Paid Notice: Deaths JOBSON, GEORGE S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-escoe-teddy-theodora.html | Paid Notice: Deaths ESCOE, TEDDY (THEODORA) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/the-media-business-advertising-addenda-bermuda-account-goes-to-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bermuda Account Goes to Thompson | False | By Patricia Winters Lauro | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/music-review-ozawa-and-the-boston-offer-an-evening-of-the-familiar.html | MUSIC REVIEW; Ozawa and the Boston Offer An Evening of the Familiar | False | By Bernard Holland | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/us/san-francisco-journal-a-birdman-and-his-50-close-friends.html | San Francisco Journal; A Birdman and His 50 Close Friends | False | By Evelyn Nieves | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/IHT-turkey-and-europe-letters-to-the-editor.html | Turkey and Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/us/the-president-s-trial-the-official-record-what-the-senators-say-they-said.html | THE PRESIDENT'S TRIAL: THE OFFICIAL RECORD; What the Senators Say They Said | False | By David Stout | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/worldbusiness/IHT-strike-vote-is-requested-amid-signs-of-deadlock-ig.html | Strike Vote Is Requested Amid Signs of Deadlock : IG Metall Rules Out Arbitration | False | By John Schmid, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/l-nickel-and-diming-on-a-tax-break-308897.html | Nickel-and-Diming on a Tax Break | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/orpheus-as-a-charmer-with-a-sax.html | Orpheus as a Charmer With a Sax | False | By Ralph Blumenthal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/new-video-releases-295744.html | New Video Releases | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-memorials-comeau-andrew-gnuton.html | Paid Notice: Memorials COMEAU, ANDREW GNUTON | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-aptakin-jean-eisenkoff.html | Paid Notice: Deaths APTAKIN, JEAN EISENKOFF | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/l-an-eighth-phone-digit-300098.html | An Eighth Phone Digit | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/news/indonesia-presidents-remark-touches-a-nerve-singapore-quickly-denies-an.html | Indonesia President's Remark Touches a Nerve : Singapore Quickly Denies An Assertion of 'Racism' | False | By Michael Richardson, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/business-digest-307653.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/jury-clears-man-accused-of-confessing-to-teacher-s-slaying.html | Jury Clears Man Accused of Confessing to Teacher's Slaying | False | By David Rohde | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-hawkins-jan.html | Paid Notice: Deaths HAWKINS, JAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/final-stadium-deal-made-by-patriots-and-rowland.html | Final Stadium Deal Made By Patriots and Rowland | False | By Mike Allen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/photography-review-still-life-still-challenges-updating-the-old-masters.html | PHOTOGRAPHY REVIEW; Still Life Still Challenges: Updating the Old Masters | False | By Margarett Loke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/l-helping-poor-children-298859.html | Helping Poor Children | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/foreign-affairs-fathers-and-sons.html | Foreign Affairs; Fathers and Sons | False | By Thomas L. Friedman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/pilots-sickout-fouls-travelers-mood.html | Pilots' Sickout Fouls Travelers' Mood | False | By Paul Zielbauer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/residential-real-estate-surge-in-low-income-apartments-in-the-bronx.html | Residential Real Estate; Surge in Low-Income Apartments in the Bronx | False | By Rachelle Garbarine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/c-corrections-311014.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/a-disastrous-merger.html | A Disastrous Merger | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/l-shakespeare-in-love-309168.html | Shakespeare in Love? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/IHT-indonesias-military-letters-to-the-editor.html | Indonesia's Military : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/metro-news-briefs-new-york-teen-ager-is-arrested-in-falling-glass-incident.html | METRO NEWS BRIEFS: NEW YORK; Teen-Ager Is Arrested In Falling-Glass Incident | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/art-review-zaniness-and-pathos-in-the-portrait-of-an-antihero.html | ART REVIEW; Zaniness and Pathos in the Portrait of an Antihero | False | By Grace Glueck | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/IHT-1899imperial-barber-in-our-pages100-75-and-50-years-ago.html | 1899:Imperial Barber : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/us/government-moves-to-conserve-remote-areas-of-national-forest.html | Government Moves to Conserve Remote Areas of National Forest | False | By John H. Cushman Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/new-hampshire-talk-scheduled-by-pataki.html | New Hampshire Talk Scheduled by Pataki | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/suing-tobacco.html | Suing Tobacco | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/with-sizzling-tangos-who-needs-a-plot.html | With Sizzling Tangos, Who Needs a Plot? | False | By Janet Maslin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-memorials-agapito-karin-heider.html | Paid Notice: Memorials AGAPITO, KARIN HEIDER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/us/state-limit-on-workers-computer-use-is-upheld.html | State Limit on Workers' Computer Use Is Upheld | False | By Pamela Mendels | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/parachute-for-pilots.html | Parachute for Pilots | False | By Steven Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/style/IHT-john-le-carre-plunges-into-an-ugly-new-world.html | John le Carre Plunges Into an Ugly New World | False | By Katherine Knorr, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-stoumen-marilyn-n-nee-schaumburg.html | Paid Notice: Deaths STOUMEN, MARILYN N. (NEE SCHAUMBURG) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/IHT-american-topics-93657087898.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/international-briefs-biotechnology-company-to-expand-in-mexico.html | INTERNATIONAL BRIEFS; Biotechnology Company To Expand in Mexico | False | By Bridge News | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/plus-figure-skating-us-championships-kwan-captures-short-program.html | PLUS: FIGURE SKATING -- U.S. CHAMPIONSHIPS; Kwan Captures Short Program | False | By Jere Longman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/us/president-s-trial-politics-republicans-respond-angrily-reports-clinton-vow.html | THE PRESIDENT'S TRIAL: THE POLITICS; Republicans Respond Angrily to Reports of Clinton Vow | False | By Katharine Q. Seelye | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/at-the-movies-oscar-s-omissions.html | AT THE MOVIES; Oscar's Omissions | False | By Bernard Weinraub | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/us/clinton-to-propose-more-generous-policy-for-the-disabled.html | Clinton to Propose More Generous Policy for the Disabled | False | By Robert Pear | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/the-media-business-advertising-addenda-people-309591.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/c-corrections-311006.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/international-business-mexican-banks-stock-delisted-in-new-york.html | INTERNATIONAL BUSINESS; Mexican Bank's Stock Delisted in New York | False | By Pav Jordan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/IHT-movie-guide-la-nina-de-tus-ojos.html | MOVIE GUIDE : La Nina de Tus Ojos | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/us/a-multiracial-farewell-to-mama.html | A Multiracial Farewell to 'Mama' | False | By Don Terry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/the-markets-stocks-bonds-nasdaq-soars-in-its-biggest-one-day-gain.html | THE MARKETS: STOCKS & BONDS; Nasdaq Soars In Its Biggest One-Day Gain | False | By Robert D. Hershey Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/yet-another-day-of-canceled-flights-troubles-travelers-and-tourist-officials.html | Yet Another Day of Canceled Flights Troubles Travelers and Tourist Officials | False | By Edwin McDowell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/us/new-report-reverses-turtle-s-spot-on-reptile-tree-it-is-a-late-bloomer.html | New Report Reverses Turtle's Spot on Reptile Tree (It Is a Late Bloomer) | False | By Carol Kaesuk Yoon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/world/hopes-for-improved-ties-with-china-fade.html | Hopes for Improved Ties With China Fade | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/us/col-robert-s-scott-dies-at-85-won-medal-of-honor-in-1944.html | Col. Robert S. Scott Dies at 85; Won Medal of Honor in 1944 | False | By Richard Goldstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/l-stronger-military-without-the-draft-309125.html | Stronger Military Without the Draft | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/c-corrections-311022.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/metro-news-briefs-new-jersey-us-immigration-service-retrieves-tainted-files.html | METRO NEWS BRIEFS: NEW JERSEY; U.S. Immigration Service Retrieves Tainted Files | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/lost-new-york-found-in-architecture-s-crannies.html | Lost New York, Found in Architecture's Crannies | False | By John Tauranac | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/world/us-running-out-of-time-to-decide-on-kosovo-force.html | U.S. Running Out Of Time To Decide on Kosovo Force | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/world/gideon-rafael-85-a-founder-of-the-israeli-foreign-ministry.html | Gideon Rafael, 85, a Founder of the Israeli Foreign Ministry | False | By Joel Greenberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/news-summary-307203.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/us/government-expected-to-clear-way-for-irradiation-treatment-of-red-meat.html | Government Expected to Clear Way For Irradiation Treatment of Red Meat | False | By Marian Burros | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-chopp-hawrylak-olga.html | Paid Notice: Deaths CHOPP, HAWRYLAK, OLGA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/public-lives-the-billionaire-was-yesterday-s-life-for-her.html | PUBLIC LIVES; The Billionaire Was Yesterday's Life for Her | False | By Elisabeth Bumiller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/lively-life-in-german-trailer-is-that-a-menage-a-drei.html | Lively Life in German Trailer (Is That a Menage a Drei?) | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/olympics-ioc-makes-its-case-on-reforms-to-anxious-sponsors.html | OLYMPICS; I.O.C. Makes Its Case on Reforms to Anxious Sponsors | False | By Richard Sandomir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/editors-note-311200.html | Editors' Note | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/olympics-american-ioc-member-is-linked-to-salt-lake-city-bid.html | OLYMPICS; American I.O.C. Member Is Linked to Salt Lake City Bid | False | By Jere Longman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/parents-of-shooting-victim-question-pace-of-inquiry.html | Parents of Shooting Victim Question Pace of Inquiry | False | By Susan Sachs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-maringer-fanny-nee-gutwirth.html | Paid Notice: Deaths MARINGER, FANNY (NEE GUTWIRTH) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/l-nickel-and-diming-on-a-tax-break-308889.html | Nickel-and-Diming on a Tax Break | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/IHT-king-husseins-death-letters-to-the-editor.html | King Hussein's Death : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/pro-football-jets-look-to-giants-for-free-agents.html | PRO FOOTBALL; Jets Look to Giants for Free Agents | False | By Bill Pennington | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/hurry-up-kids-let-s-put-on-a-show.html | Hurry Up, Kids, Let's Put On A Show | False | By Jesse McKinley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-allen-carolyn-yorke.html | Paid Notice: Deaths ALLEN, CAROLYN YORKE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/film-review-when-life-sends-lemons-you-can-survive-the-pits.html | FILM REVIEW; When Life Sends Lemons, You Can Survive the Pits | False | By Janet Maslin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-fried-rosalie-nee-goode.html | Paid Notice: Deaths FRIED, ROSALIE (NEE GOODE) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/us/scientists-say-they-have-confirmed-results-of-an-anti-cancer-treatment.html | Scientists Say They Have Confirmed Results of an Anti-Cancer Treatment | False | By Denise Grady | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-szuchman-marjorie-irene.html | Paid Notice: Deaths SZUCHMAN, MARJORIE IRENE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-silverman-betty-sue-nee-goldin.html | Paid Notice: Deaths SILVERMAN, BETTY SUE (NEE GOLDIN) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/us/president-s-trial-betrayer-tripp-says-her-betrayal-aimed-get-lewinsky-affair.html | THE PRESIDENT'S TRIAL: THE BETRAYER; Tripp Says Her Betrayal Aimed To Get Lewinsky Out of Affair | False | By Don van Natta Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-dreeland-john-f.html | Paid Notice: Deaths DREELAND, JOHN F. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-wiener-margery-s.html | Paid Notice: Deaths WIENER, MARGERY S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/company-briefs-309273.html | COMPANY BRIEFS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/mci-worldcom-and-eds-form-an-alliance.html | MCI Worldcom and E.D.S. Form an Alliance | False | By Lawrence M. Fisher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/olympics-salt-lake-panel-enacts-changes-as-it-tries-to-chart-a-new-beginning.html | OLYMPICS; Salt Lake Panel Enacts Changes as It Tries to Chart a 'New Beginning' | False | By Kirk Johnson and Jo Thomas | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/classified/paid-notice-deaths-chudnowsky-oscar.html | Paid Notice: Deaths CHUDNOWSKY, OSCAR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/movies/taking-the-children-296031.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/court-rules-against-irs-in-charity-case.html | Court Rules Against I.R.S. In Charity Case | False | By David Cay Johnston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/plus-baseball-arbitration-owners-continue-to-win-cases.html | PLUS: BASEBALL -- ARBITRATION; Owners Continue To Win Cases | False | By Murray Chass | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/IHT-president-said-to-be-bitter-and-angry-clinton-will-win-but-by-how-much.html | President Said to Be Bitter and Angry : Clinton Will Win, But by How Much? | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/us/president-s-trial-rebuke-threat-filibuster-makes-vote-censure-nearly-impossible.html | THE PRESIDENT'S TRIAL: THE REBUKE; Threat of Filibuster Makes a Vote on Censure Nearly Impossible | False | By Eric Schmitt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/sports-of-the-times-shadows-still-loom-over-games.html | Sports of The Times; Shadows Still Loom Over Games | False | By George Vecsey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/us/president-s-trial-excerpts-senators-speak-their-decisions-president-s-trial.html | THE PRESIDENT'S TRIAL; Excerpts: Senators Speak Out on Their Decisions in the President's Trial | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/opinion/l-too-tall-a-tower-300276.html | Too Tall a Tower | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/doctors-vote-to-unionize-at-hospital-in-the-bronx.html | Doctors Vote To Unionize At Hospital In the Bronx | False | By Neil MacFarquhar | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/baseball-jeter-s-yankee-future-rests-on-arbitration.html | BASEBALL; Jeter's Yankee Future Rests on Arbitration | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/c-corrections-311030.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/transactions-310930.html | TRANSACTIONS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/IHT-american-topics-in-california-a-million-bucks-just-aint-what-it-used-to.html | AMERICAN TOPICS : In California, a Million Bucks Just Ain't What It Used To Be | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/american-airlines-snarled-as-pilots-defy-court-order.html | AMERICAN AIRLINES SNARLED AS PILOTS DEFY COURT ORDER | False | By Laurence Zuckerman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/business/new-owners-of-barney-s-lack-experience.html | New Owners of Barney's Lack Experience | False | By Jennifer Steinhauer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/sports/college-basketball-men-s-roundup-scarlet-knights-struggle.html | COLLEGE BASKETBALL; MEN'S ROUNDUP; Scarlet Knights Struggle | False | By Steve Popper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-12 | 1999-02-12 | https://www.nytimes.com/1999/02/12/nyregion/metro-news-briefs-new-york-firm-accused-of-fraud-in-lead-removal-work.html | METRO NEWS BRIEFS: NEW YORK; Firm Accused of Fraud In Lead Removal Work | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/battle-tested-sharpton-slips-into-familiar-role.html | Battle-Tested Sharpton Slips Into Familiar Role | False | By Adam Nagourney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-chief-justice-rehnquist-goes-with-senate-flow-wiser-but.html | THE PRESIDENT'S ACQUITTAL; THE CHIEF JUSTICE; Rehnquist Goes With the Senate Flow, 'Wiser, but Not a Sadder Man' | False | By Richard W. Stevenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/classified/paid-notice-deaths-mintz-ira-l-md.html | Paid Notice: Deaths MINTZ, IRA L., M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/the-verdict-constitutional-justice.html | The Verdict; Constitutional Justice | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/l-smokeless-stamps-314544.html | Smokeless Stamps | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/anger-and-protest-at-rite-for-african-killed-by-the-police.html | Anger and Protest At Rite for African Killed by the Police | False | By Susan Sachs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/auto-racing-at-daytona-earnhardt-teaches-son-a-lesson.html | AUTO RACING; At Daytona, Earnhardt Teaches Son A Lesson | False | By Tarik El-Bashir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/why-ill-be-marching-with-sharpton.html | Why I'll Be Marching With Sharpton | False | By G. Michael Bellinger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/victor-g-bloede-79-ex-chief-of-benton-bowles-is-dead.html | Victor G. Bloede, 79, Ex-Chief Of Benton & Bowles, Is Dead | False | By Sharon R. King | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/clinton-s-acquittal-excerpts-senators-talk-about-their-votes-impeachment-trial.html | CLINTON'S ACQUITTAL; Excerpts: Senators Talk About Their Votes in the Impeachment Trial | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/metro-news-briefs-new-york-man-charged-in-killings-of-two-outside-tavern.html | METRO NEWS BRIEFS: NEW YORK; Man Charged in Killings Of Two Outside Tavern | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/your-money/IHT-convertiblessecurities-for-all-seasons.html | Convertibles:Securities for All Seasons | False | By Mitchell Martin, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/american-airlines-urges-contempt-citation-for-union.html | American Airlines Urges Contempt Citation for Union | False | By Steven Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/l-small-classes-are-best-academic-standards-331643.html | Small Classes Are Best; Academic Standards | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/world/arafat-says-he-supports-federation-with-jordan.html | Arafat Says He Supports Federation With Jordan | False | By Deborah Sontag | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/c-correction-314560.html | Correction | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/metro-news-briefs-new-jersey-us-says-operator-error-led-to-leak-at-reactor.html | METRO NEWS BRIEFS: NEW JERSEY; U.S. Says Operator Error Led to Leak at Reactor | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/new-year-compromise-for-chinatown-and-mayor-mock-fireworks.html | New-Year Compromise for Chinatown and Mayor: Mock Fireworks | False | By Monte Williams | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/classified/paid-notice-deaths-kelleher-margaret-mcdonald.html | Paid Notice: Deaths KELLEHER, MARGARET (MCDONALD) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/worldbusiness/IHT-hong-kong-set-to-resume-land-sales.html | Hong Kong Set to Resume Land Sales | False | By Philip Segal, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/subway-chants-but-no-stop-at-city-hall.html | Subway Chants, but No Stop at City Hall | False | By Randal C. Archibold | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/company-news-ranger-aerospace-increases-offer-for-hudson-general.html | COMPANY NEWS; RANGER AEROSPACE INCREASES OFFER FOR HUDSON GENERAL | False | By Bridge News | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/IHT-republicans-cannot-even-muster-majority-to-convict-senate-acquits.html | Republicans Cannot Even Muster Majority to Convict : Senate Acquits Clinton on Both Counts | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/about-new-york-in-encounter-police-altered-his-opinions.html | About New York; In Encounter, Police Altered His Opinions | False | By David Gonzalez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/books/think-tank-writers-and-the-lights-of-their-eyes.html | THINK TANK; Writers and the Lights of Their Eyes | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/quotation-of-the-day-323845.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/pro-football-wheatley-and-giants-never-gained-ground.html | PRO FOOTBALL; Wheatley and Giants Never Gained Ground | False | By Bill Pennington | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/c-correction-320668.html | Correction | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-chamber-capitol-sketchbook-even-with-verdict-foretold-vote.html | THE PRESIDENT'S ACQUITTAL: THE CHAMBER -- CAPITOL SKETCHBOOK; Even With Verdict Foretold, the Vote Came With an Excruciating Edge of Emotion | False | By Francis X. Clines | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/topless-club-shuttered-opens-again.html | Topless Club, Shuttered, Opens Again | False | By Andrew Jacobs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/classified/paid-notice-deaths-gropper-jane-e.html | Paid Notice: Deaths GROPPER, JANE E. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-delegations-senators-new-york-region-say-clinton-s-acts.html | THE PRESIDENT'S ACQUITTAL: THE DELEGATIONS; Senators From New York Region Say Clinton's Acts Didn't Warrant Removal | False | By James Dao | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/the-president-s-acquittal-the-senate-trial-in-the-end-an-aquittal.html | THE PRESIDENT'S ACQUITTAL; THE SENATE TRIAL: In the End, An Acquittal | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/travel-chaos-as-sickout-by-pilots-continues.html | Travel Chaos as Sickout by Pilots Continues | False | By Edwin McDowell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/classified/paid-notice-deaths-bloom-miriam.html | Paid Notice: Deaths BLOOM, MIRIAM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/verdict-against-gun-makers-is-likely-to-prompt-more-suits.html | Verdict Against Gun Makers Is Likely to Prompt More Suits | False | By Fox Butterfield | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-ex-friend-tripp-seems-contradict-starr-testimony.html | THE PRESIDENT'S ACQUITTAL: THE EX-FRIEND; Tripp Seems to Contradict Starr Testimony | False | By Jill Abramson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/IHT-all-is-going-up-for-downunder-cyclist.html | All Is Going Up for Down-Under Cyclist | False | By Samuel Abt, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/the-president-s-acquittal-news-analysis-the-fallout-of-the-trial.html | THE PRESIDENT'S ACQUITTAL: NEWS ANALYSIS; The Fallout Of the Trial | False | By R. W. Apple Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/world/turkey-reassures-us-on-air-base.html | Turkey Reassures U.S. on Air Base | False | By Stephen Kinzer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/company-news-republic-buying-five-more-automobile-dealerships.html | COMPANY NEWS; REPUBLIC BUYING FIVE MORE AUTOMOBILE DEALERSHIPS | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/metro-news-briefs-new-jersey-student-suspended-for-refusing-to-see-nurse.html | METRO NEWS BRIEFS: NEW JERSEY; Student Suspended For Refusing to See Nurse | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/l-race-and-school-budgets-314633.html | Race and School Budgets | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/l-the-system-worked-331686.html | The System Worked | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/your-money/IHT-no-headline.html | [No Headline] | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/inside-326046.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/hockey-rangers-only-hope-this-is-bottom.html | HOCKEY; Rangers Only Hope This Is Bottom | False | By Jason Diamos | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/classified/paid-notice-deaths-guarahian-vincent.html | Paid Notice: Deaths GUARAHIAN, VINCENT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/world/waves-from-brazilian-economic-crisis-pound-a-uruguayan-beach-resort.html | Waves From Brazilian Economic Crisis Pound a Uruguayan Beach Resort | False | By Clifford Krauss | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/visa-usa-votes-to-continue-ad-effort-based-on-its-brand.html | Visa U.S.A. Votes to Continue Ad Effort Based on Its Brand | False | By Timothy L. O'Brien | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/international-business-us-says-japan-brazil-dumped-steel.html | INTERNATIONAL BUSINESS; U.S. Says Japan, Brazil Dumped Steel | False | By David E. Sanger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/world/a-russian-soap-opera-in-real-life-tycoon-tapes.html | A Russian Soap Opera In Real Life: Tycoon Tapes | False | By Celestine Bohlen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/leonard-j-arrington-81-mormon-historian.html | Leonard J. Arrington, 81, Mormon Historian | False | By Wolfgang Saxon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/police-seek-man-who-stalks-and-robs-bank-customers.html | Police Seek Man Who Stalks and Robs Bank Customers | False | By Paul Zielbauer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/transactions-331597.html | TRANSACTIONS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/world/terni-journal-politics-and-heartbreak-in-st-valentine-s-home.html | Terni Journal; Politics and Heartbreak In St. Valentine's Home | False | By Alessandra Stanley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/IHT-1949-bird-license-in-our-pages100-75-and-50-years-ago.html | 1949:Bird License : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/boxing-remember-leonard-hearns-fight-in-81-this-title-bout-is-its-era-s-version.html | BOXING; Remember Leonard-Hearns Fight in '81? This Title Bout Is Its Era's Version | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/pro-football-signing-tupa-gives-the-jets-a-punter-and-a-quarterback.html | PRO FOOTBALL; Signing Tupa Gives the Jets A Punter and a Quarterback | False | By Bill Pennington | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/arts/music-review-trying-on-a-wardrobe-of-modernist-styles.html | MUSIC REVIEW; Trying on a Wardrobe Of Modernist Styles | False | By Allan Kozinn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/company-news-american-water-works-plans-new-acquisition.html | COMPANY NEWS; AMERICAN WATER WORKS PLANS NEW ACQUISITION | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/news-summary-329401.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/l-the-system-worked-331678.html | The System Worked | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/court-panel-upholds-liquidation-of-hmo.html | Court Panel Upholds Liquidation of H.M.O. | False | By Ronald Smothers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/classified/paid-notice-deaths-mcgoldrick-john-p.html | Paid Notice: Deaths MCGOLDRICK, JOHN P. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/religion-journal-scrutiny-follows-ban-on-women-at-funerals.html | Religion Journal; Scrutiny Follows Ban On Women at Funerals | False | By Gustav Niebuhr | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/classified/paid-notice-deaths-chiang-vicki.html | Paid Notice: Deaths CHIANG, VICKI | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/l-pakistan-s-rogue-courts-314765.html | Pakistan's Rogue Courts | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/finding-your-manners-lost-generation-executives-needs-help-business-table.html | Finding Your Manners; A Lost Generation of Executives Needs Help at the Business Table | False | By Julie Flaherty | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/classified/paid-notice-deaths-strauss-leonard-s.html | Paid Notice: Deaths STRAUSS, LEONARD S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/classified/paid-notice-memorials-mackintosh-robert-g.html | Paid Notice: Memorials MACKINTOSH, ROBERT G. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/the-neediest-cases-a-sense-of-belonging-heals-an-angry-child.html | THE NEEDIEST CASES; A Sense of Belonging Heals an Angry Child | False | By Adam Gershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/pro-basketball-cassell-may-be-tonic-aching-nets-need.html | PRO BASKETBALL; Cassell May Be Tonic Aching Nets Need | False | By Steve Popper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/arts/palestinians-dispute-was-jordan-ever-friend-many-new-king-villain-s-namesake.html | Palestinians in Dispute: Was Jordan Ever a Friend?; To Many, New King Is a Villain's Namesake | False | By Patricia Cohen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/the-president-s-acquittal-the-president-s-message-to-the-white-house-staff.html | THE PRESIDENT'S ACQUITTAL; The President's Message to the White House Staff | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/style/IHT-from-jefferson-to-jazzamericans-in-paris.html | From Jefferson to Jazz:Americans in Paris | False | By Mary Blume, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/arts/television-review-no-the-baby-didnt-die-and-neither-did-love.html | TELEVISION REVIEW; No, the Baby Didn't Die, and Neither Did Love | False | By William McDonald | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/theater/theater-review-ageless-fun-with-the-beat-and-bounce-of-springtime.html | THEATER REVIEW; Ageless Fun, With the Beat And Bounce Of Springtime | False | By Ben Brantley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/l-family-trees-are-forests-of-trouble-331627.html | Family Trees Are Forests of Trouble | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/the-president-s-acquittal-senator-feinstein-s-motion-on-censure.html | THE PRESIDENT'S ACQUITTAL; Senator Feinstein's Motion on Censure | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/college-basketball-sorting-through-influences-a-young-player-finds-himself.html | COLLEGE BASKETBALL; Sorting Through Influences, a Young Player Finds Himself | False | By Jack Cavanaugh | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/albert-b-hudes-75-fund-raiser-for-opera.html | Albert B. Hudes, 75, Fund-Raiser for Opera | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/jurors-faulted-police-work-in-murder-case-of-a-teacher.html | Jurors Faulted Police Work In Murder Case Of a Teacher | False | By David Rohde | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/IHT-1924bad-hygiene-in-our-pages100-75-and-50-years-ago.html | 1924:Bad Hygiene : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/c-corrections-330990.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/style/IHT-auctions-in-franceend-of-an-era.html | Auctions in France:End of an Era | False | By Souren Melikian, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/journal-love-it-or-leave-it.html | Journal; Love It Or Leave It | False | By Frank Rich | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/company-news-coho-unable-to-reach-agreement-with-hicks-muse.html | COMPANY NEWS; COHO UNABLE TO REACH AGREEMENT WITH HICKS, MUSE | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/arts/irwin-watson-70-tv-and-club-comic.html | Irwin Watson, 70, TV and Club Comic | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/panel-urges-greater-effort-in-foster-care.html | Panel Urges Greater Effort In Foster Care | False | By Rachel L. Swarns | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-white-house-intern-relationship-comes-under-scrutiny.html | THE PRESIDENT'S ACQUITTAL; A WHITE HOUSE INTERN: A Relationship Comes Under Scrutiny | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/classified/paid-notice-deaths-zisson-miles-m.html | Paid Notice: Deaths ZISSON, MILES M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/l-don-t-redraw-bosnia-320846.html | Don't Redraw Bosnia | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/hockey-predators-goalie-smothers-islanders-scoring-chances.html | HOCKEY; Predators Goalie Smothers Islanders' Scoring Chances | False | By Jenny Kellner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/arts/midi-garth-83-choreographer-and-dancer.html | Midi Garth, 83, Choreographer and Dancer | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/arts/hunk-he-man-mensch-milquetoast-the-masks-of-masculinity.html | Hunk, He-Man, Mensch, Milquetoast: The Masks of Masculinity | False | By Janny Scott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/metro-news-briefs-new-jersey-state-agency-to-finance-wildwood-meeting-area.html | METRO NEWS BRIEFS: NEW JERSEY; State Agency to Finance Wildwood Meeting Area | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/c-corrections-331007.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/clinton-s-acquittal-hyde-only-time-will-tell-what-effect-all-this-has-had.html | CLINTON'S ACQUITTAL; From Hyde: 'Only Time Will Tell What Effect All of This Has Had' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/c-corrections-330973.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/international-business-pay-and-duties-hefty-for-barclays-chief.html | INTERNATIONAL BUSINESS; Pay and Duties Hefty for Barclays Chief | False | By Alan Cowell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/classified/paid-notice-memorials-temple-sylvia.html | Paid Notice: Memorials TEMPLE, SYLVIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/arts/architects-to-offer-proposals-for-area-west-of-midtown.html | Architects to Offer Proposals For Area West of Midtown | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-swing-votes-moderates-other-defectors-deny-gop-coveted.html | THE PRESIDENT'S ACQUITTAL: THE SWING VOTES; Moderates and Other Defectors Deny G.O.P. a Coveted Majority | False | By Katharine Q. Seelye | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/opart-the-end.html | Op-Art; The End | False | By Jesse Gordon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/college-basketball-villanova-shaping-up-in-a-hurry-for-march.html | COLLEGE BASKETBALL; Villanova Shaping Up In a Hurry For March | False | By Judy Battista | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/classified/paid-notice-deaths-weiner-alexander-zelig.html | Paid Notice: Deaths WEINER, ALEXANDER (ZELIG) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/l-family-trees-are-forests-of-trouble-331619.html | Family Trees Are Forests of Trouble | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/metro-news-briefs-new-york-a-union-drive-for-nurses-gains-momentum.html | METRO NEWS BRIEFS: NEW YORK; A Union Drive for Nurses Gains Momentum | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/c-corrections-331015.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-rebuke-end-senate-passes-no-harsh-judgment-clinton.html | THE PRESIDENT'S ACQUITTAL: THE REBUKE; In the End, Senate Passes No Harsh Judgment on Clinton | False | By Eric Schmitt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/the-president-s-acquittal-the-agent-tripp-friend-says-she-s-proud-of-her-role.html | THE PRESIDENT'S ACQUITTAL: THE AGENT; Tripp Friend Says She's Proud of Her Role | False | By Elisabeth Bumiller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/markets-stocks-japan-lowers-key-rate-but-surprise-bond-yields-go-higher-us.html | THE MARKETS: STOCKS -- Japan Lowers Key Rate, but (Surprise) Bond Yields Go Higher; U.S. Treasuries Fall, Sending Stocks Down | False | By Jonathan Fuerbringer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/c-corrections-331023.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/world/new-iraq-panel-has-veterans-of-arms-dispute.html | New Iraq Panel Has Veterans of Arms Dispute | False | By Judith Miller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/city-hall-notes-between-leaders-communication-at-a-distance.html | City Hall Notes; Between Leaders, Communication at a Distance | False | By Dan Barry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/arts/pop-review-a-singer-who-takes-romance-seriously.html | POP REVIEW; A Singer Who Takes Romance Seriously | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/classified/paid-notice-deaths-levin-jacob-a.html | Paid Notice: Deaths LEVIN, JACOB A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/arts/music-review-russian-tiger-on-the-loose-and-borodin-is-his-prey.html | MUSIC REVIEW; Russian Tiger on the Loose And Borodin Is His Prey | False | By Anthony Tommasini | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-house-investigation-results-clinton-s-impeachment.html | THE PRESIDENT'S ACQUITTAL; THE HOUSE: Investigation Results in Clinton's Impeachment | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/l-small-classes-are-best-331635.html | Small Classes Are Best | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/manhattan-council-candidates-cite-the-same-asset-activism.html | Manhattan Council Candidates Cite the Same Asset: Activism | False | By Jonathan P. Hicks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/coming-on-sunday.html | COMING ON SUNDAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-prosecutor-dispirited-hyde-opposes-indicting-clinton.html | THE PRESIDENT'S ACQUITTAL: THE PROSECUTOR; A Dispirited Hyde Opposes Indicting Clinton | False | By Lizette Alvarez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/texas-acts-to-free-its-prisons-of-long-court-oversight.html | Texas Acts to Free Its Prisons of Long Court Oversight | False | By Rick Lyman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/world/albright-due-at-kosovo-talks-to-push-pacts-on-forces.html | Albright Due at Kosovo Talks to Push Pacts on Forces | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/classified/paid-notice-memorials-metz-harold.html | Paid Notice: Memorials METZ, HAROLD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/arts/bridge-to-the-trained-eye-discards-can-reveal-a-hand-s-secrets.html | BRIDGE; To the Trained Eye, Discards Can Reveal a Hand's Secrets | False | By Alan Truscott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/the-president-s-acquittal-clinton-statement.html | THE PRESIDENT'S ACQUITTAL; Clinton Statement | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/baltimore-journal-mixing-mayhem-and-fun-upsets-a-neighborhood.html | Baltimore Journal; Mixing Mayhem and Fun Upsets a Neighborhood | False | By Michael Janofsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/clinton-s-acquittal-the-senate-and-rehnquist-strangers-no-more.html | CLINTON'S ACQUITTAL; The Senate and Rehnquist, Strangers No More | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/your-money/IHT-briefcase-salomon-is-bullish-on-israeli-stocks.html | BRIEFCASE : Salomon Is Bullish On Israeli Stocks | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/hockey-devils-drop-their-third-straight-at-home.html | HOCKEY; Devils Drop Their Third Straight at Home | False | By Alex Yannis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/IHT-1899-air-motor-in-our-pages-100-75-and-50-years-ago.html | 1899:Air Motor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/after-the-verdict.html | AFTER THE VERDICT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/japan-lowers-key-rate-but-surprise-bond-yields-go-higher-banks-pay-0.15-for.html | Japan Lowers Key Rate, but (Surprise) Bond Yields Go Higher; Banks to Pay 0.15% For Overnight Loans | False | By Sheryl Wudunn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/c-corrections-330981.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/l-for-times-square-try-sweat-equity-331651.html | For Times Square, Try 'Sweat Equity' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/stanley-gillette-81-clothing-industry-executive.html | Stanley Gillette, 81, Clothing Industry Executive | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/classified/paid-notice-deaths-sanson-martha-dewitt.html | Paid Notice: Deaths SANSON, MARTHA DEWITT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/the-president-s-acquittal-television-at-last-trial-gains-sense-of-gravity.html | THE PRESIDENT'S ACQUITTAL: TELEVISION; At Last, Trial Gains Sense Of Gravity | False | By Caryn James | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/company-briefs-330841.html | COMPANY BRIEFS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-majority-leader-lott-condemns-president-over-this-sordid.html | THE PRESIDENT'S ACQUITTAL: THE MAJORITY LEADER; Lott Condemns President Over 'This Sordid Saga' | False | By Frank Bruni | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/l-family-trees-are-forests-of-trouble-331600.html | Family Trees Are Forests of Trouble | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/company-news-nextel-to-buy-191-wireless-licenses-from-geotek.html | COMPANY NEWS; NEXTEL TO BUY 191 WIRELESS LICENSES FROM GEOTEK | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/l-the-system-worked-331694.html | The System Worked | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/classified/paid-notice-deaths-niven-catharine-headley.html | Paid Notice: Deaths NIVEN, CATHARINE HEADLEY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/your-money/IHT-briefcase-us-deficits-cast-chill-on-treasuries.html | BRIEFCASE : U.S. Deficits Cast Chill on Treasuries | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/and-the-road-runner-fosters-disrespect-for-speed-limits.html | And the Road Runner Fosters Disrespect for Speed Limits | False | By Jeff Macgregor | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/your-money/IHT-briefcase-reader-runs-into-taxing-omission.html | BRIEFCASE : Reader Runs Into Taxing Omission | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/your-money/IHT-year-of-the-rabbit-the-dangers-of-leaping-into-asias-markets.html | Year of the Rabbit:the Dangers of Leaping Into Asia's Markets | False | By Aline Sullivan and Philip Segal, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/pataki-adds-school-funds-to-his-budget.html | Pataki Adds School Funds To His Budget | False | By Raymond Hernandez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-public-gop-town-rest-us-sense-relief.html | THE PRESIDENT'S ACQUITTAL: THE PUBLIC; In a G.O.P. Town, as in the Rest of the U.S., a Sense of Relief | False | By Jennifer Preston and Joseph Berger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/betrayal-friendship-and-nuance.html | Betrayal, Friendship And Nuance | False | By Cathleen Nuance | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/world/dispute-over-cash-reserves-hits-russia-s-central-bank.html | Dispute Over Cash Reserves Hits Russia's Central Bank | False | By Michael R. Gordon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/pro-basketball-the-time-is-now-the-man-is-camby.html | PRO BASKETBALL; The Time Is Now. The Man Is Camby. | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/maples-in-part-of-queens-face-ax-to-stop-an-infestation-of-beetles.html | Maples in Part of Queens Face Ax To Stop an Infestation of Beetles | False | By Vivian S. Toy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/sports/sports-of-the-times-lots-of-reading-and-rebounds-but-little-sleep.html | Sports of The Times; Lots of Reading And Rebounds, But Little Sleep | False | By Ira Berkow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/l-a-message-to-terrorists-313017.html | A Message to Terrorists | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/classified/paid-notice-deaths-murphy-edmond-l.html | Paid Notice: Deaths MURPHY, EDMOND L. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-white-house-president-says-he-sorry-seeks-reconciliation.html | THE PRESIDENT'S ACQUITTAL: THE WHITE HOUSE; President Says He Is Sorry And Seeks Reconciliation | False | By James Bennet and John M. Broder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-investigation-starr-s-inquiry-finds-grounds-for.html | THE PRESIDENT'S ACQUITTAL; THE INVESTIGATION: Starr's Inquiry Finds Grounds for Impeachment | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/torricelli-steps-up-effort-to-get-hillary-clinton-to-run-for-us-senate.html | Torricelli Steps Up Effort to Get Hillary Clinton to Run for U.S. Senate | False | By James Dao | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/business-digest-325260.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/for-black-home-buyers-a-boomerang.html | For Black Home Buyers, a Boomerang | False | By Bill Dedman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/us/president-s-acquittal-overview-clinton-acquitted-decisively-no-majority-for.html | THE PRESIDENT'S ACQUITTAL: THE OVERVIEW; CLINTON ACQUITTED DECISIVELY: NO MAJORITY FOR EITHER CHARGE | False | By Alison Mitchell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/world/clinton-to-declare-he-ll-send-gi-s-to-kosovo-if-pact-is-set.html | Clinton to Declare He'll Send G.I.'s to Kosovo if Pact Is Set | False | By Elizabeth Becker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/business/company-news-dell-computer-s-shares-fall-sharply-in-busy-trading.html | COMPANY NEWS; DELL COMPUTER'S SHARES FALL SHARPLY IN BUSY TRADING | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-13 | 1999-02-13 | https://www.nytimes.com/1999/02/13/opinion/l-for-times-square-sweat-equity-331660.html | For Times Square, Try 'Sweat Equity' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/l-the-holocaust-and-tv-a-television-success-310840.html | THE HOLOCAUST AND TV; A Television Success | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-phillips-arthur-l.html | Paid Notice: Deaths PHILLIPS, ARTHUR L. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/stairway-to-paradise.html | Stairway To Paradise | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/weddings-evelyn-pesaresi-ambrose-salmini.html | WEDDINGS; Evelyn Pesaresi, Ambrose Salmini | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/long-island-journal-lost-medical-art-doctor-makes-house-calls.html | LONG ISLAND JOURNAL; Lost Medical Art: Doctor Makes House Calls | False | By Marcelle S. Fischler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/weddings-alice-ann-leidel-clyde-jacobs.html | WEDDINGS; Alice Ann Leidel, Clyde Jacobs | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/if-elected-i-will-not-serve-for-long.html | If Elected, I Will Not Serve for Long | False | By P. J. O'Rourke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/c-corrections-311227.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/love-hurts.html | Love Hurts | False | By Mary Hawthorne | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-ratliff-claude-f.html | Paid Notice: Deaths RATLIFF, CLAUDE F. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/l-falling-luggage-272620.html | Falling Luggage | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/music-love-arias-offered-from-the-met-chorus.html | MUSIC; Love Arias Offered From the Met Chorus | False | By Robert Sherman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/out-of-order-valentine-verse-flowers-he-wilts.html | OUT OF ORDER; Valentine Verse Flowers. He Wilts. | False | By David Bouchier | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/jersey-taking-the-bridge-or-the-tunnel-to-the-doctor.html | JERSEY; Taking the Bridge or the Tunnel to the Doctor | False | By Debra Galant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/fast-forward-the-three-microsofts.html | FAST FORWARD; The Three Microsofts | False | By James Gleick | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/horse-racing-sprint-mirrors-the-1997-hutcheson.html | HORSE RACING; Sprint Mirrors The 1997 Hutcheson | False | By Joseph Durso | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/us/clinton-s-acquittal-the-voters-doubly-vexed-in-stronghold-of-livingston.html | CLINTON'S ACQUITTAL: THE VOTERS; Doubly Vexed In Stronghold Of Livingston | False | By Jim Yardley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/art-review-deeper-not-sadder-a-painter-looks-inward.html | ART REVIEW; Deeper, Not Sadder: A Painter Looks Inward | False | By Barry Schwabsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/private-sector-a-deal-maker-s-holiday.html | PRIVATE SECTOR; A Deal Maker's Holiday | False | By Laura M. Holson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/books-in-brief-nonfiction202452.html | BOOKS IN BRIEF: NONFICTION | False | By Carolyn T. Hughes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/new-yorkers-co-for-one-pair-of-entertainers-life-is-next-to-a-cabaret.html | NEW YORKERS & CO.; For One Pair of Entertainers, Life Is Next to a Cabaret | False | By Alexandra McGinley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/private-sector-singing-their-praises.html | PRIVATE SECTOR; Singing Their Praises | False | By C. J. Satterwhite | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/l-falling-luggage-272612.html | Falling Luggage | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/art-architecture-a-playground-for-technology-s-arts-of-illusion.html | ART / ARCHITECTURE; A Playground For Technology's Arts of Illusion | False | By Vicki Goldberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-krakauer-katharina-nee-silbermann.html | Paid Notice: Deaths KRAKAUER, KATHARINA (NEE SILBERMANN) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-brief-the-state-creates-a-board-to-license-massage-therapists.html | IN BRIEF; The State Creates a Board To License Massage Therapists | False | By Karen Demasters | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/frugal-traveler-into-the-wild-wet-world-of-the-everglades.html | FRUGAL TRAVELER; Into the Wild, Wet World of the Everglades | False | By Daisann McLane | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/1-arnold-schoenberg-the-hungry-ear-310786.html | ARNOLD SCHOENBERG; The Hungry Ear | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/art-reviews-updating-and-adapting-traditions-of-a-country-or-a-medium.html | ART REVIEWS; Updating and Adapting Traditions, of a Country or a Medium | False | By Helen A. Harrison | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/1-alternative-minimum-tax-a-matter-of-deductions-312460.html | Alternative Minimum Tax: A Matter of Deductions | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/the-grand-luxe-spa-swiss-style.html | The Grand Luxe Spa, Swiss Style | False | By Barbara Cansino | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/world/malaysia-says-its-much-criticized-financial-strategy-has-worked.html | Malaysia Says Its Much-Criticized Financial Strategy Has Worked | False | By Mark Landler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-memorials-meyers-bonnie-lynn.html | Paid Notice: Memorials MEYERS, BONNIE LYNN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-brief-environmental-bond-would-be-nassau-first.html | IN BRIEF; Environmental Bond Would Be Nassau First | False | By John Rather | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/move-for-archives-from-attic-cloister-to-steel-behemoth.html | Move for Archives, From Attic Cloister to Steel Behemoth | True | By Chris Maynard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/movies/1-female-filmakers-an-old-complaint-310816.html | FEMALE FILMAKERS; An Old Complaint | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/1-how-the-eggheads-cracked-256080.html | How the Eggheads Cracked | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/new-yorkers-co-the-forgotten-woman-will-soon-be-just-a-memory.html | NEW YORKERS & CO.; The Forgotten Woman Will Soon Be Just a Memory | False | By Alexandra McGinley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-upper-west-side-buzz-grand-old-parody-comic-s-unimpeachable.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- BUZZ; Grand Old Parody: Comic's Unimpeachable Platform | False | By David Kirby | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/1-introduction-256064.html | Introduction | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/soapbox-yuca-chips-with-your-back-rub.html | SOAPBOX; Yuca Chips With Your Back Rub? | False | By Seth Kugel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/1-the-parents-are-to-blame-330787.html | The Parents Are to Blame | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/business-insurers-pay-the-brokers-making-customers-wary.html | BUSINESS; Insurers Pay the Brokers, Making Customers Wary | False | By Joseph B. Treaster | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/1-jumpin-jade-flash-256161.html | Jumpin' Jade Flash | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/1-alcohol-is-a-drug-330817.html | Alcohol Is a Drug | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/by-the-way-dial-m-for.html | BY THE WAY; Dial M For... | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/auto-racing-notebook-lajoie-gets-a-saving-yellow-in-300.html | AUTO RACING: NOTEBOOK; LaJoie Gets a Saving Yellow in 300 | False | By Tarik El-Bashir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/food-for-best-oyster-flavor-stick-to-months-with-r-s-in-them.html | FOOD; For Best Oyster Flavor, Stick to Months With R's in Them | False | By Florence Fabricant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-windsor-terrace-man-who-exposed-himself-two-young-girls.html | NEIGHBORHOOD REPORT: WINDSOR TERRACE; Man Who Exposed Himself to Two Young Girls Is Sought | False | By Edward Lewine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/l-giving-new-life-to-white-elephants-311065.html | Giving New Life To White Elephants | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-washington-heights-sculptures-sprout-near-cloverleaf.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Sculptures Sprout Near Cloverleaf | False | By David Kirby | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/databank-february-8-12-bonds-hammered-by-words-from-japan.html | DATABANK: February 8-12; Bonds Hammered by Words From Japan | False | By Jan M. Rosen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-brief-reservoir-update.html | IN BRIEF; Reservoir Update | False | By Elsa Brenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/after-many-turns-dancer-teaches-at-y.html | After Many Turns, Dancer Teaches at Y | False | By Sharon W. Linsker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-wolf-pearl-sarah-nee-morris.html | Paid Notice: Deaths WOLF, PEARL SARAH (NEE MORRIS) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-levin-jacob-a-yankel.html | Paid Notice: Deaths LEVIN, JACOB A. "YANKEL" | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/l-how-the-eggheads-cracked-256072.html | How the Eggheads Cracked | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/l-now-that-it-s-over-what-will-history-say-342874.html | Now That It's Over, What Will History Say? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/plan-to-end-runway-rationing-may-not-mean-chaos.html | Plan to End Runway Rationing May Not Mean Chaos | False | By Matthew L. Wald | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/l-an-artist-responds-to-a-critic-s-assumption-311465.html | An Artist Responds To a Critic's Assumption | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/postings-rachelle-s-posting-a-hed-about-rent-goes-here.html | POSTINGS: Rachelle's Posting; A Hed About Rent Goes Here | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/l-now-that-it-s-over-what-will-history-say-342823.html | Now That It's Over, What Will History Say? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/us/the-big-census-issue-using-sampling-in-redistricting.html | The Big Census Issue: Using Sampling in Redistricting | False | By Steven A. Holmes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-new-york-up-close-jury-judge-respond-mother-s-anguish.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Jury, and a Judge, Respond to a Mother's Anguish | False | By Marcia Biederman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/art-architecture-art-and-science-a-universe-apart.html | ART / ARCHITECTURE; Art and Science: A Universe Apart? | False | By Richard Panek | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/music-to-the-podium-born-a-true-believer.html | MUSIC; To the Podium Born: A True Believer | False | By K. Robert Schwarz | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/l-gay-teletubby-it-could-be-the-best-thing-on-tv-gender-orientation-342890.html | Gay Teletubby? It Could Be the Best Thing on TV; Gender Orientation | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/february-7-13-push-to-temper-mandatory-sentences.html | February 7-13; Push to Temper Mandatory Sentences | False | By Hubert B. Herring | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/automobiles/a-new-way-to-get-a-grip.html | A New Way To Get a Grip | False | By Michelle Krebs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/art-a-wilderness-where-the-pristine-rules.html | ART; A Wilderness Where the Pristine Rules | False | By William Zimmer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-clarkson-jane-grobben.html | Paid Notice: Deaths CLARKSON, JANE GROBBEN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-klein-charles-m.html | Paid Notice: Deaths KLEIN, CHARLES M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/theater-air-that-s-not-so-thin-and-circus-arts-with-a-heart.html | THEATER; Air That's Not So Thin, and Circus Arts With a Heart | False | By Cindy Marvell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/us/filling-special-needs-of-minority-patients.html | Filling Special Needs Of Minority Patients | False | By Peter T. Kilborn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/church-s-seeds-for-charter-school-allen-christian-queens-values-transcend-creed.html | A Church's Seeds for a Charter School; At Allen Christian in Queens, Values Transcend Creed, Founder Says | False | By Anemona Hartocollis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/investing-abercrombie-s-stock-looks-fashionable-too.html | INVESTING; Abercrombie's Stock Looks Fashionable, Too | False | By Joanne Legomsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/weddings-elizabeth-elting-michael-burlant.html | WEDDINGS; Elizabeth Elting, Michael Burlant | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/on-the-street-standing-up-for-color.html | ON THE STREET; Standing Up For Color | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/on-sunday-february-14-1999-amenities-hotel-soap-worth-taking.html | ON SUNDAY, FEBRUARY 14, 1999: AMENITIES; Hotel Soap Worth Taking | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/l-homerism-feared-343706.html | Homerism Feared | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/keeping-an-old-synagogue-alive.html | Keeping an Old Synagogue Alive | False | By Andi Rierden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/television-radio-a-less-dangerous-er-without-dr-ross.html | TELEVISION / RADIO; A Less Dangerous 'E.R.' Without Dr. Ross | False | By Ariel Swartley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/l-the-holocaust-and-tv-recalling-a-queen-310832.html | THE HOLOCAUST AND TV; Recalling a 'Queen' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-livingston-too-snug-for-snug-harbor.html | NEIGHBORHOOD REPORT: LIVINGSTON; Too Snug for Snug Harbor? | False | By Jim O'Grady | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/if-you-re-thinking-living-borough-park-brooklyn-for-many-orthodox-jews-heartland.html | If You're Thinking of Living In / Borough Park, Brooklyn; For Many Orthodox Jews, a Heartland | False | By Robert Walzer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/children-s-books-bookshelf-202614.html | Children's Books: Bookshelf | False | By Andrea Higbie | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/movies/film-even-with-bullets-flying-lads-will-be-lads.html | FILM; Even With Bullets Flying, Lads Will Be Lads | False | By Matt Wolf | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/music-an-everlifting-song-of-black-america.html | MUSIC; An Ever-Lifting Song of Black America | False | By Charles Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-pines-jeanette-weinstein.html | Paid Notice: Deaths PINES, JEANETTE (WEINSTEIN) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/coping-when-it-s-out-of-god-s-hands.html | COPING; When It's Out of God's Hands | False | By Robert Lipsyte | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/art-steppingstone-for-a-rising-star.html | ART; Steppingstone for a Rising Star | False | By D. Dominick Lombardi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/movies/film-trying-to-shake-a-stereotype-but-keep-on-being-rosie-perez.html | FILM; Trying to Shake a Stereotype But Keep On Being Rosie Perez | False | By Peter Applebome | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/girls-just-want-to-have-fun.html | Girls Just Want to Have Fun | False | By J. C. Herz | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/bid-for-child-health-care.html | Bid for Child Health Care | False | By Donna Greene | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/love-can-be-blind-have-a-private-eye-check-it-out.html | Love Can Be Blind. Have a Private Eye Check It Out. | False | By Margie Druss Fodor | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/investing-with-loretta-j-morris-alexander-l-muromcew-nicholas-applegate.html | INVESTING WITH: Loretta J. Morris and Alexander L. Muromcew; Nicholas-Applegate International Small Cap Growth Fund | False | By Carole Gould | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/us/clinton-s-acquittal-aftermath-for-politicians-bounds-private-life-diminish.html | CLINTON'S ACQUITTAL: THE AFTERMATH; For Politicians, Bounds Of Private Life Diminish | False | By Richard L. Berke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/two-chickens-in-a-pot-no-mardi-gras-for-everyone.html | Two Chickens in a Pot? No, Mardi Gras for Everyone! | False | By Rick Bragg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/the-nation-office-politics-the-presidency-is-still-there-not-quite-the-same.html | THE NATION: OFFICE POLITICS; The Presidency Is Still There, Not Quite the Same | False | By Adam Clymer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/my-money-my-life-economy-class-whats-that.html | MY MONEY, MY LIFE; Economy Class? What's That? | False | By Keith G. McWalter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-rennert-susan-sider.html | Paid Notice: Deaths RENNERT, SUSAN SIDER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/good-eating-a-spate-of-accents-in-the-west-80-s.html | GOOD EATING; A Spate of Accents In the West 80's | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/february-7-13-justice-to-investigate-whether-starr-misled-reno.html | February 7-13; Justice to Investigate Whether Starr Misled Reno | False | By David Johnston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/1-where-kids-are-kids-330795.html | Where Kids Are Kids | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/l-in-praise-of-bad-art-256110.html | In Praise Of Bad Art | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/weddings-jeanine-morris-gregory-rush.html | WEDDINGS; Jeanine Morris, Gregory Rush | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/grand-central-train-delay.html | Grand Central Train Delay | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/l-defending-his-father-202274.html | Defending His Father | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/east-side-story.html | East Side Story | False | By Dennis J. Carroll | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/february-7-13-tinky-winky-under-fire.html | February 7-13; Tinky Winky Under Fire | False | By Hubert B. Herring | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/art-architecture-keeping-the-arts-in-mind-and-the-mind-on-arts.html | ART / ARCHITECTURE; Keeping the Arts in Mind and the Mind on Arts | False | By Michael Kimmelman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/1-the-caricature-doesn-t-fit-330833.html | The Caricature Doesn't Fit | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/portfolios-etc-remember-risk-it-s-back-in-the-bond-market.html | PORTFOLIOS, ETC.; Remember Risk? It's Back in the Bond Market | False | By Jonathan Fuerbringer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/business-teaching-new-hires-to-feel-at-home.html | BUSINESS; Teaching New Hires to Feel at Home | False | By Paul Sweeney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/sports-of-the-times-americans-will-get-to-see-what-they-missed-in-96.html | Sports of The Times; Americans Will Get to See What They Missed in '96 | False | By George Vecsey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/backtalk-how-to-save-the-olympics.html | BACKTALK; How to Save the Olympics | False | By David F. D'Alessandro | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-memorials-sacks-alvia-i.html | Paid Notice: Memorials SACKS, ALVIA I. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/world/mexico-s-drug-effort-poor-or-irrelevant.html | Mexico's Drug Effort: Poor or Irrelevant? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/c-corrections-331252.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/hockey-devils-regain-comfort-at-home.html | HOCKEY; Devils Regain Comfort at Home | False | By Alex Yannis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/business-best-sellers.html | Business Best Sellers | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/funny-valentines.html | Funny Valentines | False | Compiled by Nell Scovell and Dulcie Leimbach | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-memorials-reeves-minna.html | Paid Notice: Memorials REEVES, MINNA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/tv/cover-story-why-stephen-king-likes-to-write-for-tv.html | COVER STORY; Why Stephen King Likes to Write for TV | False | By Bernard Weinraub | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/weddings-elizabeth-wright-earl-mcmillen-3d.html | WEDDINGS; Elizabeth Wright, Earl McMillen 3d | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/new-yorkers-co-full-circle-at-union-square.html | NEW YORKERS & CO.; Full Circle at Union Square | False | By Bernard Stamler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/theater-acting-on-beliefs-on-and-off-the-stage.html | THEATER; Acting on Beliefs, On and Off the Stage | False | By Alvin Klein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/weddings-miss-bagan-dr-bennett-guerrero.html | WEDDINGS; Miss Bagan, Dr. Bennett-Guerrero | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/books-in-brief-fiction-poetry-202401.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Nora Krug | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/on-sunday-february-14-1999-this-is-a-test-taking-stock.html | ON SUNDAY, FEBRUARY 14, 1999: THIS IS A TEST; Taking Stock | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/l-rats-won-t-be-controlled-unless-people-clean-up-310190.html | Rats Won't Be Controlled Unless People Clean Up | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/geezer-nation.html | Geezer Nation | False | By David Kusnet | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/troubled-waters.html | Troubled Waters | False | By Michael Parfit | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/soapbox-a-cup-of-kindness.html | SOAPBOX; A Cup of Kindness | False | By Elaine Durbach | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/untying-the-knots-of-doublespeak.html | Untying the Knots of Doublespeak | False | By Karen Demasters | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/world/on-russia-s-far-east-fringe-unrealpolitik.html | On Russia's Far East Fringe, Unrealpolitik | False | By Michael R. Gordon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-joseph-colin-forbes.html | Paid Notice: Deaths JOSEPH, COLIN FORBES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/shooting-bronx-investigation-four-officers-not-obliged-explain-shooting.html | SHOOTING IN THE BRONX: THE INVESTIGATION; Four Officers Not Obliged To Explain The Shooting | False | By Kevin Flynn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/world/a-lesson-in-caucasus-even-war-has-rules.html | A Lesson In Caucasus: Even War Has Rules | False | By Steve Levine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/l-despite-article-s-tone-chelsea-piers-is-thriving-331104.html | Despite Article's Tone, Chelsea Piers Is Thriving | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/hockey-isles-salo-makes-most-of-chance.html | HOCKEY; Isles' Salo Makes Most of Chance | False | By Steve Popper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/the-world-mexico-city-s-air-a-fatal-case-of-fatalism.html | THE WORLD: MEXICO CITY'S AIR; A Fatal Case of Fatalism | False | By Julia Preston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/books-in-brief-fiction-poetry-202410.html | BOOKS IN BRIEF: FICTION & POETRY | False | By David Murray | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/theater/theater-in-the-birthplace-of-the-method-the-process-makes-its-home.html | THEATER; In the Birthplace of the Method, The Process Makes Its Home | False | By Liz Welch | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/february-7-13-the-secret-view-from-the-top.html | February 7-13; The Secret View From the Top | False | By Steven Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/weddings-lauren-lipton-and-david-crook.html | WEDDINGS; Lauren Lipton And David Crook | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/looking-for-china-in-all-the-wrong-places.html | Looking for China in All the Wrong Places | False | By John Krich | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/baby-teeth-are-sought-in-a-study-of-radiation.html | Baby Teeth Are Sought In a Study Of Radiation | False | By Alan Feuer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/editorial-observer-using-phony-numbers-to-push-for-tax-cuts.html | Editorial Observer; Using Phony Numbers to Push for Tax Cuts | False | By Floyd Norris | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/l-giving-new-life-to-white-elephants-311057.html | Giving New Life To White Elephants | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-keyser-robert.html | Paid Notice: Deaths KEYSER, ROBERT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-casey-lyda-g.html | Paid Notice: Deaths CASEY, LYDA G. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/l-munich-concerts-272604.html | Munich Concerts | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/l-limo-ride-272590.html | Limo Ride | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-dreeland-john-f.html | Paid Notice: Deaths DREELAND, JOHN F. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/health-care-where-flu-symptoms-make-people-popular.html | HEALTH CARE; Where Flu Symptoms Make People Popular | False | By George James | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/the-nation-making-tons-of-money-and-fords-too.html | THE NATION; Making Tons of Money and Fords, Too | False | By Keith Bradsher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/dance-on-a-brooklyn-mission-to-be-a-good-neighbor.html | DANCE; On a Brooklyn Mission To Be a Good Neighbor | False | By Jennifer Dunning | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/shooting-bronx-immigrants-killing-heightens-unease-felt-africans-new-york.html | SHOOTING IN THE BRONX: THE IMMIGRANTS; Killing Heightens the Unease Felt by Africans in New York | False | By Amy Waldman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/shooting-bronx-police-mayor-says-officers-new-ammunition-will-be-safer.html | SHOOTING IN THE BRONX: THE POLICE; Mayor Says Officers' New Ammunition Will Be Safer | False | By Kit R. Roane | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/baseball-thorne-remains-with-mets.html | BASEBALL; Thorne Remains With Mets | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/the-nation-better-loving-through-chemistry-sure-we-ve-got-a-pill-for-that.html | THE NATION: BETTER LOVING THROUGH CHEMISTRY; Sure, We've Got a Pill for That | False | By Denise Grady | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-memorials-grossman-louis.html | Paid Notice: Memorials GROSSMAN, LOUIS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/world/behind-eritrea-ethiopia-war-a-knack-for-stubbornness.html | Behind Eritrea-Ethiopia War, a 'Knack for Stubbornness' | False | By Ian Fisher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/l-now-that-it-s-over-what-will-history-say-342793.html | Now That It's Over, What Will History Say? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-person-light-at-the-end-of-the-tunnel.html | IN PERSON; Light at the End of the Tunnel | False | By Kirsty Sucato | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/enrollment-rise-spurs-school-construction.html | Enrollment Rise Spurs School Construction | False | By Merri Rosenberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/music-allowing-the-idea-to-create-the-style.html | MUSIC; Allowing The Idea To Create The Style | False | By Paul Griffiths | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/on-the-map-giving-city-kids-a-lift-to-and-on-the-slopes.html | ON THE MAP; Giving City Kids a Lift to, and on, the Slopes | False | By Steve Strunsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/l-arnold-schoenberg-captive-at-the-met-310778.html | ARNOLD SCHOENBERG; Captive at the Met | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-woodside-in-film-real-life-misadventures.html | NEIGHBORHOOD REPORT: WOODSIDE; In Film, Real-Life Misadventures | False | By Richard Weir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/weddings-bruce-menin-and-julie-jacobs.html | WEDDINGS; Bruce Menin and Julie Jacobs | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/us/clinton-s-acquittal-dialogue-behind-closed-doors-senators-spoke-plainly.html | CLINTON'S ACQUITTAL: THE DIALOGUE; Behind Closed Doors, Senators Spoke Plainly and Pointedly | False | By Francis X. Clines and Frank Bruni | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/practical-traveler-electronic-tolls-pick-up-speed.html | PRACTICAL TRAVELER; Electronic Tolls Pick Up Speed | False | By Betsy Wade | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/video-a-noble-genius.html | VIDEO; A Noble Genius | False | By Nicholas Fox Weber | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-falk-georgina-nee-strunz.html | Paid Notice: Deaths FALK, GEORGINA (NEE STRUNZ) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/music-day-rich-with-recitals-and-romantic-arias.html | MUSIC; Day Rich With Recitals And Romantic Arias | False | By Robert Sherman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/jazz-artist-jaki-byard-died-of-bullet-wound.html | Jazz Artist Jaki Byard Died of Bullet Wound | False | By Andrew Jacobs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/view-fairfield-lawsuit-over-parking-stalls-town-center-s-redevelopment.html | The View From/Fairfield; Lawsuit Over Parking Stalls a Town Center's Redevelopment | False | By Fred Musante | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/undercover-agent.html | Undercover Agent | False | By Anita Gates | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/us/union-is-cited-in-pilot-dispute-and-faces-fine.html | Union Is Cited In Pilot Dispute And Faces Fine | False | By Steven Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/judge-lets-nassau-democratic-leader-keep-an-elections-post.html | Judge Lets Nassau Democratic Leader Keep an Elections Post | False | By John T. McQuiston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/investing-the-science-of-holding-the-stake.html | INVESTING; The Science Of Holding The Stake | False | By Lawrence M. Fisher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/travel-advisory-272744.html | TRAVEL ADVISORY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-zisson-miles-m.html | Paid Notice: Deaths ZISSON, MILES M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/the-world-seeing-china-s-challenge-through-a-cold-war-lens.html | THE WORLD; Seeing China's Challenge Through a Cold War Lens | False | By Patrick E. Tyler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/l-band-practice-with-glenn-miller-331473.html | Band Practice With Glenn Miller | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/art-achitecture-out-of-the-ether-a-new-continent-of-art.html | ART / ACHITECTURE; Out of the Ether, a New Continent of Art | False | By Steven Henry Madoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/on-sunday-february-14-1999-questions-for-julia-sweeney.html | ON SUNDAY, FEBRUARY 14, 1999: QUESTIONS FOR:; Julia Sweeney | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/postings-french-neo-classicism-zinc-spruce-glass-park-ave-new-scandinavia-house.html | POSTINGS: From French Neo-Classicism to Zinc, Spruce and Glass on Park Ave.; A New Scandinavia House | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-grossman-richard-a.html | Paid Notice: Deaths GROSSMAN, RICHARD A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/for-enduring-love-every-day-is-valentine-s-day.html | For Enduring Love, Every Day Is Valentine's Day | False | By Julie Miller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/washington-again-beckons-kennelly.html | Washington Again Beckons Kennelly | False | By Mike Allen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-malcolm-burton.html | Paid Notice: Deaths MALCOLM, BURTON | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/books-in-brief-nonfiction-a-lenya-celebration.html | BOOKS IN BRIEF: NONFICTION; A Lenya Celebration | False | By David Kaufman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/gardening-how-to-speak-the-language-of-flowers.html | GARDENING; How to Speak the Language of Flowers | False | By Joan Lee Faust | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/food-cakes-and-ale.html | FOOD; Cakes And Ale | False | By Molly O'Neill | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-memorials-reardon-frank-e.html | Paid Notice: Memorials REARDON, FRANK E. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-murphy-edmond-l.html | Paid Notice: Deaths MURPHY, EDMOND L. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/what-s-doing-in-sydney.html | WHAT'S DOING IN; Sydney | False | By Susan Gough Henly | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/theater/theater-the-red-clay-and-sorrow-of-nigeria.html | THEATER; The Red Clay and Sorrow of Nigeria | False | By Rachel L. Swarns | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/books-in-brief-fiction-poetry-202428.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Paula Friedman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/bookend-the-lost-art-of-the-love-affair.html | BOOKEND; The Lost Art of the Love Affair | False | By Liesl Schillinger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-jones-charles-l-ii.html | Paid Notice: Deaths JONES, CHARLES L., II. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/gowns-seen-round-the-world-on-sale.html | Gowns Seen Round the World, on Sale | False | By David Colman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/new-city-clerk-an-old-hand-at-30.html | New City Clerk an Old Hand at 30 | False | By F. Romall Smalls | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/boating-report-damaged-yacht-sails-on-slowly.html | BOATING REPORT; Damaged Yacht Sails On Slowly | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/l-alternative-minimum-tax-a-matter-of-deductions-329096.html | Alternative Minimum Tax: A Matter of Deductions | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/our-towns-on-your-mark-get-set-teach.html | Our Towns; On Your Mark, Get Set, Teach | False | By Iver Peterson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-east-village-twins-aglow-on-restaurant-row.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Twins Aglow on Restaurant Row | False | By Julian E. Barnes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/l-giving-correction-officers-the-benefit-of-the-doubt-311081.html | Giving Correction Officers The Benefit of the Doubt | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/us/clinton-s-acquittal-the-world-abroad-shrugging-slightly-and-clapping-politely.html | CLINTON'S ACQUITTAL: THE WORLD; Abroad, Shrugging Slightly and Clapping Politely | False | By Craig R. Whitney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/chess-bishops-of-opposite-color-enemies-who-never-meet.html | CHESS; Bishops of Opposite Color: Enemies Who Never Meet | False | By Robert Byrne | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-washington-heights-after-83-years-yeshiva-u-ponders-ties.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; After 83 Years, Yeshiva U. Ponders Ties to a Yeshiva | False | By Julian E. Barnes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/the-bumpy-path-to-a-new-republic.html | The Bumpy Path To a New Republic | False | By T. H. Breen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/pulse-love-will.html | PULSE; Love, Will | False | By Eric Messinger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/c-corrections-321664.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/news-summary-341606.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/investing-diary-should-the-boss-own-more-stock.html | INVESTING: DIARY; Should the Boss Own More Stock? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-ungar-lily.html | Paid Notice: Deaths UNGAR, LILY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/q-a-bruce-m-stave-collective-memories-of-nuremberg.html | Q&A/Bruce M. Stave; Collective Memories of Nuremberg | False | By Robert A. Hamilton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/c-correction-272728.html | Correction | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-brief-3-universities-in-newark-will-combine-graduate-work.html | IN BRIEF; 3 Universities in Newark Will Combine Graduate Work | False | By Karen Demasters | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/shooting-bronx-overview-revisiting-killing-many-details-but-mystery-remains.html | SHOOTING IN THE BRONX: THE OVERVIEW; Revisiting a Killing Many Details, but a Mystery Remains | False | By Kevin Flynn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-park-slope-steppin-out-on-baby-stroller-boulevard.html | NEIGHBORHOOD REPORT: PARK SLOPE; Steppin' Out on Baby Stroller Boulevard | False | By Ben Osborne | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/sierra-leone-is-no-place-to-be-young.html | Sierra Leone Is No Place To Be Young | False | By Jan Goodwin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/auto-racing-martin-gunning-for-daytona-victory.html | AUTO RACING; Martin Gunning for Daytona Victory | False | By Tarik El-Bashir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/op-art-for-love-of-country.html | Op-Art; For Love of Country | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/in-america-what-s-going-on.html | In America; What's Going On? | False | By Bob Herbert | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/world/clinton-on-kosovo-we-can-make-a-difference.html | Clinton on Kosovo: 'We Can Make a Difference" | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/tv/movies-this-week-343846.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/state-bills-take-aim-at-spam.html | State Bills Take Aim At 'Spam' | False | By Jeri Clausing | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/weddings-david-strouse-and-lisa-weisfeldt.html | WEDDINGS; David Strouse and Lisa Weisfeldt | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-steinberg-jerry.html | Paid Notice: Deaths STEINBERG, JERRY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/suburbs-take-precautions-against-computer-flaw.html | Suburbs Take Precautions Against Computer Flaw | False | By John T. McQuiston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/l-less-coverage-means-higher-premiums-310158.html | Less Coverage Means Higher Premiums | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/c-corrections-316300.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/world/jordanians-hope-condolences-turn-into-tangible-aid.html | Jordanians Hope Condolences Turn Into Tangible Aid | False | By Douglas Jehl | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/l-now-that-it-s-over-what-will-history-say-342858.html | Now That It's Over, What Will History Say? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/on-politics-is-this-seat-reserved-not-in-the-12th-district.html | ON POLITICS; Is This Seat Reserved? Not in the 12th District | False | By James Dao | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/i-am-a-camcorder.html | I Am a Camcorder | False | By William J. Cobb | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/college-basketball-young-knights-spark-a-big-comeback.html | COLLEGE BASKETBALL; Young Knights Spark a Big Comeback | False | By Ron Dicker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/hockey-gretzky-frustrated-by-rangers-giveaway-slump.html | HOCKEY; Gretzky Frustrated by Rangers' Giveaway Slump | False | By Jason Diamos | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By Sandra L. Mardenfeld | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/ideas-trends-for-y2k-utopians-a-chance-to-remake-the-system.html | IDEAS & TRENDS; For Y2K Utopians, a Chance to Remake the System | False | By George Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/digging-carefully-at-stadium-site.html | Digging (Carefully) at Stadium Site | False | By Sam Libby | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/playing-in-the-neighborhood-williamsburg-couples-making-art-a-deux.html | PLAYING IN THE NEIGHBORHOOD: WILLIAMSBURG; Couples Making Art a Deux | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/steven-the-good.html | Steven the Good | False | By Stephen J. Dubner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/on-sunday-february-14-1999-and-grammys-for-all.html | ON SUNDAY, FEBRUARY 14, 1999; AND GRAMMYS FOR ALL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/q-a-244023.html | Q. & A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/art-review-a-printmaker-s-journey-through-the-century.html | ART REVIEW; A Printmaker's Journey Through the Century | False | By William Zimmer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/world/accord-closer-on-lockerbie-extraditions-un-reports.html | Accord Closer On Lockerbie Extraditions, U.N. Reports | False | By Judith Miller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/inventing-history.html | Inventing History | False | By Paul Mattick | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-lewy-gladys-brooks.html | Paid Notice: Deaths LEWY, GLADYS BROOKS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-east-harlem-boycott-threat-over-essay-test.html | NEIGHBORHOOD REPORT: EAST HARLEM; Boycott Threat Over Essay Test | False | By Julian E. Barnes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/books-in-brief-nonfiction-202479.html | BOOKS IN BRIEF: NONFICTION | False | By Judith Newman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/american-food-for-iran.html | American Food for Iran | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/making-it-work-when-roses-are-red-and-people-blue.html | MAKING IT WORK; When Roses Are Red and People Blue | False | By Nina Siegal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-brief-animal-emergencies.html | IN BRIEF; Animal Emergencies | False | By Elsa Brenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/plus-winter-sports-snowboarding-bozzetto-and-posch-win-parallel-slalom.html | PLUS: WINTER SPORTS -- SNOWBOARDING; Bozzetto and Posch Win Parallel Slalom | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/c-corrections-331350.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-fordham-youth-group-takes-a-hit-by-burglars.html | NEIGHBORHOOD REPORT: FORDHAM; Youth Group Takes a Hit By Burglars | False | By D. Jonathan Fahey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/benefits-312770.html | BENEFITS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/market-watch-checking-the-market-s-arithmetic.html | MARKET WATCH; Checking the Market's Arithmetic | False | By Gretchen Morgenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/theater-what-if-the-peanuts-gang-graduated-to-cheeverville.html | THEATER; What If the 'Peanuts' Gang Graduated to Cheeverville? | False | By Vincent Canby | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/c-corrections-331368.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/l-converted-railroad-car-not-this-diner-311103.html | Converted Railroad Car? Not This Diner. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/l-against-under-age-drinking-330809.html | Against Under-Age Drinking | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/world/china-tells-hong-kong-it-wants-immigration-ruling-rectified.html | China Tells Hong Kong It Wants Immigration Ruling 'Rectified' | False | By Mark Landler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-biderman-chaim.html | Paid Notice: Deaths BIDERMAN, CHAIM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/children-s-books-bookshelf-this-thing-called-dance.html | Children's Books: Bookshelf; This Thing Called Dance | False | By Margo Jefferson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/l-in-praise-of-bad-art-256137.html | In Praise Of Bad Art | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/film-once-upon-a-time-an-epic-was-shorn-of-grandeur.html | FILM; Once Upon a Time, an Epic Was Shorn of Grandeur | False | By David N. Meyer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/on-sunday-february-14-1999-the-manhattan-project-monster-mash.html | ON SUNDAY, FEBRUARY 14, 1999; THE MANHATTAN PROJECT; Monster Mash | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-sladowsky-greta-kanarek.html | Paid Notice: Deaths SLADOWSKY, GRETA (KANAREK) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/personal-business-big-stakes-in-on-line-job-listings.html | PERSONAL BUSINESS; Big Stakes In On-Line Job Listings | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/c-corrections-330620.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/us/clinton-s-acquittal-excerpts-from-statement-made-by-stevens-of-alaska.html | CLINTON'S ACQUITTAL; Excerpts From Statement Made by Stevens of Alaska | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/l-importance-of-having-rules-330825.html | Importance of Having Rules | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/low-key-lodging-on-barbados.html | Low-Key Lodging on Barbados | False | By Frances Frank Marcus | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/paperback-best-sellers-february-14-1999.html | PAPERBACK BEST SELLERS: February 14, 1999 | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/lives-black-unlike-me.html | LIVES; Black Unlike Me | False | By Jana Wolff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/government-new-garage-old-tensions.html | GOVERNMENT; New Garage, Old Tensions | False | By Ben Sisario | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/in-the-region-long-island-getting-upgrades-at-a-discount-in-a-model-house.html | In the Region / Long Island; Getting Upgrades at a Discount in a Model House | False | By Diana Shaman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-martoccia-arthur-r.html | Paid Notice: Deaths MARTOCCIA, ARTHUR R. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/l-nietzsche-and-wagner-202282.html | 'Nietzsche and Wagner' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/movies/l-female-filmakers-the-100-million-club-310824.html | FEMALE FILMAKERS; The $100 Million Club | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/archives/pulse-from-cupids-oven.html | PULSE; From Cupid's Oven | True | By Christine Muhlke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/light-as-a-plaything-and-in-science-too.html | Light as a Plaything And in Science, Too | False | By Bess Liebenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/personal-business-running-cupid-s-wall-street-office.html | PERSONAL BUSINESS; Running Cupid's Wall Street Office | False | By Alex Kuczynski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/life-life-row-wrenching-wait-for-new-hearts-pole-people-mt-sinai-wind-up-forging.html | Life on Life Row; In the Wrenching Wait for New Hearts, the 'Pole People' at Mt. Sinai Wind Up Forging a Family | False | By Douglas Martin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/your-home-share-loan-payoff-in-a-co-op.html | YOUR HOME; Share-Loan Payoff in A Co-op | False | By Jay Romano | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/working-translating-your-skills.html | WORKING; Translating Your Skills | False | By Michelle Cottle | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/best-sellers-february-14-1999.html | BEST SELLERS: February 14, 1999 | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/dining-out-what-s-special-what-s-not.html | DINING OUT; What's Special? What's Not? | False | By Catherine Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/february-7-13-linda-tripp-on-tough-love.html | February 7-13; Linda Tripp on Tough Love | False | By Don van Natta Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/the-nation-office-politics-sex-on-the-witness-stand-get-used-to-it.html | THE NATION: OFFICE POLITICS; Sex on the Witness Stand: Get Used to It | False | By William Glaberson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-memorials-friedman-jesse.html | Paid Notice: Memorials FRIEDMAN, JESSE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/community-in-union-city-some-say-the-library-is-not-run-by-the-book.html | COMMUNITY; In Union City, Some Say the Library Is Not Run by the Book | False | By Steve Strunsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/taking-the-gospel-to-the-rich.html | Taking the Gospel to the Rich | False | By Alex Prud'Homme | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/tv/spotlight-endless-love.html | SPOTLIGHT; Endless Love | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/us/clinton-s-acquittal-the-trial-ends-debate-persists.html | CLINTON'S ACQUITTAL; The Trial Ends; Debate Persists | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/books-in-brief-fiction-poetry.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Gloria Rohmann | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/photography-review-up-to-the-minute-show-with-echoes-of-the-past.html | PHOTOGRAPHY REVIEW; Up-to-the-Minute Show With Echoes of the Past | False | By Fred B. Adelson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/houston-we-have-a-problem.html | Houston, We Have a Problem | False | By Andrew Chaikin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/playing-in-the-neighborhood-301159.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/weddings-miss-prince-mr-pollack.html | WEDDINGS; Miss Prince, Mr. Pollack | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/on-sunday-february-14-1999-this-sad-situation.html | ON SUNDAY, FEBRUARY 14, 1999; "THIS SAD SITUATION" | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/commercial-property-new-jersey-after-a-lull-a-comeback-for-morris-county-offices.html | Commercial Property / New Jersey; After a Lull, a Comeback for Morris County Offices | False | By Rachelle Garbarine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/q-and-a-243876.html | Q and A | False | By Ray Cormier | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/1-far-reaching-consequences-of-shrinking-horse-trails-311090.html | Far-Reaching Consequences Of Shrinking Horse Trails | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/a-south-bronx-very-different-from-the-cliche.html | A South Bronx Very Different From the Cliche | False | By Trish Hall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/a-wealth-of-powder-in-crans-montana.html | A Wealth of Powder in Crans-Montana | False | By Eric Weinberger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/boxing-knockdown-in-12th-earns-de-la-hoya-the-decision.html | BOXING; Knockdown in 12th Earns De La Hoya the Decision | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/music-what-jazz-could-use-about-now-indie-cred.html | MUSIC; What Jazz Could Use About Now: 'Indie Cred' | False | By Ben Ratliff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-noho-new-twist-in-the-sign-wars.html | NEIGHBORHOOD REPORT: NOHO; New Twist in the Sign Wars | False | By Bernard Stamler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/weddings-clare-payton-and-john-kim.html | WEDDINGS; Clare Payton and John Kim | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/style-stay-tooned.html | STYLE; Stay Tooned | False | By Nell Scovell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/the-neediest-cases-many-reasons-but-one-goal-in-charitable-giving.html | THE NEEDIEST CASES; Many Reasons, but One Goal, in Charitable Giving | False | By Adam Gershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/february-7-13-feeling-slighted-jordan-gets-more-us-aid.html | February 7-13; Feeling Slighted, Jordan Gets More U.S. Aid | False | By James Risen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/pipeline-from-river-is-debated.html | Pipeline From River Is Debated | False | By Christine Woodside | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/a-night-out-with-foxy-brown-chyna-doll-s-victory-lap-in-a-hip-hop-caravan.html | A NIGHT OUT WITH: Foxy Brown; Chyna Doll's Victory Lap In a Hip-Hop Caravan | False | By David Kirby | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/market-insight-how-the-web-can-improve-corporate-underwriting.html | MARKET INSIGHT; How the Web Can Improve Corporate Underwriting | False | By Kenneth N. Gilpin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/books-in-brief-fiction-poetry-blood-on-the-moon-really.html | BOOKS IN BRIEF: FICTION & POETRY; Blood on the Moon (Really!) | False | By Charles Flowers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/l-trump-s-new-tower-may-enrich-city-life-342939.html | Trump's New Tower May Enrich City Life | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-kelleher-margaret-mcdonald.html | Paid Notice: Deaths KELLEHER, MARGARET (MCDONALD) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/art-architecture-galleries-are-labs-of-a-sort.html | ART / ARCHITECTURE; Galleries Are Labs Of a Sort | False | By Roberta Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/guru-madalyn-aslan-for-psychic-to-the-lovelorn-valentine-s-day-pressure-is-on.html | GURU: Madalyn Aslan; For Psychic to the Lovelorn, Valentine's Day Pressure Is On | False | By Nancy Hass | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/weddings-nancy-peterson-michael-gross.html | WEDDINGS; Nancy Peterson, Michael Gross | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/l-no-free-speech-343714.html | No Free Speech | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/in-the-region-westchester-westchester-and-putnam-post-record-housing-sales.html | In the Region / Westchester; Westchester and Putnam Post Record Housing Sales | False | By Mary McAleer Vizard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/us/clinton-s-acquittal-politics-victory-for-none-special-report-impeachment-battle.html | CLINTON'S ACQUITTAL: THE POLITICS -- VICTORY FOR NONE: A Special Report.; Impeachment Battle Dealt Meager Spoils to All Sides | False | This article was reported by Lizette Alvarez, John M. Broder and Katharine Q. Seelye, and Was Written By Mr. Broder. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/pro-basketball-the-return-of-seikaly-bolsters-nets-hopes.html | PRO BASKETBALL; The Return Of Seikaly Bolsters Nets' Hopes | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/private-sector-iacocca-mourns-loss-of-big-three.html | PRIVATE SECTOR; Iacocca Mourns Loss of Big Three | False | By Michelle Krebs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/westchester-guide-281468.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/style-over-substance-sending-the-very-best.html | STYLE OVER SUBSTANCE; Sending the Very Best | False | By Frank Decaro | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/february-7-13-salt-lake-city-blues.html | February 7-13; Salt Lake City Blues | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/the-evil-empire-strikes-back.html | The Evil Empire Strikes Back | False | By Michael Specter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/wine-under-20-a-cinderella-from-loire.html | WINE UNDER $20; A Cinderella From Loire | False | By Howard G. Goldberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/along-route-347-overpass-jitters.html | Along Route 347, Overpass Jitters | False | By Stewart Ain | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/college-basketball-uconn-barely-avoids-big-bad-seton-hall.html | COLLEGE BASKETBALL; UConn Barely Avoids Big, Bad Seton Hall | False | By Jack Curry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/pop-music-a-beatle-in-spirit-if-not-voice.html | POP MUSIC; A Beatle In Spirit, If Not Voice | False | By Karen Demasters | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/l-the-dead-202304.html | The Dead | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-newmeyer-dr-edna.html | Paid Notice: Deaths NEWMEYER, DR. EDNA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/us/clinton-s-acquittal-case-managers-airtight-case-against-president-developed-flat.html | CLINTON'S ACQUITTAL: THE CASE; Managers' Airtight Case Against President Developed a Flat | False | By Neil A. Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/personal-business-diary-charity-may-begin-at-the-state-comptroller.html | PERSONAL BUSINESS: DIARY; Charity May Begin At the State Comptroller | False | By David Cay Johnston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/ringing-off-at-last.html | Ringing Off at Last | False | By Marvin Fast | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/l-oberammergau-272655.html | Oberammergau | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/the-queen-of-extreme.html | The Queen of Extreme | False | By Cathy Horyn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/l-now-that-it-s-over-what-will-history-say-342866.html | Now That It's Over, What Will History Say? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-rosenberg-paul-phd.html | Paid Notice: Deaths ROSENBERG, PAUL, PHD. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-tower-whitney.html | Paid Notice: Deaths TOWER, WHITNEY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/l-how-the-eggheads-cracked-256009.html | How the Eggheads Cracked | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/pro-basketball-mr-oakley-is-coming-home-don-t-expect-hugs-and-kisses.html | PRO BASKETBALL; Mr. Oakley Is Coming Home. Don't Expect Hugs and Kisses | False | By Mike Wise | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-patterson-eleanor-morgan.html | Paid Notice: Deaths PATTERSON, ELEANOR MORGAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/travel-advisory-sargent-s-elegant-world-unfolds-in-washington.html | TRAVEL ADVISORY; Sargent's Elegant World Unfolds in Washington | False | By Judith H. Dobrzynski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/habitats-545-west-34th-street-from-here-to-infinity-for-10000-a-month.html | Habitats / 545 West 34th Street; From Here to Infinity, For $10,000 a Month | False | By Trish Hall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/brookhaven-roads-chief-accused-of-scheme.html | Brookhaven Roads Chief Accused of Scheme | False | By John Rather | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/raking-muck.html | Raking Muck | False | By Ellen Carol Dubois | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/new-york-on-line-catch-these-cabs.html | NEW YORK ON LINE; Catch These Cabs | False | By Nina Siegal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-upper-west-side-apt-sunny-spacious-river-view-grapefruit.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Apt.: Sunny. Spacious. River View. Grapefruit Trees. | False | By Corey Kilgannon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-woodside-war-peace-and-a-story-on-wheels.html | NEIGHBORHOOD REPORT: WOODSIDE; War, Peace and a Story On Wheels | False | By Richard Weir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/us/clinton-s-acquittal-public-year-lewinsky-ordeal-may-add-up-brief-memory.html | CLINTON'S ACQUITTAL: THE PUBLIC; A Year of the Lewinsky Ordeal May Add Up to a Brief Memory | False | By Todd S. Purdum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/tv/spotlight-stranded-strangers.html | SPOTLIGHT; Stranded Strangers | False | By Howard Thompson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/the-disciples-of-discipline.html | The Disciples of Discipline | False | By Susan Bolotin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/world/us-ignores-mexico-s-anti-drug-failures.html | U.S. Ignores Mexico's Anti-Drug Failures | False | By Tim Golden With Christopher S. Wren | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/on-sunday-february-14-1999-vamping-going-for-the-heart.html | ON SUNDAY, FEBRUARY 14, 1999: VAMPING; Going for the Heart | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/world/clinton-proposes-force-for-kosovo-cites-us-interest.html | CLINTON PROPOSES FORCE FOR KOSOVO; CITES U.S. INTEREST | False | By James Bennet | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/us/merger-near-2-jewish-philanthropy-groups-pick-a-leader.html | Merger Near, 2 Jewish Philanthropy Groups Pick a Leader | False | By Reed Abelson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-toth-leona.html | Paid Notice: Deaths TOTH, LEONA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/travel-advisory-canada-wants-to-speed-airport-clearance.html | TRAVEL ADVISORY; Canada Wants to Speed Airport Clearance | False | By Kalyani Vittala | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/l-brooklyn-spies-wanted-256153.html | Brooklyn Spies Wanted | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-gropper-jane-e.html | Paid Notice: Deaths GROPPER, JANE E. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/pulse-wallflower-no-more.html | PULSE; Wallflower No More | False | By Ellen Tien | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/l-falling-luggage-272639.html | Falling Luggage | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/hockey-curtain-falls-after-seven-decades-of-hockey-lore.html | HOCKEY; Curtain Falls After Seven Decades of Hockey Lore | False | By Joe Lapointe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/dining-out-discarding-timeworn-offerings-in-ossining.html | DINING OUT; Discarding Timeworn Offerings in Ossining | False | By M. H. Reed | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/weddings-ms-siegel-mr-brecher.html | WEDDINGS; Ms. Siegel, Mr. Brecher | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-benjamin-myrna.html | Paid Notice: Deaths BENJAMIN, MYRNA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/teacher-loses-office-in-impeachment-s-wake.html | Teacher Loses Office in Impeachment's Wake | False | By Elizabeth Kiggen Miller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/st-peter-s-takes-track-title.html | St. Peter's Takes Track Title | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/television-radio-creating-a-place-where-viewers-say-oh-here-we-are.html | TELEVISION / RADIO; Creating a Place Where Viewers Say, 'Oh, Here We Are' | False | By Craig Tomashoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-young-jane.html | Paid Notice: Deaths YOUNG, JANE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/transactions-343650.html | Transactions | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/weddings-sarah-doty-and-ian-davey.html | WEDDINGS; Sarah Doty And Ian Davey | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/us/rejuvenate-gun-sales-critics-say-industry-started-making-more-powerful-pistols.html | To Rejuvenate Gun Sales, Critics Say, Industry Started Making More Powerful Pistols | False | By Fox Butterfield | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-brief-east-end-assemblyman-acts-to-curb-gas-prices.html | IN BRIEF; East End Assemblyman Acts to Curb Gas Prices | False | By Elizabeth Kiggen Miller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/viewpoint-sky-high-stocks-breed-debt-sowing-the-seeds-of-a-slump.html | VIEWPOINT; Sky-High Stocks Breed Debt, Sowing the Seeds of a Slump | False | By Louis Uchitelle | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-brief-new-pace-law-dean.html | IN BRIEF; New Pace Law Dean | False | By Elsa Brenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/c-corrections-276170.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-bloede-victor.html | Paid Notice: Deaths BLOEDE, VICTOR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/l-gay-teletubby-it-could-be-the-best-thing-on-tv-342882.html | Gay Teletubby? It Could Be the Best Thing on TV | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/l-another-february-holiday-the-100th-day-of-school-310166.html | Another February Holiday; The 100th Day of School | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/l-even-in-prison-a-right-to-abortion-342963.html | Even in Prison, A Right to Abortion | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/liberties-a-pound-of-flesh.html | Liberties; A Pound of Flesh | False | By Maureen Dowd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/children-s-books-199338.html | Children's Books | False | By Michael Winerip | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-memorials-schneider-lorraine-c.html | Paid Notice: Memorials SCHNEIDER, LORRAINE C. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/the-view-from-new-rochelle-parish-revels-in-beauty-of-windows-lessons.html | The View FromNew Rochelle; Parish Revels in Beauty Of Windows' Lessons | False | By Lynne Ames | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/brooklyn-spies-wanted-256145.html | Brooklyn Spies Wanted | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/q-a-david-boykin-shaping-career-with-one-s-own-strategy.html | Q&A/David Boykin; Shaping Career With One's Own Strategy | False | By Donna Greene | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-sweigenberg-bernard.html | Paid Notice: Deaths SWEIGENBERG, BERNARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/l-in-praise-of-bad-art-256102.html | In Praise Of Bad Art | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/wintertime-is-summer-camp-search-time.html | Wintertime Is Summer Camp Search Time | False | By Linda Saslow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-memorials-beck-irving-dr.html | Paid Notice: Memorials BECK, IRVING, DR. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/on-sunday-february-14-1999-praise-the-lord-and-pass-the-ammunition.html | ON SUNDAY, FEBRUARY 14, 1999; PRAISE THE LORD AND PASS THE AMMUNITION | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/home-clinic-keeping-watch-on-carbon-monoxide.html | HOME CLINIC; Keeping Watch on Carbon Monoxide | False | By Edward R. Lipinski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/secret-ingredients-enduring-romance-first-start-with-friendship-second-add-rest.html | The Secret Ingredients of Enduring Romance; First, Start With Friendship. Second, Add the Rest | False | By Lynne Ames | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/travel-advisory-baseball-fans-need-spring-training-too.html | TRAVEL ADVISORY; Baseball Fans Need Spring Training, Too | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/february-7-13-no-chemical-threat-found-at-bombed-plant-in-sudan.html | February 7-13; No Chemical Threat Found At Bombed Plant in Sudan | False | By David Johnston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/l-now-that-it-s-over-what-will-history-say-342807.html | Now That It's Over, What Will History Say? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/l-limo-ride-272582.html | Limo Ride | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/boating-report-notebook-new-zealand-a-list-doesn-t-include-cayard.html | BOATING REPORT: NOTEBOOK; New Zealand 'A' List Doesn't Include Cayard | False | By Barbara Lloyd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/travel-advisory-on-the-las-vegas-strip-luxury-but-no-casino.html | TRAVEL ADVISORY; On the Las Vegas Strip, Luxury but No Casino | False | By Joseph Siano | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/l-french-supermarkets-a-cut-above-ours-311111.html | French Supermarkets: A Cut Above Ours | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-chelsea-it-s-not-top-40-irked-renter-makes-cd-noisy-store.html | NEIGHBORHOOD REPORT: CHELSEA; It's Not Top 40: Irked Renter Makes a CD of a Noisy Store | False | By David Kirby | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/l-now-that-it-s-over-what-will-history-say-342785.html | Now That It's Over, What Will History Say? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-haskel-esther-weberman.html | Paid Notice: Deaths HASKEL, ESTHER WEBERMAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/l-now-that-it-s-over-what-will-history-say-342831.html | Now That It's Over, What Will History Say? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-kaplan-william.html | Paid Notice: Deaths KAPLAN, WILLIAM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-bender-sylvia-l.html | Paid Notice: Deaths BENDER, SYLVIA L. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/four-arrested-at-conference-on-death-row-inmate.html | Four Arrested at Conference on Death Row Inmate | False | By Andrew Jacobs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/the-crisis-is-within.html | The Crisis Is Within | False | By Eric Foner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/movies/film-speech-that-trips-on-the-tongue.html | FILM; Speech That Trips On the Tongue | False | By Franz Lidz and Steve Rushin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/vows-katherine-michel-adam-schlesinger.html | VOWS; Katherine Michel, Adam Schlesinger | False | By Lois Smith Brady | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/l-the-holocaust-and-tv-a-daughter-s-mission-310859.html | THE HOLOCAUST AND TV; A Daughter's Mission | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/baseball-before-spring-training-opens-there-are-already-winners-and-losers.html | BASEBALL; Before Spring Training Opens, There Are Already Winners and Losers | False | By Murray Chass | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/us/teaching-children-how-to-escape-from-abduction.html | Teaching Children How to Escape From Abduction | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-fagan-rev-gerard-francis-sj.html | Paid Notice: Deaths FAGAN, REV. GERARD FRANCIS, S.J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/c-corrections-311219.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/passion-play.html | Passion Play | False | By Thomas Lynch | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-kourabas-mary.html | Paid Notice: Deaths KOURABAS, MARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/college-basketball-red-storm-looks-past-flaws-in-victory.html | COLLEGE BASKETBALL; Red Storm Looks Past Flaws in Victory | False | By Judy Battista | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/c-corrections-331376.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/investing-diary-for-internet-users-safety-is-an-issue.html | INVESTING; DIARY; For Internet Users, Safety Is an Issue | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/video-an-artist-at-home.html | VIDEO; An Artist At Home | False | By Deborah Solomon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/world/mexico-opponents-see-politics-in-clinton-visit.html | Mexico Opponents See Politics in Clinton Visit | False | By Sam Dillon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/auto-racing-notebook-petty-iv-finishes-sixth.html | AUTO RACING: NOTEBOOK; Petty IV Finishes Sixth | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-compagnone-mary.html | Paid Notice: Deaths COMPAGNONE, MARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/the-man-without-qualities.html | The Man Without Qualities | False | By Merle Goldman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-brief-angry-citizen-group.html | IN BRIEF; Angry Citizen Group | False | By Elsa Brenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/cecil-smith-considered-the-best-polo-player-ever-dies-at-94.html | Cecil Smith, Considered the Best Polo Player Ever, Dies at 94 | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/the-real-nightmare-remains.html | The Real Nightmare Remains | False | By Gary Hart | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/travel-advisory-correspondent-s-report-antarctica-isn-t-orlando-but-crowds-are.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Antarctica Isn't Orlando, But Crowds Are a Worry | False | By Edwin McDowell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/fyi-314625.html | F.Y.I | False | By Michael Goldman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/the-nation-moving-target-gun-makers.html | THE NATION; Moving Target: Gun Makers | False | By Laura Mansnerus | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/coming-home.html | Coming Home | False | By Jacqueline Carey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/still-no-context.html | Still No Context | False | By Gerald Marzorati | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/l-cuba-and-freedom-272647.html | Cuba and Freedom | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/cuttings-balmy-days-and-daffodils-don-t-mean-spring.html | CUTTINGS; Balmy Days and Daffodils Don't Mean Spring | False | By Cass Peterson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/the-nation-who-s-who-matching-sketch-to-suspect.html | THE NATION: WHO'S WHO?; Matching Sketch to Suspect | False | By John Kifner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/getting-books-into-the-hands-of-babies.html | Getting Books Into the Hands of Babies | False | By Alix Boyle | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/this-week-prune-apple-trees-let-forsythia-bloom.html | THIS WEEK; Prune Apple Trees, Let Forsythia Bloom | False | By Patricia Jonas | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/on-language-how-to-be-gruntled-kempt-and-couth.html | ON LANGUAGE; How to Be Gruntled, Kempt And Couth | False | By William Safire | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/feed-the-cd-glut-an-odd-cure-works.html | Feed the CD Glut? An Odd Cure Works | False | By Lawrence B. Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/weddings-kate-grant-richard-houston.html | WEDDINGS; Kate Grant, Richard Houston | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/l-mets-stir-anguish-in-a-loyal-fan-343692.html | Mets Stir Anguish In a Loyal Fan | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/long-island-guide.html | Long Island Guide | False | By Barbara Delatiner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/neighborhood-report-bayside-city-car-dealer-don-t-even-think-about-parking-here.html | NEIGHBORHOOD REPORT: BAYSIDE; City to Car Dealer: Don't Even Think About Parking Here | False | By Richard Weir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/investing-funds-watch-betting-on-a-rebound-in-japan.html | INVESTING: FUNDS WATCH; Betting on a Rebound in Japan | False | By Richard Teitelbaum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/6-hurt-1-critically-in-separate-shootings.html | 6 Hurt, 1 Critically, in Separate Shootings | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-peter-helmut-w.html | Paid Notice: Deaths PETER, HELMUT W. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/quotation-of-the-day-334782.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-moors-mary-e.html | Paid Notice: Deaths MOORS, MARY E. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/l-the-quality-of-pedestrian-life-277835.html | The Quality Of Pedestrian Life | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/bahais-in-search-of-world-commonwealth.html | Bahais: In Search of World Commonwealth | False | By Gary Kriss | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/movies/l-female-filmmakers-motherhood-s-role-310794.html | FEMALE FILMMAKERS; Motherhood's Role | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/february-7-13-where-jeans-are-a-rape-defense.html | February 7-13; Where Jeans Are A Rape Defense | False | By John Tagliabue | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/olympics-far-from-the-storm-of-scandal-sydney-busily-prepares-for-2000.html | OLYMPICS; Far From the Storm of Scandal, Sydney Busily Prepares for 2000 | False | By Christopher Clarey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/inside-341460.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/pro-basketball-scott-waits-for-his-touch-to-reappear.html | PRO BASKETBALL; Scott Waits for His Touch to Reappear | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-brief-home-depot.html | IN BRIEF; Home Depot | False | By Elsa Brenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/dining-out-urban-cool-background-intriguing-menu.html | DINING OUT; Urban Cool Background, Intriguing Menu | False | By Patricia Brooks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/weddings-sue-israel-gregory-setter.html | WEDDINGS; Sue Israel, Gregory Setter | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/evening-hours-even-generals-get-salutes.html | EVENING HOURS; Even Generals Get Salutes | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/beyond-impeachment.html | Beyond Impeachment | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/art-architecture-records-begin-to-rise-from-the-vinyl-underground.html | ART / ARCHITECTURE; Records Begin to Rise From the Vinyl Underground | False | By Fletcher Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/l-defending-hingis-343722.html | Defending Hingis | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/us/clinton-s-acquittal-independent-counsel-scrutiny-shadows-decision-clinton.html | CLINTON'S ACQUITTAL: THE INDEPENDENT COUNSEL; Scrutiny Shadows a Decision on Clinton | False | By Don van Natta Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/theater-a-pair-of-players-who-can-play-abandonment-with-abandon.html | THEATER; A Pair of Players Who Can Play Abandonment With Abandon | False | By Alvin Klein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/dining-out-yes-there-is-extraordinary-dining-on-li.html | DINING OUT; Yes, There Is Extraordinary Dining on L.I. | False | By Joanne Starkey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/us/clinton-s-acquittal-republicans-road-reconciliation-appears-long-hard-after.html | CLINTON'S ACQUITTAL: THE REPUBLICANS; Road to Reconciliation Appears Long and Hard After Acquittal | False | By David E. Rosenbaum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/port-authority-struggles-to-keep-2-shippers.html | Port Authority Struggles to Keep 2 Shippers | False | By Charles V Bagli | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/perspectives-making-east-harlem-s-unused-apartments-usable.html | PERSPECTIVES; Making East Harlem's Unused Apartments Usable | False | By Alan S. Oser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-silverman-betty-sue.html | Paid Notice: Deaths SILVERMAN, BETTY SUE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/what-s-love-got-with-it-everything-just-ask-all-those-valentines-valentinos-who.html | What's Love Got to Do With It?; Everything. Just Ask All Those Valentines, and Valentinos, Who Are Happily Tied Down. | False | By Alan Feuer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/february-7-13-internet-reality-check.html | February 7-13; Internet Reality Check | False | By Hubert B. Herring | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/trained-eye-for-decoding-insurance-claims.html | Trained Eye for Decoding Insurance Claims | False | By Penny Singer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/swimming-at-kenyon-college-the-dynasty-thrives.html | SWIMMING; At Kenyon College, the Dynasty Thrives | False | By Ron Dicker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/at-mount-vernon-a-year-to-celebrate.html | At Mount Vernon, A Year to Celebrate | False | By Melinda Henneberger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/won-minnesota-statehouse-jimmy-big-boy-valente-told-garrison-keillor.html | How I Won the Minnesota Statehouse, By Jimmy (Big Boy) Valente As Told to Garrison Keillor | False | By Garrison Keillor | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/a-la-carte-substantial-quantities-of-tasty-italian.html | A LA CARTE; Substantial Quantities of Tasty Italian | False | By Richard Jay Scholem | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/pro-basketball-rodman-weighs-lakers-offer.html | PRO BASKETBALL; Rodman Weighs Lakers' Offer | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/l-do-i-get-a-refund-on-my-library-tax-311073.html | Do I Get a Refund On My Library Tax? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/skiing-american-trying-to-win-at-a-european-game.html | SKIING; American Trying to Win at a European Game | False | By Jack Bell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/government-yelling-fire-in-an-empty-voting-booth.html | GOVERNMENT; Yelling 'Fire' in an Empty Voting Booth | False | By George James | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/pulse-chocolate-kisses.html | PULSE; Chocolate Kisses | False | By Amanda Hesser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/l-now-that-it-s-over-what-will-history-say-342840.html | Now That It's Over, What Will History Say? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/l-boston-courthouse-it-s-real-role-310867.html | BOSTON COURTHOUSE; It's Real Role | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/movies/l-female-filmakers-a-sexist-system-310808.html | FEMALE FILMAKERS; A Sexist System | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/l-giving-new-life-to-white-elephants-311049.html | Giving New Life To White Elephants | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-brief-new-jersey-no-1-consumer-of-new-lyme-disease-vaccine.html | IN BRIEF; New Jersey No. 1 Consumer Of New Lyme Disease Vaccine | False | By Steve Strunsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/travel-advisory-the-mighty-mo-opens-to-the-public-in-hawaii.html | TRAVEL ADVISORY; The 'Mighty Mo' Opens To the Public in Hawaii | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/world/unabashed-politician-s-statements-jeopardize-irish-government.html | Unabashed Politician's Statements Jeopardize Irish Government | False | By James F. Clarity | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/votes-in-congress-334634.html | Votes in Congress | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/business-diary-fashion-forward.html | BUSINESS; DIARY; Fashion Forward | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/backtalk-moralism-overload-in-sports.html | BACKTALK; Moralism Overload In Sports | False | By Robert Lipsyte | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/on-my-desk-gerald-celente.html | ON MY... DESK; GERALD CELENTE | False | By Julia Lawlor | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/c-corrections-331244.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/l-sheridan-expressway-fight-raises-a-bit-of-history-331112.html | Sheridan Expressway Fight Raises a Bit of History | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/the-deal-still-rules.html | The Deal Still Rules | False | By Laura M. Holson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/weekinreview/word-for-word-personal-ads-flatulent-british-gnome-toothless-does-not-seek.html | WORD FOR WORD/PERSONAL ADS; Flatulent British Gnome, Toothless, Does Not Seek Romantic Sunsets | False | By Sarah Lyall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/residential-sales.html | Residential Sales | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/connecticut-guide-282537.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/us/pilots-sickout-begins-to-have-ripple-effect.html | Pilots' Sickout Begins to Have Ripple Effect | False | By Agis Salpukas | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/tv/signoff-better-to-have-loved-and-lost-maybe-not.html | SIGNOFF; Better to Have Loved and Lost? Maybe Not | False | By Louise Rafkin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/travel/the-spell-of-a-minor-matterhorn.html | The Spell Of a Minor Matterhorn | False | By Eric Pfanner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/outdoors-when-oysters-become-most-of-your-world.html | OUTDOORS; When Oysters Become Most of Your World | False | By Nelson Bryant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/children-s-books-bookshelf-202630.html | Children's Books: Bookshelf | False | By Peter Keepnews | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/private-sector-advertising-gets-its-ma-degree.html | PRIVATE SECTOR; Advertising Gets Its M.A. Degree | False | By Roy Furchgott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/sports/l-2-misconceptions-343730.html | 2 Misconceptions | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/l-gay-teletubby-it-could-be-the-best-thing-on-tv-a-daughter-explains-342904.html | Gay Teletubby? It Could Be the Best Thing on TV; A Daughter Explains | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/automobiles/behind-the-wheel-jeep-grand-cherokee-matching-marco-polo-with-miss-manners.html | BEHIND THE WHEEL / Jeep Grand Cherokee; Matching Marco Polo With Miss Manners | False | By James G. Cobb | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/l-in-praise-of-bad-art-256129.html | In Praise Of Bad Art | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/private-sector-a-new-harvard-classic.html | PRIVATE SECTOR; A New Harvard Classic? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/staying-for-few-who-live-on-fire-island-year-round-blessings-summer-last-through.html | Staying On; For the Few Who Live on Fire Island Year Round, the Blessings of Summer Last Through the Seasons and the Years | False | By Andrea Truppin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/children-s-books-bookshelf-202622.html | Children's Books: Bookshelf | False | By Mirta Ojito | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/new-yorkers-co-a-modern-american-twist-on-traditional-irish-food.html | NEW YORKERS & CO.; A Modern American Twist On Traditional Irish Food | False | By Alexandra McGinley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/a-human-face-for-an-american-hero.html | A Human Face for an American Hero | False | By Phyllis Braff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-sadowsky-florence.html | Paid Notice: Deaths SADOWSKY, FLORENCE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/business/off-the-shelf-fast-track-economy-a-rocky-global-road.html | OFF THE SHELF; Fast-Track Economy : A Rocky Global Road | False | By Deborah Stead | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/in-the-garden-how-to-speak-the-language-of-flowers.html | IN THE GARDEN; How to Speak the Language of Flowers | False | By Joan Lee Faust | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/classified/paid-notice-deaths-pennebaker-sylvia-bell.html | Paid Notice: Deaths PENNEBAKER, SYLVIA BELL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/children-s-books-bookshelf-202649.html | Children's Books: Bookshelf | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/magazine/l-who-the-heck-is-buck-wiley-and-why-is-he-leaving-256170.html | Who the Heck Is Buck Wiley and Why Is He Leaving? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/nyregion/manhattan-up-close-community-boards-from-inwood-to-battery-park.html | MANHATTAN UP CLOSE; Community Boards, From Inwood to Battery Park | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/opinion/l-now-that-it-s-over-what-will-history-say-342815.html | Now That It's Over, What Will History Say? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/arts/music-the-black-art-song-a-forgotten-repertory.html | MUSIC; The Black Art Song: A Forgotten Repertory | False | By Cori Ellison | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/l-nietzsche-and-wagner-202290.html | 'Nietzsche and Wagner' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/realestate/streetscapes-west-53d-street-between-fifth-sixth-avenues-commerce-art-eclipse.html | Streetscapes / West 53d Street Between Fifth and Sixth Avenues; Commerce, and Art, Eclipse a Town House Block | False | By Christopher Gray | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/style/pulse-3-rms-rmance.html | PULSE; 3 Rms & Rmance | False | By Elizabeth Hayt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/ingenue-terrible.html | Ingenue Terrible | False | By Julie Martin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/semidetached-couples.html | Semidetached Couples | False | By Susan Bolotin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-14 | 1999-02-14 | https://www.nytimes.com/1999/02/14/books/new-noteworthy-paperbacks-202665.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/music-review-conjuring-dancers-and-dante-in-otherworldly-visions.html | MUSIC REVIEW; Conjuring Dancers and Dante in Otherworldly Visions | False | By Paul Griffiths | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/a-sleepy-precinct-s-calm-is-shattered.html | A Sleepy Precinct's Calm Is Shattered | False | By Katherine E. Finkelstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/another-star-wars-sequel.html | Another 'Star Wars' Sequel | False | By Robert L. Park | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/dance-in-review-an-energetic-eros-on-the-loose.html | DANCE IN REVIEW; An Energetic Eros On the Loose | False | By Jack Anderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/scandals-affirm-new-york-as-union-corruption-capital.html | Scandals Affirm New York As Union Corruption Capital | False | By Steven Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/this-time-there-was-no-john-dean.html | This Time There Was No John Dean | False | By James Q. Wilson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/success-of-elite-police-unit-exacts-a-toll-on-the-streets.html | Success of Elite Police Unit Exacts a Toll on the Streets | False | By David Kocieniewski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/world/setting-rules-for-biotechnology-trade.html | Setting Rules for Biotechnology Trade | False | By Andrew Pollack | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/l-let-young-workers-save-for-themselves-352357.html | Let Young Workers Save for Themselves | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/jaki-byard-a-jazz-musician-and-teacher-is-dead-at-76.html | Jaki Byard, a Jazz Musician And Teacher, Is Dead at 76 | False | By Peter Watrous | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/IHT-asians-redefine-british-boarding-school.html | Asians Redefine British Boarding School | False | By Thomas Crampton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/dance-in-review-valor-power-and-delirious-love.html | DANCE IN REVIEW; Valor, Power And Delirious Love | False | By Jack Anderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/us/at-t-fights-for-control-of-its-cable-lines-in-struggle-over-internet-access.html | AT&T Fights for Control of Its Cable Lines In Struggle Over Internet Access | False | By Sam Howe Verhovek | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-kelman-bertha-bert.html | Paid Notice: Deaths KELMAN, BERTHA (BERT) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/treasury-sales-list-is-confined-to-bills.html | Treasury Sales List Is Confined to Bills | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/media-slate-drops-its-on-line-subscription-fee.html | MEDIA; Slate Drops Its On-Line Subscription Fee | False | By Alex Kuczynski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/contract-has-escape-routes-for-patriots.html | Contract Has Escape Routes For Patriots | False | By Mike Allen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/world/nato-at-50-with-nations-at-odds-is-it-a-misalliance.html | NATO at 50: With Nations at Odds, Is It a Misalliance? | False | By Craig R. Whitney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-mesh-jerome.html | Paid Notice: Deaths MESH, JEROME | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/metro-news-briefs-new-york-nightclub-bouncer-killed-after-refusing-entry-to-2.html | METRO NEWS BRIEFS: NEW YORK; Nightclub Bouncer Killed After Refusing Entry to 2 | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-o-connell-rev-robert-john.html | Paid Notice: Deaths O'CONNELL, REV. ROBERT JOHN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/us/miamians-tangle-with-developers-over-curious-tequesta-indian-ruin.html | Miamians Tangle With Developers Over Curious Tequesta Indian Ruin | False | By Pamela Mercer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/us/some-pilots-return-easing-airport-snarls.html | Some Pilots Return, Easing Airport Snarls | False | By Laurence Zuckerman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/hockey-fedorov-tells-coaches-time-is-of-the-essence.html | HOCKEY; Fedorov Tells Coaches Time Is of the Essence | False | By Joe Lapointe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-horn-joseph.html | Paid Notice: Deaths HORN, JOSEPH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/the-neediest-cases-twice-finding-haven-in-day-care-center.html | THE NEEDIEST CASES; Twice Finding Haven in Day Care Center | False | By Adam Gershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/world/albright-brings-foes-face-to-face-at-kosovo-talks.html | ALBRIGHT BRINGS FOES FACE TO FACE AT KOSOVO TALKS | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/baseball-ordonez-gets-one-year-deal.html | BASEBALL; Ordonez Gets One-Year Deal | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/l-wine-labels-are-a-setback-for-the-nanny-state-we-are-not-children-352306.html | Wine Labels Are a Setback for the Nanny State; We Are Not Children | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/plus-track-and-field-indoors-gebrselassie-sets-mark.html | PLUS: TRACK AND FIELD -- INDOORS; Gebrselassie Sets Mark | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/nasdaq-revives-proposal-to-test-trading-halts.html | Nasdaq Revives Proposal to Test Trading Halts | False | By Richard A. Oppel Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/us/thomas-banyacya-89-teller-of-hopi-prophecy-to-world.html | Thomas Banyacya, 89, Teller Of Hopi Prophecy to World | False | By Robert Mcg. Thomas Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/patents-success-automated-teller-machines-leads-other-inventions-replace-human.html | Patents; The success of automated teller machines leads to other inventions to replace human processors. | False | By Sabra Chartrand | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-wollman-steven-a.html | Paid Notice: Deaths WOLLMAN, STEVEN A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/l-diversity-on-the-dial-315648.html | Diversity on the Dial | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/baseball-spring-training-1999-it-must-be-spring-the-cone-watch-begins.html | BASEBALL: SPRING TRAINING 1999; It Must Be Spring The Cone Watch Begins | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/news/singapore-woos-top-schools-with-vision-of-regional-hub.html | Singapore Woos Top Schools With Vision of Regional Hub | False | By Michael Richardson, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-ginsberg-sylvia-r.html | Paid Notice: Deaths GINSBERG, SYLVIA R. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/media-talk-monica-s-story-unfolds-in-the-flatiron.html | MEDIA TALK; 'Monica's Story' Unfolds in the Flatiron | False | By Doreen Carvajal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-korot-clifford.html | Paid Notice: Deaths KOROT, CLIFFORD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-wolff-helen.html | Paid Notice: Deaths WOLFF, HELEN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/l-let-young-workers-save-for-themselves-development-accounts-352365.html | Let Young Workers Save for Themselves; Development Accounts | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/worldbusiness/IHT-seoul-views-move-as-certifying-its-recovery-south.html | Seoul Views Move as Certifying Its Recovery : South Korea Gains A Moody's Upgrade | False | By Don Kirk, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/review-fashion-the-underdressed-for-success-look.html | Review/Fashion; The Underdressed-for-Success Look | False | By Constance C.r. White | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/IHT-olympic-sites-taking-shape-as-planning-remains-on-schedule-a-sneak.html | Olympic Sites Taking Shape as Planning Remains on Schedule : A Sneak Preview for Sydneysiders | False | By Christopher Clarey, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/us/dr-max-samter-90-immunologist-who-wrote-pioneering-textbook.html | Dr. Max Samter, 90, Immunologist Who Wrote Pioneering Textbook | False | By Karen Freeman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/o-corrections-352012.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/analyst-who-promoted-intel-to-join-tiger-hedge-fund.html | Analyst Who Promoted Intel to Join Tiger Hedge Fund | False | By Joseph Kahn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/the-police-department-s-9-millimeter-revolution.html | The Police Department's 9-Millimeter Revolution | False | By Raymond W. Kelly | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/us/persistent-mistrust-and-big-egos-lie-at-heart-of-american-pilots-dispute.html | Persistent Mistrust and Big Egos Lie At Heart of American Pilots Dispute | False | By Laurence Zuckerman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/news/developing-nations-devise-ways-to-trim-waste-keeping-more-children-in.html | Developing Nations Devise Ways to Trim 'Waste' : Keeping More Children in School | False | By Edward B. Fiske, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/books/books-of-the-times-leaving-the-flock-and-being-excommunicated.html | BOOKS OF THE TIMES; Leaving the Flock and Being Excommunicated | False | By Christopher Lehmann-Haupt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/us/fourth-ford-worker-dies.html | Fourth Ford Worker Dies | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/pro-football-7-years-after-injury-utley-s-steps-are-big.html | PRO FOOTBALL; 7 Years After Injury, Utley's Steps Are Big | False | By Ken Gurnick | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/IHT-1924americas-way-in-our-pages-100-75-and-50-years-ago.html | 1924:America's Way : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/with-brass-knuckled-tales-50-s-street-gang-looks-back.html | With Brass-Knuckled Tales, 50's Street Gang Looks Back | False | By Blaine Harden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-sasserath-simpson.html | Paid Notice: Deaths SASSERATH, SIMPSON | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/miranda-mischief.html | Miranda Mischief | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/economic-calendar.html | Economic Calendar | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-backer-gail.html | Paid Notice: Deaths BACKER, GAIL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/IHT-american-topics-school-for-newtech-online-scoundrels.html | AMERICAN TOPICS : School for New-Tech, On-Line Scoundrels | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/presidents-day.html | Presidents' Day | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/special-election-will-decide-3-city-council-seats.html | Special Election Will Decide 3 City Council Seats | False | By Jonathan P. Hicks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/l-charities-and-the-irs-320544.html | Charities and the I.R.S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/IHT-american-topics-90883744753.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/l-wine-labels-are-a-setback-for-the-nanny-state-352284.html | Wine Labels Are a Setback for the Nanny State | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/footnotes-in-the-us-v-microsoft.html | Footnotes In the U.S. V. Microsoft | False | By Joel Brinkley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/pro-basketball-with-a-proven-scorer-hurt-knicks-again-need-houston.html | PRO BASKETBALL; With a Proven Scorer Hurt, Knicks Again Need Houston | False | By Ron Dicker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/l-how-to-bridge-city-s-racial-divide-352241.html | How to Bridge City's Racial Divide? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/metro-news-briefs-new-york-police-officer-shot-in-leg-near-site-of-drag-races.html | METRO NEWS BRIEFS; NEW YORK; Police Officer Shot in Leg Near Site of Drag Races | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/worldbusiness/IHT-ig-metalls-timetable-sees-early-strike-vote.html | IG Metall's Timetable Sees Early Strike Vote | False | By John Schmid, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/IHT-singapore-woos-top-schools-with-vision-of-regional-hub.html | Singapore Woos Top Schools With Vision of Regional Hub | False | By Michael Richardson, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-morrin-jane-l.html | Paid Notice: Deaths MORRIN, JANE L. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/new-jersey-s-horse-racing-factions-compete-for-new-betting-money.html | New Jersey's Horse-Racing Factions Compete for New Betting Money | False | By Robert Hanley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/dividend-meetings-344206.html | Dividend Meetings | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-krug-louise-nee-hoffmann.html | Paid Notice: Deaths KRUG, LOUISE (NEE HOFFMANN) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-mehegan-doris.html | Paid Notice: Deaths MEHEGAN, DORIS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/continuing-education-barry-diller-keeps-redefining-convergence-convergence-keeps.html | Continuing Education; Barry Diller Keeps Redefining 'Convergence' ... and Convergence Keeps Redefining Him | False | By Saul Hansell and Geraldine Fabrikant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/IHT-year-2000-goals-prove-elusive-poor-marks-for-us.html | Year 2000 Goals Prove Elusive : Poor Marks for U.S. | False | By Edward B. Fiske, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/transactions-352160.html | TRANSACTIONS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/media-talk-falwell-takes-on-the-teletubbies.html | MEDIA TALK; Falwell Takes On The Teletubbies | False | By Lawrie Mifflin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/world/global-contagion.html | Global Contagion | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/new-yorker-untangles-covent-garden-s-soap-opera-mr-fix-it-looks-for-peace.html | A New Yorker Untangles Covent Garden's Soap Opera; A Mr. Fix-It Looks for Peace and Performances | False | By Alan Riding | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/pop-review-a-trio-hears-new-york-s-complaints.html | POP REVIEW; A Trio Hears New York's Complaints | False | By Ann Powers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-bloede-victor.html | Paid Notice: Deaths BLOEDE, VICTOR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/officer-dies-as-drunken-driver-crashes-into-car-police-say.html | Officer Dies as Drunken Driver Crashes Into Car, Police Say | False | By Michael Cooper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/technology-holy-war-over-the-future-of-wireless.html | TECHNOLOGY; 'Holy War' Over the Future of Wireless | False | By Seth Schiesel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-byard-jaki.html | Paid Notice: Deaths BYARD, JAKI | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/us/putting-trial-in-the-past-senators-work-on-policy.html | Putting Trial in the Past, Senators Work on Policy | False | By Alison Mitchell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-kurth-gertrud-m-phd.html | Paid Notice: Deaths KURTH, GERTRUD M., PH.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/soccer-women-s-world-cup-all-come-to-look-for-america.html | SOCCER; Women's World Cup: All Come to Look for America | False | By George Vecsey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/metropolitan-diary-347043.html | Metropolitan Diary | False | By Enid Nemy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/sports-of-the-times-marvin-miller-hall-of-famer.html | Sports of The Times; Marvin Miller, Hall of Famer | False | By Ira Berkow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/parents-fly-back-to-africa-with-body-of-son-killed-by-police.html | Parents Fly Back to Africa With Body of Son Killed by Police | False | By Paul Zielbauer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/the-big-city-help-wanted-familiar-faces-for-this-force.html | The Big City; Help Wanted: Familiar Faces For This Force | False | By John Tierney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/c-corrections-352004.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/dance-in-review-a-duet-between-cultures-and-spinning-angels.html | DANCE IN REVIEW; A Duet Between Cultures And Spinning Angels | False | By Jennifer Dunning | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/city-council-endorsements.html | City Council Endorsements | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/world/rio-journal-on-the-conga-line-who-cares-about-the-crisis.html | Rio Journal; On the Conga Line, Who Cares About the Crisis? | False | By Diana Jean Schemo | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/music-review-placing-japanese-traditions-in-a-contemporary-context.html | MUSIC REVIEW; Placing Japanese Traditions In a Contemporary Context | False | By Paul Griffiths | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/theater/this-week-events.html | THIS WEEK; EVENTS | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/l-using-tax-dollars-to-chop-down-our-future-352276.html | Using Tax Dollars to Chop Down Our Future | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/baseball-spring-training-1999-valentine-grinning-grimacing-glare-spotlight.html | BASEBALL: SPRING TRAINING 1999; Valentine, Grinning and Grimacing in the Glare of the Spotlight | False | By Jack Curry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/baseball-jeter-has-arbitration-hearing-today.html | BASEBALL; Jeter Has Arbitration Hearing Today | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/us/joe-m-kilgore-80-congressman-from-texas-who-aided-johnson.html | Joe M. Kilgore, 80, Congressman From Texas Who Aided Johnson | False | By Eric Pace | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/IHT-forprofit-colleges-divide-malaysians.html | For-Profit Colleges Divide Malaysians | False | By Thomas Fuller, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-haddock-elwyn-ed.html | Paid Notice: Deaths HADDOCK, ELWYN (ED) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/more-americans-going-to-cuba-as-performers.html | More Americans Going to Cuba As Performers | False | By Peter Watrous | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/possible-bill-would-curb-posting-of-government-data-on-internet.html | Possible Bill Would Curb Posting Of Government Data on Internet | False | By Jeri Clausing | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-o-keeffe-daniel.html | Paid Notice: Deaths O'KEEFFE, DANIEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/world/contenders-to-lead-nigeria-face-off-in-a-bitter-primary.html | Contenders to Lead Nigeria Face Off in a Bitter Primary | False | By Norimitsu Onishi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/media-howard-stern-has-a-tv-hit-but-not-a-knockout.html | MEDIA; Howard Stern Has a TV Hit but Not a Knockout | False | By Lawrie Mifflin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/world/who-went-under-in-the-world-s-sea-of-cash.html | Who Went Under in the World's Sea of Cash | False | By Nicholas D. Kristof With Edward Wyatt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/us/gop-moderates-meet-to-frown-before-an-unflattering-mirror.html | G.O.P. Moderates Meet to Frown Before an Unflattering Mirror | False | By Kevin Sack | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/news-summary-351261.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-glidden-germain-green.html | Paid Notice: Deaths GLIDDEN, GERMAIN GREEN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-graham-esther-stearns.html | Paid Notice: Deaths GRAHAM, ESTHER STEARNS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/world/the-mexicans-welcome-clinton-eager-to-please-a-good-friend.html | The Mexicans Welcome Clinton, Eager to Please 'a Good Friend' | False | By Sam Dillon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/compressed-data-can-you-play-feelings-on-the-ocarina.html | Compressed Data; Can You Play 'Feelings' On the Ocarina? | False | By Sharon R. King | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/news/a-fresh-look-at-special-needs.html | A Fresh Look at 'Special Needs' | False | By Robin Herman, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/inside-350826.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/l-let-young-workers-save-for-themselves-stop-taxing-twice-352373.html | Let Young Workers Save for Themselves; Stop Taxing Twice | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/us/shoes-from-the-deep-to-salve-war-wounds.html | Shoes From the Deep to Salve War Wounds | False | By William J. Broad | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/business-digest-345768.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/world/poland-seeks-role-in-fund-for-nazi-forced-laborers.html | Poland Seeks Role in Fund for Nazi Forced Laborers | False | By Barry Meier | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/boxing-de-la-hoya-escapes-head-and-title-intact.html | BOXING; De La Hoya Escapes, Head and Title Intact | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/IHT-a-fresh-look-at-special-needs.html | A Fresh Look at 'Special Needs' | False | By Robin Herman, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/ticketmaster-and-microsoft-settle-suit-on-internet-linking.html | Ticketmaster and Microsoft Settle Suit on Internet Linking | False | By Bob Tedeschi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/l-wine-labels-are-a-setback-for-the-nanny-state-a-limited-message-352292.html | Wine Labels Are a Setback for the Nanny State; A Limited Message | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-compagnone-mary.html | Paid Notice: Deaths COMPAGNONE, MARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/college-basketball-welsh-s-coaching-arsenal-x-s-o-s-and-positive-thinking.html | COLLEGE BASKETBALL; Welsh's Coaching Arsenal: X's, O's and Positive Thinking | False | By Judy Battista | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/judging-the-mexican-drug-war.html | Judging the Mexican Drug War | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/world/ruling-party-in-mexico-wins-election-for-governor.html | Ruling Party In Mexico Wins Election For Governor | False | By Julia Preston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/us/david-golding-85-newspaper-editor.html | David Golding, 85, Newspaper Editor | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/us/indians-are-crime-victims-at-rate-above-us-average.html | Indians Are Crime Victims At Rate Above U.S. Average | False | By Fox Butterfield | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/hockey-battered-rangers-miss-chance-to-gain-ground.html | HOCKEY; Battered Rangers Miss Chance to Gain Ground | False | By Joe Lapointe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/connections-hearing-the-operatic-moses-as-schoenberg-s-alter-ego.html | CONNECTIONS; Hearing the Operatic Moses as Schoenberg's Alter Ego | False | By Edward Rothstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/IHT-mixed-results-dont-meet-expectations-euro-lags-at-starting-gate-but.html | Mixed Results Don't Meet Expectations : Euro Lags at Starting Gate but Bettors Don't Fret | False | By Tom Buerkle, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/theater/theater-review-moliere-s-savages-lose-out-to-today-s.html | THEATER REVIEW; Moliere's Savages Lose Out to Today's | False | By Ben Brantley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/auto-racing-gordon-shows-earnhardt-his-exhaust-pipes.html | AUTO RACING; Gordon Shows Earnhardt His Exhaust Pipes | False | By Tarik El-Bashir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/l-less-new-york-trash-315613.html | Less New York Trash | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/distrust-and-egos-lie-behind-pilots-dispute.html | Distrust and Egos Lie Behind Pilots Dispute | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-bergstein-dorothy.html | Paid Notice: Deaths BERGSTEIN, DOROTHY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/world/250000-israeli-orthodox-hold-protest-rally-peaceably.html | 250,000 Israeli Orthodox Hold Protest Rally, Peaceably | False | By Deborah Sontag | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/equity-offerings-scheduled.html | Equity Offerings Scheduled | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/essay-the-dictator-speaks.html | Essay; The Dictator Speaks | False | By William Safire | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/dance-review-veterans-and-fledglings-honor-graham-s-ethos.html | DANCE REVIEW; Veterans and Fledglings Honor Graham's Ethos | False | By Anna Kisselgoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/IHT-eu-pilot-projects-teach-selfesteem-and-job-skills-a-second-chance-for.html | EU Pilot Projects Teach Self-Esteem and Job Skills : A Second Chance for Dropouts | False | By Barry James, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-schwartz-david.html | Paid Notice: Deaths SCHWARTZ, DAVID | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/IHT-1949a-bipolar-world-in-our-pags100-75-and-50-years-ago.html | 1949:A Bipolar World : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/l-using-tax-dollars-to-chop-down-our-future-352268.html | Using Tax Dollars to Chop Down Our Future | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/IHT-us-faces-teacher-crisis-teacher-crisis-looms-in-us.html | U.S. Faces Teacher Crisis : Teacher Crisis Looms in U.S. | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/world/doubts-on-kosovo.html | Doubts on Kosovo | False | By Serge Schmemann | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/dance-in-review-evoking-waltzes-and-dancing-with-death.html | DANCE IN REVIEW; Evoking Waltzes And Dancing With Death | False | By Jennifer Dunning | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/news/us-faces-teacher-crisis-teacher-crisis-looms-in-us.html | U.S. Faces Teacher Crisis : Teacher Crisis Looms in U.S. | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/bridge-when-the-royal-auto-club-gripped-the-devonshire-cup.html | BRIDGE; When the Royal Auto Club Gripped the Devonshire Cup | False | By Alan Truscott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/plus-television-nba-albert-to-work-for-turner-sports.html | PLUS: TELEVISION -- N.B.A.; Albert to Work For Turner Sports | False | By Richard Sandomir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/IHT-central-bank-worries-about-currency-euro-lags-at-starting-gate-but.html | Central Bank Worries About Currency : Euro Lags at Starting Gate but Bettors Don't Fret | False | By John Vinocur, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/pro-basketball-calipari-challenges-the-nets-to-play-with-more-passion.html | PRO BASKETBALL; Calipari Challenges the Nets to Play With More Passion | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/world/a-ukrainian-politician-questions-swiss-arrest.html | A Ukrainian Politician Questions Swiss Arrest | False | By Michael Wines | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/IHT-1899balkan-fears-in-our-pages100-75-and-50-years-ago.html | 1899:Balkan Fears : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/IHT-developing-nations-devise-ways-to-trim-waste-keeping-more-children-in.html | Developing Nations Devise Ways to Trim 'Waste' : Keeping More Children in School | False | By Edward B. Fiske, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/industry-view-did-small-company-turn-itself-into-powerhouse-data-storage-systems.html | Industry View; How did a small company turn itself into a powerhouse of data storage systems? In part, through its marketing. | False | By Glenn Rifkin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/auto-racing-notebook-restrictor-plate-races-are-still-martin-s-bane.html | AUTO RACING: NOTEBOOK; Restrictor-Plate Races Are Still Martin's Bane | False | By Tarik El-Bashir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/media-talk-media-buyers-worry-about-the-timing-at-talk.html | MEDIA TALK; Media Buyers Worry About the Timing at Talk | False | By Alex Kuczynski and Geraldine Fabrikant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/c-corrections-351997.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/pop-review-teen-age-idols-come-alive-at-a-temple-for-deadheads.html | POP REVIEW; Teen-Age Idols Come Alive At a Temple for Deadheads | False | By Ann Powers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/sports/pro-basketball-notebook-even-without-signing-rodman-jars-lakers.html | PRO BASKETBALL: NOTEBOOK; Even Without Signing, Rodman Jars Lakers | False | By Mike Wise | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/washington-s-elusive-birthday.html | Washington's Elusive Birthday | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-freund-rosenthal-miriam.html | Paid Notice: Deaths FREUND, ROSENTHAL, MIRIAM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/microsoft-denies-that-it-is-developing-a-language-similar-to-java.html | Microsoft Denies That It Is Developing a Language Similar to Java | False | By Lawrence M. Fisher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/IHT-with-crunch-at-home-british-universities-look-overseas.html | With Crunch at Home, British Universities Look Overseas | False | By Tom Buerkle, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/nyregion/quotation-of-the-day-348562.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/in-washington-is-there-news-after-scandal.html | In Washington, Is There News After Scandal? | False | By Felicity Barringer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/IHT-battle-over-leadership-goes-to-heart-of-policy-on-autonomy-welsh-contest.html | Battle Over Leadership Goes to Heart of Policy on Autonomy : Welsh Contest Splits Blair's Party | False | By Tom Buerkle, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/l-how-to-bridge-city-s-racial-divide-352233.html | How to Bridge City's Racial Divide? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/news/forprofit-colleges-divide-malaysians.html | For-Profit Colleges Divide Malaysians | False | By Thomas Fuller, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-memorials-sokolow-mel.html | Paid Notice: Memorials SOKOLOW, MEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-gallo-fred-j-sr.html | Paid Notice: Deaths GALLO, FRED J., SR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-litt-ethel-nee-schonzeit.html | Paid Notice: Deaths LITT, ETHEL (NEE SCHONZEIT) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-mckinley-gordon.html | Paid Notice: Deaths MCKINLEY, GORDON | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/worldbusiness/IHT-q-a-david-aaron-privacy-and-the-interneta.html | Q & A /David Aaron : Privacy and the Internet:A Trans-Atlantic Fault Line | False | By Joseph Fitchett, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/news/asians-redefine-british-boarding-school.html | Asians Redefine British Boarding School | False | By Thomas Crampton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/IHT-in-britain-schools-repackage-softer-image.html | In Britain, Schools Repackage Softer Image | False | By Barbara Rosen, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/arts/opera-review-the-met-takes-up-a-verdian-challenge.html | OPERA REVIEW; The Met Takes Up A Verdian Challenge | False | By Anthony Tommasini | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/compressed-data-several-lawsuits-challenge-internet-ads.html | Compressed Data; Several Lawsuits Challenge Internet Ads | False | By Laurie J. Flynn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-bergsohn-elsie.html | Paid Notice: Deaths BERGSOHN, ELSIE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/business/nbc-discovers-new-strategy-in-the-60-s.html | NBC Discovers New Strategy In The 60's' | False | By Bill Carter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-dickler-gerald.html | Paid Notice: Deaths DICKLER, GERALD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/opinion/l-how-to-bridge-city-s-racial-divide-352250.html | How to Bridge City's Racial Divide? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/IHT-2-parties-try-to-put-aside-acrimony-of-clinton-case.html | 2 Parties Try To Put Aside Acrimony of Clinton Case | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/news/in-britain-schools-repackage-softer-image.html | In Britain, Schools Repackage Softer Image | False | By Barbara Rosen, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-15 | 1999-02-15 | https://www.nytimes.com/1999/02/15/classified/paid-notice-deaths-plachy-robert-t-sr.html | Paid Notice: Deaths PLACHY, ROBERT T., SR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/track-and-field-joyner-faces-life-s-lessons-with-his-third-grader.html | TRACK AND FIELD; Joyner Faces Life's Lessons With His Third Grader | False | By Frank Litsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/us/the-border-s-aspiring-racket-buster.html | The Border's Aspiring Racket-Buster | False | By Rick Lyman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/harold-felix-93-aide-to-mayor-wagner.html | Harold Felix, 93, Aide to Mayor Wagner | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/l-soldier-s-role-changed-363510.html | Soldier's Role Changed | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/top-officials-in-guinea-meet-plane-carrying-peddler-s-body.html | Top Officials In Guinea Meet Plane Carrying Peddler's Body | False | By Susan Sachs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-tower-whitney.html | Paid Notice: Deaths TOWER, WHITNEY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/IHT-1949islam-in-turkey-in-our-pages100-75-and-50-years-ago.html | 1949:Islam in Turkey : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/suspect-in-a-murder-and-in-the-rapes-of-2-teen-agers-vanishes-with-girl-15.html | Suspect in a Murder and in the Rapes of 2 Teen-Agers Vanishes with Girl, 15 | False | By Michael Cooper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-levin-sara.html | Paid Notice: Deaths LEVIN, SARA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/l-lawyers-must-pass-character-test-too-318329.html | Lawyers Must Pass Character Test, Too | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/madison-got-it-backward.html | Madison Got It Backward | False | By Kathleen M. Sullivan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/parents-take-a-turn-toward-tradition.html | Parents Take a Turn Toward Tradition | False | By Anemona Hartocollis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-memorials-simon-pierre.html | Paid Notice: Memorials SIMON, PIERRE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/business/international-business-vending-machines-face-an-upheaval-of-change.html | INTERNATIONAL BUSINESS; Vending Machines Face An Upheaval of Change | False | By John Tagliabue | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/science/l-drugs-are-risky-too-363383.html | Drugs Are Risky, Too | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-schwartz-mollie.html | Paid Notice: Deaths SCHWARTZ, MOLLIE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/theater/theater-review-playing-straight-with-emotions-that-just-aren-t.html | THEATER REVIEW; Playing Straight With Emotions That Just Aren't | False | By Peter Marks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/golf-lawsuit-pits-artists-rights-vs-athletes.html | GOLF; Lawsuit Pits Artists' Rights vs. Athletes' | False | By Marcia Chambers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/l-helpful-wine-labels-317861.html | Helpful Wine Labels | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/style/patterns-357316.html | Patterns | False | By Constance C. R. White | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-aronson-judge-arthur.html | Paid Notice: Deaths ARONSON, JUDGE ARTHUR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/l-lawyers-must-pass-character-test-too-failing-the-moral-test-363588.html | Lawyers Must Pass Character Test, Too; Failing the Moral Test | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-schiotis-claire-d.html | Paid Notice: Deaths SCHIOTIS, CLAIRE D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/business/international-business-for-european-stock-exchanges-day-trading-doldrums.html | INTERNATIONAL BUSINESS; For European Stock Exchanges, A Day of the Trading Doldrums | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/l-simple-crime-solution-316725.html | Simple Crime Solution | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/business/protests-held-against-windows-system.html | Protests Held Against Windows System | False | By Amy Harmon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/business/worldbusiness/IHT-baes-marconi-purchase-now-viewed-as-damaging.html | BAe's Marconi Purchase Now Viewed as 'Damaging' | False | By Joseph Fitchett, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/science/bicycle-built-for-brutal-south-pole.html | Bicycle Built for Brutal South Pole | False | By Warren E. Leary | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/basketball-bullied-by-heat-the-nets-fall-to-1-4.html | BASKETBALL; Bullied by Heat, the Nets Fall to 1-4 | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/business/business-digest-361690.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/science/in-fossils-a-fresh-look-at-beauty.html | In Fossils, a Fresh Look at Beauty | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/hockey-stewart-sees-some-positives-and-weighs-some-changes.html | HOCKEY; Stewart Sees Some Positives And Weighs Some Changes | False | By Jenny Kellner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/metro-news-briefs-new-jersey-new-burial-for-remains-of-66-colonial-settlers.html | METRO NEWS BRIEFS: NEW JERSEY; New Burial for Remains Of 66 Colonial Settlers | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/l-viagra-s-limitations-318337.html | Viagra's Limitations | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/business/france-sells-a-third-of-aerospatiale-to-groupe-lagardere.html | France Sells a Third of Aerospatiale to Groupe Lagardere | False | By Craig R. Whitney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/world/despite-new-report-britain-insists-iran-ended-rushdie-edict.html | Despite New Report, Britain Insists Iran Ended Rushdie Edict | False | By Sarah Lyall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-hubbard-margaret.html | Paid Notice: Deaths HUBBARD, MARGARET | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/science/l-antihistamine-warning-363391.html | Antihistamine Warning | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/arts/ben-edwards-82-designer-of-evocative-sets-for-broadway.html | Ben Edwards, 82, Designer of Evocative Sets for Broadway | False | By Mel Gussow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/hockey-5-assists-by-gretzky-as-offense-explodes.html | HOCKEY; 5 Assists By Gretzky As Offense Explodes | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/world/china-frees-political-journalist-as-a-visit-by-albright-nears.html | China Frees Political Journalist as a Visit by Albright Nears | False | By Erik Eckholm | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/l-high-costs-of-sprawl-363685.html | High Costs of Sprawl | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/auto-racing-for-a-lack-of-pit-stop-a-big-race-was-lost.html | AUTO RACING; For a Lack Of Pit Stop, A Big Race Was Lost | False | By Tarik El-Bashir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/c-corrections-363855.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/us/lawmakers-are-warned-not-to-expand-federal-police-powers.html | Lawmakers Are Warned Not to Expand Federal Police Powers | False | By Steven A. Holmes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/business/worldbusiness/IHT-thinking-ahead-new-currency-ideas-miss-the-point.html | THINKING AHEAD : New Currency Ideas Miss the Point | False | By Reginald Dale, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/c-corrections-363790.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-berengarten-sidney.html | Paid Notice: Deaths BERENGARTEN, SIDNEY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/dead-staten-island-officer-is-recalled-as-family-man.html | Dead Staten Island Officer Is Recalled as Family Man | False | By Paul Zielbauer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/health/personal-health-at-life-s-end-patients-want-their-wishes-to-be-heard.html | PERSONAL HEALTH; At Life's End, Patients Want Their Wishes to Be Heard | False | By Jane E. Brody | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/l-middle-east-democracy-317969.html | Middle East Democracy | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/health/vital-signs-pro-con-for-pap-smears-the-matter-of-timing.html | VITAL SIGNS: PRO & CON; For Pap Smears, the Matter of Timing | False | By Alisha Berger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/the-forest-service-s-new-deal.html | The Forest Service's New Deal | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/world/kosovo-peace-plan-takes-shape-as-russia-prods-serbs-on-troops.html | Kosovo Peace Plan Takes Shape As Russia Prods Serbs on Troops | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/discount-airline-peril-again-money-troubles-passenger-complaints-mount-for-kiwi.html | A Discount Airline Is in Peril Again; Money Troubles and Passenger Complaints Mount for Kiwi | False | By Leslie Eaton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/l-soldier-s-role-changed-363499.html | Soldier's Role Changed | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/theater/theater-review-blanche-just-kvetched-too-much.html | THEATER REVIEW; Blanche Just Kvetched Too Much | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/us/scientists-uncover-clues-to-flu-epidemic-of-1918.html | Scientists Uncover Clues To Flu Epidemic of 1918 | False | By Gina Kolata | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/study-finds-hiv-infection-is-high-for-young-gay-men.html | Study Finds H.I.V. Infection Is High for Young Gay Men | False | By Lynda Richardson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/c-corrections-363820.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/IHT-letters-to-the-editor-93184766851.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/business/most-pilots-at-american-are-now-back-in-the-cockpit.html | Most Pilots at American Are Now Back In the Cockpit | False | By Steven Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/IHT-europes-businesses-are-in-a-dark-mood.html | Europe's Businesses Are in a Dark Mood | False | By John Vinocur, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/business/international-business-daimler-still-weighing-a-deal-with-nissan.html | INTERNATIONAL BUSINESS; Daimler Still Weighing a Deal With Nissan | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/basketball-turner-returning-albert-to-tv-for-nba-games.html | BASKETBALL; Turner Returning Albert To TV for N.B.A. Games | False | By Richard Sandomir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/pro-football-death-of-testaverde-s-father-delays-talks-with-the-jets.html | PRO FOOTBALL; Death of Testaverde's Father Delays Talks With the Jets | False | By Gerald Eskenazi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-denman-harold-c.html | Paid Notice: Deaths DENMAN, HAROLD C. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/metro-news-briefs-new-york-queens-church-damaged-by-three-alarm-fire.html | METRO NEWS BRIEFS; NEW YORK; Queens Church Damaged By Three-Alarm Fire | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/movies/arts-abroad-some-italian-film-critics-have-very-catholic-tastes.html | ARTS ABROAD; Some Italian Film Critics Have Very Catholic Tastes | False | By Alessandra Stanley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/l-soldier-s-role-changed-363529.html | Soldier's Role Changed | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/us/john-d-ehrlichman-nixon-aide-jailed-for-watergate-dies-at-73.html | John D. Ehrlichman, Nixon Aide Jailed for Watergate, Dies at 73 | False | By David Stout | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/health/vital-signs-muscle-groups-a-safer-stance-for-women-s-sports.html | VITAL SIGNS: MUSCLE GROUPS; A Safer Stance for Women's Sports | False | By Nancy Stedman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/after-fatal-shooting-bronx-assemblyman-emerges-as-a-critic-of-the-police.html | After Fatal Shooting, Bronx Assemblyman Emerges as a Critic of the Police | False | By Jonathan P. Hicks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/health/case-offers-new-hope-for-saving-injured-eyes.html | Case Offers New Hope For Saving Injured Eyes | False | By Philip J. Hilts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-smerling-lillian-fishbein.html | Paid Notice: Deaths SMERLING, LILLIAN (FISHBEIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/business/the-markets-market-place-old-stocks-new-technology-more-questions.html | THE MARKETS: Market Place; Old Stocks, New Technology, More Questions | False | By Edward Wyatt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-sasserath-simpson.html | Paid Notice: Deaths SASSERATH, SIMPSON | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-kurth-gertrud-m.html | Paid Notice: Deaths KURTH, GERTRUD M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/basketball-30-seconds-of-action-define-the-knicks.html | BASKETBALL; 30 Seconds Of Action Define The Knicks | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/metro-news-briefs-new-jersey-prisons-chief-rethinks-visiting-hours-reduction.html | METRO NEWS BRIEFS; NEW JERSEY; Prisons Chief Rethinks Visiting Hours Reduction | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/serial-rapist-is-suspected-in-2-new-attacks.html | Serial Rapist Is Suspected in 2 New Attacks | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/l-high-costs-of-sprawl-363707.html | High Costs of Sprawl | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/health/vital-signs-at-risk-a-deadly-game-and-how-to-kill-it.html | VITAL SIGNS: AT RISK; A Deadly Game, and How to Kill It | False | By Alisha Berger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/world/nigerian-ex-ruler-captures-lead-in-race-for-president.html | Nigerian Ex-Ruler Captures Lead in Race for President | False | By Norimitsu Onishi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-zegar-irene-sohn.html | Paid Notice: Deaths ZEGAR, IRENE SOHN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/books/books-of-the-times-3-story-lines-and-a-4th-dimension.html | BOOKS OF THE TIMES; 3 Story Lines and a 4th Dimension | False | By Michiko Kakutani | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-graham-eleanor-k.html | Paid Notice: Deaths GRAHAM, ELEANOR K. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/world/toronto-journal-dream-on-boomer-and-don-t-trip-over-the-puck.html | Toronto Journal; Dream On, Boomer, and Don't Trip Over the Puck | False | By Anthony Depalma | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/arts/pop-review-a-return-to-the-artful-grooves-of-the-zombies.html | POP REVIEW; A Return to the Artful Grooves of the Zombies | False | By Ann Powers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-baxt-sylvia-nee-treister.html | Paid Notice: Deaths BAXT, SYLVIA (NEE TREISTER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/prayer-in-new-york-protest-in-washington.html | Prayer in New York, Protest in Washington | False | By Andy Newman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/style/IHT-american-designers-shoot-for-the-year-2000-a-comfort-in-modernity.html | American Designers Shoot for the Year 2000 : A Comfort In Modernity | False | By Suzy Menkes, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/IHT-bushs-compassion-letters-to-the-editor.html | Bush's Compassion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/business/international-business-second-thoughts-in-france-about-a-big-bank-merger.html | INTERNATIONAL BUSINESS; Second Thoughts in France About a Big Bank Merger | False | By John Tagliabue | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/refocusing-officers-firearms-training.html | Refocusing Officers' Firearms Training | False | By Jodi Wilgoren | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/news-summary-363421.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/public-lives-a-witness-to-a-smear-who-lost-china.html | PUBLIC LIVES; A Witness to a Smear: 'Who Lost China?' | False | By Randy Kennedy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/arts/critic-s-notebook-a-richly-atmospheric-dutch-banquet.html | CRITIC'S NOTEBOOK; A Richly Atmospheric Dutch Banquet | False | By James R. Oestreich | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/the-neediest-cases-helping-a-mother-of-2-find-a-safe-and-peaceful-home.html | THE NEEDIEST CASES; Helping a Mother of 2 Find A Safe and Peaceful Home | False | By Adam Gershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/business/oil-rigs-hanging-on-to-workers.html | Oil Rigs Hanging On to Workers | False | By Agis Salpukas | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/business/japan-s-finance-ministry-to-buy-bonds.html | Japan's Finance Ministry to Buy Bonds | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-holiber-caryl-lois-sokolower.html | Paid Notice: Deaths HOLIBER, CARYL LOIS (SOKOLOWER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/business/volvo-is-reported-in-early-talks-to-acquire-us-truck-maker.html | Volvo Is Reported in Early Talks To Acquire U.S. Truck Maker | False | By Laura M. Holson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-esserman-dr-paul-r.html | Paid Notice: Deaths ESSERMAN, DR. PAUL R. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/science/a-conversation-with-rita-colwell-always-always-going-against-the-norm.html | A CONVERSATION WITH: RITA COLWELL; 'Always, Always, Going Against the Norm' | False | By Claudia Dreifus | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/l-high-costs-of-sprawl-363677.html | High Costs of Sprawl | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-levine-dorothy-mauser.html | Paid Notice: Deaths LEVINE, DOROTHY MAUSER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-sault-harry.html | Paid Notice: Deaths SAULT, HARRY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/science/l-diversity-in-nepal-363359.html | Diversity in Nepal | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/science/make-tenure-fast.html | Make Tenure Fast | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/arts/television-review-surviving-fires-crashes-and-more.html | TELEVISION REVIEW; Surviving Fires, Crashes and More | False | By Walter Goodman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/arts/music-review-a-scottish-meditation-on-a-desolate-island.html | MUSIC REVIEW; A Scottish Meditation on a Desolate Island | False | By Paul Griffiths | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/science/l-reading-for-pleasure-363367.html | Reading for Pleasure | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/science/a-country-unveils-its-gene-pool-and-debate-flares.html | A Country Unveils Its Gene Pool and Debate Flares | False | By Sarah Lyall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/style/IHT-comme-des-garconslight-at-the-end-of-a-chelsea-tunnel.html | Comme des Garcons:Light at the End of a Chelsea Tunnel | False | By Suzy Menkes, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/business/calling-in-experts-to-fix-microsoft-if-it-s-broken.html | Calling In Experts to Fix Microsoft if It's Broken | False | By Steve Lohr | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/c-corrections-363782.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-o-connell-rev-robert-john.html | Paid Notice: Deaths O'CONNELL, REV. ROBERT JOHN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-wolf-abraham.html | Paid Notice: Deaths WOLF, ABRAHAM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-feidelson-babs.html | Paid Notice: Deaths FEIDELSON, BABS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/baseball-jeter-goes-for-sensible-at-arbitration-hearing.html | BASEBALL; Jeter Goes for Sensible At Arbitration Hearing | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/us/protesters-block-store-where-vietnamese-man-wants-poster-hung.html | Protesters Block Store Where Vietnamese Man Wants Poster Hung | False | By Don Terry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/business/wal-mart-casts-eye-northward-retailer-pushes-expansion-squeezing-regional-chains.html | Wal-Mart Casts Eye Northward; Retailer Pushes Expansion, Squeezing Regional Chains | False | By Leslie Kaufman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/sports-of-the-times-think-what-s-unthinkable-hill-may-go.html | Sports of The Times; Think What's Unthinkable: Hill May Go | False | By Harvey Araton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/houses-too-clean-for-comfort.html | Houses Too Clean for Comfort | False | By Louise Rafkin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/c-corrections-363812.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/president-says-hillary-clinton-would-be-a-terrific-senator.html | President Says Hillary Clinton Would Be a 'Terrific' Senator | False | By James Bennet | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/arts/dance-review-city-ballet-s-german-tribute-brings-a-rare-look-at-a-romantic-duet.html | DANCE REVIEW; City Ballet's German Tribute Brings a Rare Look at a Romantic Duet | False | By Anna Kisselgoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/golf-world-match-play-woods-vs-faldo-a-key-attraction.html | GOLF: WORLD MATCH PLAY; Woods vs. Faldo a Key Attraction | False | By Clifton Brown | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/soccer-notebook-english-league-fulham-manager-seeks-job.html | SOCCER: NOTEBOOK -- ENGLISH LEAGUE; Fulham Manager Seeks Job | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-horn-joseph.html | Paid Notice: Deaths HORN, JOSEPH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/hockey-devils-don-t-back-down-during-game-or-after.html | HOCKEY; Devils Don't Back Down During Game, or After | False | By Steve Popper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-kelman-bertha.html | Paid Notice: Deaths KELMAN, BERTHA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/IHT-on-zimbabwe-letters-to-the-editor.html | On Zimbabwe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/germain-g-glidden-85-athlete-and-portraitist.html | Germain G. Glidden, 85, Athlete and Portraitist | False | By Frank Litsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/IHT-britain-and-the-continentlets-see-who-needs-whom.html | Britain and the Continent:Let's See Who Needs Whom | False | By Philip Bowring, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/science/in-forecasting-their-emotions-most-people-flunk-out.html | In Forecasting Their Emotions, Most People Flunk Out | False | By Philip J. Hilts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/1-bank-shifts-blame-317845.html | Bank Shifts Blame | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-levine-lila.html | Paid Notice: Deaths LEVINE, LILA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/science/in-ancient-ice-ages-clues-to-climate.html | In Ancient Ice Ages, Clues to Climate | False | By William K. Stevens | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-jablons-anita.html | Paid Notice: Deaths JABLONS, ANITA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/inside-362697.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/health/the-novice-a-slope-secret-think-upright-thoughts.html | THE NOVICE; A Slope Secret: Think Upright Thoughts | False | By Gary Taubes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/arts/dance-review-diversions-at-the-start-and-finish-and-a-new-romeo-in-the-middle.html | DANCE REVIEW; Diversions at the Start and Finish, and a New Romeo in the Middle | False | By Jack Anderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/business/credit-suisse-to-acquire-a-warburg-pincus-unit-for-650-million.html | Credit Suisse to Acquire a Warburg, Pincus Unit for $650 Million | False | By Richard A. Oppel Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-gersten-michelle.html | Paid Notice: Deaths GERSTEN, MICHELLE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/science/q-a-354821.html | Q & A | False | By C. Claiborne Ray | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-franzblau-muriel.html | Paid Notice: Deaths FRANZBLAU, MURIEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/an-investment-strategy-for-the-subways.html | An Investment Strategy for the Subways | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/dragons-rice-wine-and-songs-for-lunar-new-year.html | Dragons, Rice Wine and Songs for Lunar New Year | False | By Barbara Stewart | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-feidelson-babs-landsberger.html | Paid Notice: Deaths FEIDELSON, BABS LANDSBERGER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/quotation-of-the-day-360350.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/health/new-study-finds-middle-age-is-prime-of-life.html | New Study Finds Middle Age Is Prime of Life | False | By Erica Goode | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/style/IHT-jade-from-art-to-jewelry.html | Jade, From Art To Jewelry | False | By Suzy Menkes, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/yacht-racing-solo-sailor-sends-message-she-capsized-at-sea.html | YACHT RACING; Solo Sailor Sends Message She Capsized at Sea | False | By Barbara Lloyd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-potter-frederick-a.html | Paid Notice: Deaths POTTER, FREDERICK A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/style/by-design-handbags-minus-the-hands.html | By Design; Handbags, Minus the Hands | False | By Anne-Marie Schiro | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/c-corrections-363839.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/baseball-mets-ordonez-agrees-to-pact.html | BASEBALL; Mets' Ordonez Agrees to Pact | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/world/how-us-wooed-asia-to-let-cash-flow-in.html | How U.S. Wooed Asia To Let Cash Flow In | False | By Nicholas D. Kristof With David E. Sanger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/health/cases-when-stress-enters-the-germ-equation.html | CASES; When Stress Enters the Germ Equation | False | By Abigail Zuger, M.d. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/nyc-unrequited-is-for-lovers-and-dancers.html | NYC; Unrequited Is for Lovers And Dancers | False | By Clyde Haberman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-oreopoulos-nikolaos.html | Paid Notice: Deaths OREOPOULOS, NIKOLAOS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-lieberman-furman-sarah.html | Paid Notice: Deaths LIEBERMAN FURMAN, SARAH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-feldblum-philip.html | Paid Notice: Deaths FELDBLUM, PHILIP | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/l-trial-will-show-microsoft-s-benefits-browser-evolution-363472.html | Trial Will Show Microsoft's Benefits; Browser Evolution | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-rosenthal-dr-alan-g.html | Paid Notice: Deaths ROSENTHAL, DR. ALAN G. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/style/IHT-a-south-korean-directors-ode-to-the-ordinary.html | A South Korean Director's Ode to the Ordinary | False | By Joan Dupont, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/theater/first-ladies-off-off-off-off-broadway-four-seats-down-front-up-arthur-avenue.html | First Ladies Of Off Off Off Off Broadway; Four Seats, Down Front, Up on Arthur Avenue | False | By Peter Applebome | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/world/a-conciliatory-mission.html | A Conciliatory Mission | False | By Stephen Kinzer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/us/a-clinton-endorsement.html | A Clinton Endorsement | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/l-trial-will-show-microsoft-s-benefits-317985.html | Trial Will Show Microsoft's Benefits | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/plus-pro-football-giants-widmer-to-sign-four-year-contract.html | PLUS: PRO FOOTBALL -- GIANTS; Widmer to Sign Four-Year Contract | False | By Bill Pennington | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/health/vital-signs-patterns-sleepless-nights-dangerous-mornings.html | VITAL SIGNS: PATTERNS; Sleepless Nights, Dangerous Mornings | False | By Nancy Beth Jackson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-chamis-germaine-rachel.html | Paid Notice: Deaths CHAMIS, GERMAINE RACHEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/IHT-note-to-readers.html | NOTE TO READERS | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/world/iraq-issues-threat-to-hit-turkish-base-used-by-us.html | Iraq Issues Threat to Hit Turkish Base Used by U.S. | False | By Steven Lee Myers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-memorials-trabitz-eva.html | Paid Notice: Memorials TRABITZ, EVA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/business/the-media-business-advertising-addenda-carmichael-wins-porsche-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Carmichael Wins Porsche Account | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-bernstein-selma.html | Paid Notice: Deaths BERNSTEIN, SELMA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/theater/theater-review-dillinger-as-a-guide-to-crime-and-folly.html | THEATER REVIEW; Dillinger As a Guide To Crime And Folly | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Charles Strum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/IHT-1899samoa-troubles-in-our-pages100-75-and-50-years-ago.html | 1899:Samoa Troubles : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/c-corrections-363847.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-stone-marvin-n.html | Paid Notice: Deaths STONE, MARVIN N. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/style/review-fashion-anti-valentines-from-karan-and-rowley.html | Review/Fashion; Anti-Valentines From Karan and Rowley | False | By Cathy Horyn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/us/new-orleans-grave-theft-nothing-s-sacred.html | New Orleans Grave Theft: Nothing's Sacred | False | By Patricia Leigh Brown | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/free-speech-and-the-internet.html | Free Speech and the Internet | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/business/the-media-business-advertising-addenda-macmanus-consolidates-media-departments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MacManus Consolidates Media Departments | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-livoti-caspar.html | Paid Notice: Deaths LIVOTI, CASPAR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/c-corrections-363804.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/abroad-at-home-some-unfinished-business.html | Abroad at Home; Some Unfinished Business | False | By Anthony Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/us/gop-moderates-vow-to-shape-party-agenda.html | G.O.P. Moderates Vow To Shape Party Agenda | False | By James Dao | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-smith-helen-bogart.html | Paid Notice: Deaths SMITH, HELEN BOGART | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/world/clinton-indicates-support-to-mexico-in-battling-drugs.html | CLINTON INDICATES SUPPORT TO MEXICO IN BATTLING DRUGS | False | By Sam Dillon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/us/big-snows-bring-sportsmen-but-also-deadly-avalanches.html | Big Snows Bring Sportsmen, But Also Deadly Avalanches | False | By Sam Howe Verhovek | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-dickler-gerald.html | Paid Notice: Deaths DICKLER, GERALD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/basketball-red-storm-refuses-to-take-back-seat.html | BASKETBALL; Red Storm Refuses To Take Back Seat | False | By Judy Battista | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/world/french-chief-will-press-plan-on-iraq-with-clinton.html | French Chief Will Press Plan on Iraq With Clinton | False | By Craig R. Whitney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/science/l-herb-causes-bleeding-363375.html | Herb Causes Bleeding | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/world/ruling-on-tight-jeans-and-rape-sets-off-anger-in-italy.html | Ruling on Tight Jeans and Rape Sets Off Anger in Italy | False | By Alessandra Stanley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/foreign-affairs-deadheads-and-warheads.html | Foreign Affairs; Deadheads And Warheads | False | By Thomas L. Friedman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/sports/transactions-364436.html | Transactions | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/business/media-business-advertising-that-newport-s-logo-nike-s-why-might-america-online.html | THE MEDIA BUSINESS: ADVERTISING; Is that Newport's logo or Nike's? Why might America Online be miffed at Woman's Day? | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/classified/paid-notice-deaths-oser-clara-k.html | Paid Notice: Deaths OSER, CLARA K. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/nyregion/14-seized-with-drugs-and-guns-in-atlantic-city-raid-police-say.html | 14 Seized With Drugs and Guns In Atlantic City Raid, Police Say | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/world/jean-ballarin-dies-at-84-led-french-cavalry-charge.html | Jean Ballarin Dies at 84; Led French Cavalry Charge | False | By Robert Mcg. Thomas Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/us/at-town-meeting-republicans-begin-to-reshape-image.html | AT TOWN MEETING, REPUBLICANS BEGIN TO RESHAPE IMAGE | False | By Keith Bradsher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/IHT-impeachments-end-letters-to-the-editor.html | Impeachment's End : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/business/the-media-business-advertising-addenda-martin-agency-to-promote-aruba.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Martin Agency To Promote Aruba | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/closing-in-on-the-gun-makers.html | Closing In on the Gun Makers | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-16 | 1999-02-16 | https://www.nytimes.com/1999/02/16/opinion/IHT-1924runners-bonus-in-our-pages100-75-and-50-years-ago.html | 1924:Runners' Bonus : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-fiske-virginia-mayo.html | Paid Notice: Deaths FISKE, VIRGINIA (MAYO) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/l-education-studies-show-small-classes-are-best-380059.html | Education Studies Show Small Classes Are Best | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/charge-of-murder-against-an-officer-stirs-debate-on-risk.html | Charge of Murder Against an Officer Stirs Debate on Risk | False | By Mike Allen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/health/body-parts-feeling-the-pressure.html | BODY PARTS; Feeling the Pressure | False | By Liz Neporent | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/auto-racing-gordon-comes-whirling-into-town.html | AUTO RACING; Gordon Comes Whirling Into Town | False | By Tarik El-Bashir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/by-the-book-pizza-worth-an-exclamation.html | BY THE BOOK; Pizza Worth an Exclamation | False | By Amanda Hesser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-simon-ruth-kornblum.html | Paid Notice: Deaths SIMON, RUTH (KORNBLUM) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/the-neediest-cases-timely-assistance-helps-a-life-again-take-root.html | THE NEEDIEST CASES; Timely Assistance Helps a Life Again Take Root | False | By Adam Gershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/us/first-lady-gives-careful-thought-to-senate-bid.html | First Lady Gives 'Careful Thought' to Senate Bid | False | By Elisabeth Bumiller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/arts/tv-notes-mike-wallace-in-double-time.html | TV Notes; Mike Wallace In Double Time | False | By Bill Carter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/magic-potions-that-stir-food-to-life.html | Magic Potions That Stir Food To Life | False | By Molly O'Neill | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/IHT-wake-up-to-the-diversity-crisis.html | Wake Up to the Diversity Crisis | False | By Claude Martin, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/IHT-world-soccercommentary-fair-play-returns-to-playing-fields-of.html | World Soccer/Commentary : Fair Play Returns to Playing Fields of England | False | By Rob Hughes, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/us/dragging-death-is-called-signal-for-racist-plan.html | Dragging Death Is Called Signal For Racist Plan | False | By Rick Lyman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/yacht-racing-a-rival-plucks-autissier-from-the-south-pacific.html | YACHT RACING; A Rival Plucks Autissier From the South Pacific | False | By Barbara Lloyd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/shopping-mall-magzine-deal.html | Shopping Mall Magazine Deal | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/style/review-fashion-warmth-and-wearability-but-where-s-the-surprise.html | Review/Fashion; Warmth and Wearability, But Where's the Surprise? | False | By Anne-Marie Schiro | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/arts/critic-s-notebook-when-everyone-s-a-star-it-must-be-carnival-in-rio.html | CRITIC'S NOTEBOOK; When Everyone's a Star, It Must Be Carnival-in-rio | False | By Jon Pareles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/health/can-the-prostate-test-be-hazardous-to-your-health.html | Can the Prostate Test Be Hazardous to Your Health? | False | By Larry Katzenstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/markets-market-place-weight-watchers-meets-its-goals-onetime-dud-becomes-star.html | THE MARKETS: Market Place -- Weight Watchers Meets Its Goals; Onetime Dud Becomes the Star Of an Uninspired Cast at Heinz | False | By Constance L. Hays | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/the-media-business-advertising-addenda-wolf-group-unit-expands-its-duties.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wolf Group Unit Expands Its Duties | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/l-can-the-republicans-bounce-back-it-was-about-sex.html | Can the Republicans Bounce Back?; It Was About Sex | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/mixed-reviews-for-chinatown-s-mock-fireworks.html | Mixed Reviews for Chinatown's Mock Fireworks | False | By Barbara Stewart | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-mannheimer-james.html | Paid Notice: Deaths MANNHEIMER, JAMES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/con-ed-plans-to-sell-3-lots-near-the-un.html | Con Ed Plans To Sell 3 Lots Near the U.N. | False | By John Holusha | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/health/now-it-can-be-told-confessions-of-a-former-jake.html | Now It Can Be Told: Confessions of a Former 'Jake' | False | By Brian Alexander | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/american-begins-return-to-normal-flight-schedule.html | American Begins Return To Normal Flight Schedule | False | By Matthew L. Wald | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/l-plainclothes-work-two-sided-hazard-379999.html | Plainclothes Work: Two-Sided Hazard | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/style/IHT-manga-livejapanese-director-puts-the-tarantino-touch-to-film.html | Manga Live!Japanese Director Puts the Tarantino Touch to Film | False | By Joan Dupont, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-dlugopiat-william.html | Paid Notice: Deaths DLUGOPIAT, WILLIAM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/hockey-college-report-division-i-teams-battle-for-berths.html | HOCKEY: COLLEGE REPORT -- DIVISION I; Teams Battle for Berths | False | By William N. Wallace | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/world/scots-parliament-readied.html | Scots' Parliament Readied | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/l-can-the-republicans-bounce-back-379794.html | Can the Republicans Bounce Back? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/health/why-men-don-t-last-self-destruction-as-a-way-of-life.html | Why Men Don't Last: Self-Destruction as a Way of Life | False | By Natalie Angier | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/louima-case-jeopardized-lawyers-say.html | Louima Case Jeopardized, Lawyers Say | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/c-corrections-380660.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/on-pro-basketball-piece-of-the-puzzle-or-house-of-cards.html | ON PRO BASKETBALL; Piece of the Puzzle or House of Cards? | False | By Mike Wise | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/us/inquiry-into-a-tobacco-suit-lawyer-is-cited.html | Inquiry Into a Tobacco Suit Lawyer Is Cited | False | By Barry Meier and Richard A. Oppel Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/world/kurds-rebel-leader-may-prove-a-discredit-to-his-cause.html | Kurds' Rebel Leader May Prove a Discredit to His Cause | False | By Stephen Kinzer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-martoccia-arthur-r.html | Paid Notice: Deaths MARTOCCIA, ARTHUR R. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/liberties-ambition-as-an-address.html | Liberties; Ambition As an Address | False | By Maureen Dowd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/international-business-japan-bond-plan-fails-to-impress-markets.html | INTERNATIONAL BUSINESS; Japan Bond Plan Fails to Impress Markets | False | By Sheryl Wudunn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/man-75-is-accused-of-killing-his-wife.html | Man, 75, Is Accused Of Killing His Wife | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/inside-380105.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/us/notebook-jobs-and-high-school-grades.html | NOTEBOOK; Jobs and High School Grades | False | By Michael Pollak | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/news-summary-377481.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/arts/tv-notes-storm-subsides.html | TV Notes; 'Storm' Subsides | False | By Bill Carter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-weiner-pauline.html | Paid Notice: Deaths WEINER, PAULINE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/arts/arts-in-america-nervous-dance-between-a-blissful-dreamer-and-a-master-of-control.html | ARTS IN AMERICA; Nervous Dance Between a Blissful Dreamer and a Master of Control | False | By Sarah Boxer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/us/the-slow-taming-of-animal-house.html | The Slow Taming of 'Animal House' | False | By Carey Goldberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/the-media-business-advertising-addenda-accounts-379778.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/us/political-landscape-altered-labor-sees-gains-for-its-agenda.html | Political Landscape Altered, Labor Sees Gains for Its Agenda | False | By Steven Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/international-business-big-bermuda-insurer-acquiring-us-reinsurer.html | INTERNATIONAL BUSINESS; Big Bermuda Insurer Acquiring U.S. Reinsurer | False | By Joseph B. Treaster | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/the-media-business-advertising-addenda-2-companies-switch-agency-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Companies Switch Agency Accounts | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/publicity-about-rapes-met-with-fear-and-suspicion.html | Publicity About Rapes Met With Fear And Suspicion | False | By Kit R. Roane | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/world/northern-ireland-assembly-approves-political-restructuring.html | Northern Ireland Assembly Approves Political Restructuring | False | By James F. Clarity | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/us/a-new-focus-on-teachers-is-suggested.html | A New Focus On Teachers Is Suggested | False | By Frank Bruni | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/us/notebook-on-line-research-papers.html | NOTEBOOK; On-Line Research Papers | False | By Michael Pollak | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/transactions-380725.html | Transactions | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/media-business-advertising-upstart-tries-appeal-marketers-that-want-work-beyond.html | THE MEDIA BUSINESS: ADVERTISING; An upstart tries to appeal to marketers that want to work beyond the realm of traditional agencies. | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/an-office-with-an-incentive-for-zealotry.html | An Office With an Incentive for Zealotry | False | By Cass R. Sunstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/arts/television-review-ailey-the-style-ailey-the-man.html | TELEVISION REVIEW; Ailey the Style, Ailey the Man | False | By Jennifer Dunning | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/company-news-patriot-american-is-in-firm-talks-with-apollo.html | COMPANY NEWS; PATRIOT AMERICAN IS IN FIRM TALKS WITH APOLLO | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/eating-well-anti-organic-and-flawed.html | EATING WELL; Anti-Organic, And Flawed | False | By Marian Burros | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/health/the-seven-stages-of-man.html | The Seven Stages of Man | False | By Constanza Villalba | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-esserman-paul-r-md.html | Paid Notice: Deaths ESSERMAN, PAUL R., M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/metro-news-briefs-new-york-kidnapping-is-cited-in-death-of-rare-parrot.html | METRO NEWS BRIEFS: NEW YORK; Kidnapping Is Cited In Death Of Rare Parrot | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/c-corrections-380687.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/i-can-the-republicans-bounce-back-wisdom-of-the-people-379875.html | Can the Republicans Bounce Back?; Wisdom of the People | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-quick-raymond-crile.html | Paid Notice: Deaths QUICK, RAYMOND CRILE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/on-baseball-tv-switch-says-a-lot-about-mets.html | ON BASEBALL; TV Switch Says a Lot About Mets | False | By Murray Chass | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/metro-business-shopping-guides-sold.html | Metro Business; Shopping Guides Sold | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-buksbaum-reuben.html | Paid Notice: Deaths BUKSBAUM, REUBEN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-hubbard-margaret-nee-ackerly.html | Paid Notice: Deaths HUBBARD, MARGARET (NEE ACKERLY) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/compaq-buys-zip2-to-enhance-altavista.html | Compaq Buys Zip2 to Enhance Altavista | False | By Lisa Napoli | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/health/only-his-surgeon-knows-for-sure.html | Only His Surgeon Knows For Sure | False | By Joan Kron | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-levine-dorothy-mauser.html | Paid Notice: Deaths LEVINE, DOROTHY MAUSER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/health/body-parts-this-joint-ain-t-jumping.html | BODY PARTS; This Joint Ain't Jumping | False | By Liz Neporent | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/l-plainclothes-work-two-sided-hazard-380016.html | Plainclothes Work: Two-Sided Hazard | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/world/us-negotiator-at-the-kosovo-talks-visits-milosevic.html | U.S. Negotiator at the Kosovo Talks Visits Milosevic | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/plus-track-and-field-wisconsin-top-receiver-to-focus-on-hurdles.html | PLUS: TRACK AND FIELD -- WISCONSIN; Top Receiver To Focus on Hurdles | False | By Frank Litsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/us/h-kendall-a-nobelist-dies-at-72.html | H. Kendall, A Nobelist, Dies at 72 | False | By Wolfgang Saxon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Corey Kilgannon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/style/IHT-excavating-rossinis-zelmira.html | Excavating Rossini's 'Zelmira' | False | By David Stevens, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/world/panel-denies-amnesty-for-four-officers-in-steve-biko-s-death.html | Panel Denies Amnesty for Four Officers in Steve Biko's Death | False | By Suzanne Daley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-potter-cary.html | Paid Notice: Deaths POTTER, CARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/metro-news-briefs-new-york-judge-levies-damages-against-gun-maker.html | METRO NEWS BRIEFS: NEW YORK; Judge Levies Damages Against Gun Maker | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-de-liso-agrippina.html | Paid Notice: Deaths DE LISO, AGRIPPINA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/quotation-of-the-day-376531.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/health/vulnerable-hearts-face-advice-crisis.html | Vulnerable Hearts Face Advice Crisis | False | By Gina Kolata | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/sympathy-for-6-young-lives-grief-extends-youths-accused-deadly-attack-after-ball.html | Sympathy For 6 Young Lives; Grief Extends to Youths Accused In Deadly Attack After Ball Game | False | By Jim Yardley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-gilman-bernard-s.html | Paid Notice: Deaths GILMAN, BERNARD S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/IHT-letters-to-the-editor-90329687656.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/world/in-snatching-a-fugitive-rebel-ankara-wins-opportunities-on-several-fronts.html | In Snatching a Fugitive Rebel, Ankara Wins Opportunities on Several Fronts | False | By Stephen Kinzer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-potter-frederick-a.html | Paid Notice: Deaths POTTER, FREDERICK A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/us/judge-weighs-clinton-stand-in-jones-case.html | Judge Weighs Clinton Stand In Jones Case | False | By Neil A. Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/health/a-talented-tailor-can-cut-a-fellow-a-lot-of-slack.html | A Talented Tailor Can Cut a Fellow a Lot of Slack | False | By Ruth La Ferla | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/IHT-after-the-acquittal-letters-to-the-editor.html | After the Acquittal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/from-quail-egg-to-fried-egg-hawaii-high-and-low.html | From Quail Egg To Fried Egg Hawaii High and Low | False | By Marian Burros | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/movies/film-review-growing-up-in-kyrgyzstan-boys-will-be-boys.html | FILM REVIEW; Growing Up in Kyrgyzstan, Boys Will Be Boys | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-fleary-the-honorable-george-m.html | Paid Notice: Deaths FLEARY, THE HONORABLE GEORGE M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/restaurants-a-transition-amid-the-elegance.html | RESTAURANTS; A Transition Amid the Elegance | False | By Ruth Reichl | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/IHT-1899felix-faure-dies-in-our-pages100-75-and-50-years-ago.html | 1899:Fã'sÃ©lix Faure Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/health/safety-and-the-search-for-muscle-in-a-bottle.html | Safety and the Search for Muscle in a Bottle | False | By Timothy Gower | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-weiss-robert.html | Paid Notice: Deaths WEISS, ROBERT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/IHT-letters-to-the-editor-91000679355.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/ruling-in-favor-of-patients-denied-24-hour-home-care.html | Ruling in Favor of Patients Denied 24-Hour Home Care | False | By Jennifer Steinhauer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/the-chef-who-d-believe-it-known-just-for-his-food.html | The Chef (Who'd Believe It?) Known Just for His Food | False | By Florence Fabricant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/health/it-s-no-fun-but-it-may-save-your-life.html | It's No Fun, but It May Save Your Life | False | By Alice Lesch Kelly | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/investment-group-buys-the-national-enquirer-and-star-magazine.html | Investment Group Buys The National Enquirer and Star Magazine | False | By Alex Kuczynski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-berger-murray.html | Paid Notice: Deaths BERGER, MURRAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-gilbert-sylvia.html | Paid Notice: Deaths GILBERT, SYLVIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/dialogue-why-the-independent-counsel-law-deserves-to-live.html | DIALOGUE; Why the Independent Counsel Law Deserves to Live | False | By Samuel Dash | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/companies-agree-on-plan-for-digital-watermarks.html | Companies Agree on Plan For Digital Watermarks | False | By Rob Fixmer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-hoge-cecil-c-sr.html | Paid Notice: Deaths HOGE, CECIL C. SR. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/l-plainclothes-work-two-sided-hazard-379980.html | Plainclothes Work: Two-Sided Hazard | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-steinberg-jerry.html | Paid Notice: Deaths STEINBERG, JERRY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/us/lewinsky-ordeal-may-have-put-gore-on-firmer-ground-for-2000.html | Lewinsky Ordeal May Have Put Gore on Firmer Ground for 2000 | False | By Richard L. Berke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/us/campus-reflections-the-man-who-engineered-california-s-state-university-system.html | On Campus; Reflections of the man who engineered California's state university system | False | By Karen W. Arenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-graham-eleanor-k.html | Paid Notice: Deaths GRAHAM, ELEANOR K. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-feinberg-milt.html | Paid Notice: Deaths FEINBERG, MILT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-memorials-ferber-steven.html | Paid Notice: Memorials FERBER, STEVEN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/the-minimalist-tangy-chicken-in-a-crispy-skin.html | THE MINIMALIST; Tangy Chicken In a Crispy Skin | False | By Mark Bittman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-memorials-simon-pierre.html | Paid Notice: Memorials SIMON, PIERRE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/l-can-the-republicans-bounce-back-no-more-gotcha-379913.html | Can the Republicans Bounce Back?; No More 'Gotcha'? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/world/top-kurd-s-arrest-unleashes-rioting-all-across-europe.html | TOP KURD'S ARREST UNLEASHES RIOTING ALL ACROSS EUROPE | False | By Alessandra Stanley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/slain-man-s-mother-is-center-of-attention-in-guinea.html | Slain Man's Mother Is Center of Attention in Guinea | False | By Susan Sachs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/pro-basketball-fitting-night-for-camby-to-prove-he-fits-in.html | PRO BASKETBALL; Fitting Night For Camby To Prove He Fits In | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/hockey-devils-morrison-is-growing-and-developing-quite-nicely.html | HOCKEY; Devils' Morrison Is Growing and Developing Quite Nicely | False | By Steve Popper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/health/what-we-ve-learned-from-those-little-blue-pills.html | What We've Learned From Those Little Blue Pills | False | By David J. Morrow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/us/simpson-items-are-auctioned-for-382075.html | Simpson Items Are Auctioned for $382,075 | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/sometimes-half-a-bottle-is-better-than-one.html | Sometimes, Half a Bottle Is Better Than One | False | By William Grimes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/baseball-thanks-to-arbitration-jeter-gets-5-million-deal.html | BASEBALL; Thanks to Arbitration, Jeter Gets $5 Million Deal | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-goldner-dr-edward-i.html | Paid Notice: Deaths GOLDNER, DR. EDWARD I. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/a-government-attack-on-multiple-fronts.html | A Government Attack on Multiple Fronts | False | By Joel Brinkley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-wagner-helen-nee-brown.html | Paid Notice: Deaths WAGNER, HELEN (NEE BROWN) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/wine-talk-a-professor-gives-1997-bordeaux-an-a.html | WINE TALK; A Professor Gives 1997 Bordeaux an 'A' | False | By Frank J. Prial | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-dickler-gerald.html | Paid Notice: Deaths DICKLER, GERALD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/us/u-s-customs-admits-its-own-drug-corruption.html | U. S. Customs Admits Its Own Drug Corruption | False | By David Johnston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/metro-news-briefs-new-jersey-whitman-signs-law-on-money-laundering.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Signs Law On Money Laundering | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/l-can-the-republicans-bounce-back-presumption-of-guilt-379891.html | Can the Republicans Bounce Back?; Presumption of Guilt | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/8-are-charged-in-tormenting-of-learning-disabled-man.html | 8 Are Charged in Tormenting of Learning-Disabled Man | False | By Neil MacFarquhar | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/delta-to-buy-rest-of-stake-in-atlantic.html | Delta to Buy Rest of Stake In Atlantic | False | By Leslie Wayne | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/dell-reports-strong-quarter-but-wall-street-isn-t-satisfied.html | Dell Reports Strong Quarter, But Wall Street Isn't Satisfied | False | By Lawrence M. Fisher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/books/books-of-the-times-an-obsessive-attraction-that-cripples-two-lives.html | BOOKS OF THE TIMES; An Obsessive Attraction That Cripples Two Lives | False | By Richard Bernstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/opart.html | Op-Art | False | By Jules Feiffer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/police-say-husband-confesses-to-killing-his-wife-3-years-ago.html | Police Say Husband Confesses To Killing His Wife 3 Years Ago | False | By Andy Newman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-berengarten-sidney.html | Paid Notice: Deaths BERENGARTEN, SIDNEY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/basketball-van-horn-leads-nets-out-of-their-doldrums.html | BASKETBALL; Van Horn Leads Nets Out of Their Doldrums | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/us/corruption-in-customs.html | Corruption in Customs | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/john-ehrlichman-s-other-legacy.html | John Ehrlichman's Other Legacy | False | By Leonard Garment | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-aronson-judge-arthur.html | Paid Notice: Deaths ARONSON, JUDGE ARTHUR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/theater/theater-review-a-world-it-seems-without-nice-guys.html | THEATER REVIEW; A World, It Seems, Without Nice Guys | False | By Anita Gates | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/15/us/an-impeachment-sequel-stars-lindsey-graham.html | An Impeachment Sequel Stars Lindsey Graham | False | By Katharine Q. Seelye | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/metro-news-briefs-new-jersey-authorities-ask-public-to-help-find-a-fugitive.html | METRO NEWS BRIEFS: NEW JERSEY; Authorities Ask Public To Help Find a Fugitive | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/theater/theater-review-feeling-as-if-you-were-at-the-events-not-just-at-the-retelling.html | THEATER REVIEW; Feeling as if You Were at the Events, Not Just at the Retelling | False | By D. J. R. Bruckner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-buxton-dr-jorge-n.html | Paid Notice: Deaths BUXTON, DR. JORGE N. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/the-chef.html | THE CHEF | False | By Rick Moonen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/nfl-roundup-expansion-two-cities-emerge-as-top-candidates.html | N.F.L.: ROUNDUP -- EXPANSION; Two Cities Emerge As Top Candidates | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/the-capture-of-a-kurdish-rebel.html | The Capture of a Kurdish Rebel | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/about-new-york-a-mother-young-single-and-heroic.html | About New York; A Mother: Young, Single And Heroic | False | By David Gonzalez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/arts/television-review-visitors-from-outer-space-via-transylvania-station.html | TELEVISION REVIEW; Visitors From Outer Space Via Transylvania Station | False | By Walter Goodman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-kucinski-natalie-miles.html | Paid Notice: Deaths KUCINSKI, NATALIE MILES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/no-drugs-or-alcohol-found-in-driver-who-killed-officer.html | No Drugs or Alcohol Found In Driver Who Killed Officer | False | By Katherine E. Finkelstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/health/when-it-comes-to-food-guys-have-all-the-luck.html | When It Comes to Food, Guys Have All the Luck | False | By William Grimes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/baseball-yankees-notebook-anyone-for-162-0-optimistic-girardi-sees-no-limit.html | BASEBALL: YANKEES NOTEBOOK; Anyone for 162-0? Optimistic Girardi Sees No Limit | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/health/new-ways-to-help-sperm-get-up-and-go.html | New Ways to Help Sperm Get Up and Go | False | By Denise Grady | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/pro-football-jets-sign-green-as-jaguars-bid-for-brady.html | PRO FOOTBALL; Jets Sign Green as Jaguars Bid for Brady | False | By Gerald Eskenazi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/business-travel-air-fares-to-europe-are-cheap-and-may-stay-low-for-a-while.html | Business Travel; Air Fares to Europe Are Cheap and May Stay Low for a While | False | By Edwin McDowell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/IHT-1949letter-to-stalin-in-our-pages100-75-and-50-years-ago.html | 1949:Letter to Stalin : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-haller-lenard.html | Paid Notice: Deaths HALLER, LEONARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/c-corrections-380695.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/health/testosterone-the-rogue-hormone-is-getting-a-makeover.html | Testosterone, the Rogue Hormone, Is Getting a Makeover | False | By David France | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/us/dr-g-e-shambaugh-jr-95-authority-on-ear-disorders.html | Dr. G. E. Shambaugh Jr., 95, Authority on Ear Disorders | False | By Holcomb B. Noble | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/company-briefs-379611.html | COMPANY BRIEFS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/gay-rights-advocate-wins-village-seat.html | Gay-Rights Advocate Wins Village Seat | False | By Jonathan P. Hicks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/black-ministers-seek-dismissal-of-state-police-superintendent.html | Black Ministers Seek Dismissal Of State Police Superintendent | False | By David Kocieniewski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/horse-racing-on-third-attempt-skip-away-is-voted-horse-of-the-year.html | HORSE RACING; On Third Attempt, Skip Away Is Voted Horse of the Year | False | By Joseph Durso | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/us/notebook-courses-in-body-culture.html | NOTEBOOK; Courses in Body Culture | False | By Michael Pollak | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/baseball-benitez-and-the-mets-avoid-a-showdown.html | BASEBALL; Benitez and the Mets Avoid a Showdown | False | By Jason Diamos | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/theater/theater-review-sailors-toil-and-a-brat-earns-his-sea-legs.html | THEATER REVIEW; Sailors Toil, And a Brat Earns His Sea Legs | False | By Peter Marks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/public-lives-guns-are-fired-and-a-mother-crusades.html | PUBLIC LIVES; Guns Are Fired, and a Mother Crusades | False | By Randy Kennedy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/arts/herbert-kline-filmmaker-89-recorded-crises-in-30-s-europe.html | Herbert Kline, Filmmaker, 89; Recorded Crises in 30's Europe | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/basketball-huskies-look-better-and-find-the-range.html | BASKETBALL; Huskies Look Better And Find The Range | False | By Jack Cavanaugh | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/health/don-t-take-your-medicine-like-man-patients-men-are-impatient-uneasy-both-they.html | Don't Take Your Medicine Like a Man; As Patients, Men Are Impatient, or Uneasy, or Both. They Need to Get a Grip, Like Women. | False | By Robert Lipsyte | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/25-and-under-a-rare-taste-of-hearty-basque-cooking.html | $25 AND UNDER; A Rare Taste of Hearty Basque Cooking | False | By Eric Asimov | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/l-plainclothes-work-two-sided-hazard-379972.html | Plainclothes Work: Two-Sided Hazard | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/trade-center-security-records-can-be-withheld-court-rules.html | Trade Center Security Records Can Be Withheld, Court Rules | False | By Raymond Hernandez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/calendar.html | CALENDAR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/world/of-world-markets-none-an-island.html | Of World Markets, None an Island | False | By Nicholas D. Kristof With Sheryl Wudunn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/doubts-about-tax-cuts.html | Doubts About Tax Cuts | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-sugg-maud-mckenna.html | Paid Notice: Deaths SUGG, MAUD MCKENNA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/l-can-the-republicans-bounce-back-the-heroic-public-379905.html | Can the Republicans Bounce Back?; The Heroic Public | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/style/IHT-kyle-eastwoodgoing-his-own-way.html | Kyle Eastwood:Going His Own Way | False | By Mike Zwerin, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/special-today-men-s-health.html | SPECIAL TODAY: Men's Health | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/us/thomas-mattingly-92-doctor-for-eisenhower-in-white-house.html | Thomas Mattingly, 92, Doctor For Eisenhower in White House | False | By Wolfgang Saxon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/worldbusiness/IHT-eu-warns-bonn-and-paris-over-their-budget-plans.html | EU Warns Bonn and Paris Over Their Budget Plans | False | By John Schmid, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/health/body-parts-straightening-out-back-pain.html | BODY PARTS; Straightening Out Back Pain | False | By Liz Neporent | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/metro-news-briefs-new-york-panhandler-is-arrested-in-queens-church-fire.html | METRO NEWS BRIEFS: NEW YORK; Panhandler Is Arrested In Queens Church Fire | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/archives/aging-bulls-buff-up-and-build-bones-too.html | Aging Bulls Buff Up, And Build Bones, Too | True | By Sherwin B. Nuland | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/company-news-battle-for-hudson-general-continues-with-higher-bid.html | COMPANY NEWS; BATTLE FOR HUDSON GENERAL CONTINUES WITH HIGHER BID | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/editorial-observer-hillary-thinks-rudy-waits-pundits-yearn.html | Editorial Observer; Hillary Thinks, Rudy Waits, Pundits Yearn | False | By Gail Collins | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/commercial-real-estate-small-office-tenants-are-on-the-move-in-midtown.html | Commercial Real Estate; Small Office Tenants Are on the Move in Midtown | False | By Alan S. Oser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/health/a-last-meal-for-the-iceman.html | A Last Meal For the Iceman | False | BY John Noble Wilford | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/sports-of-the-times-enforcer-returns-to-garden.html | Sports of The Times; Enforcer Returns To Garden | False | By Ira Berkow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/c-corrections-380679.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/world/israeli-police-investigating-ariel-sharon-attorney-says.html | Israeli Police Investigating Ariel Sharon, Attorney Says | False | By Deborah Sontag | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/us/applicants-inundate-colleges-great-and-modest.html | Applicants Inundate Colleges Great and Modest | False | By William H. Honan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/temptation-like-a-bee-to-madeleines.html | TEMPTATION; Like a Bee to Madeleines | False | By Melissa Clark | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/IHT-1924sombre-movies-in-our-pages100-75-and-50-years-ago.html | 1924/Sombre Movies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-glidden-germain-g.html | Paid Notice: Deaths GLIDDEN, GERMAIN G. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-wulkan-lisl-flora-nee-berger.html | Paid Notice: Deaths WULKAN, LISL FLORA (NEE BERGER) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/test-kitchen-a-mallet-with-many-faces.html | TEST KITCHEN; A Mallet With Many Faces | False | By Amanda Hesser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/l-can-the-republicans-bounce-back-conservative-triumphs-379832.html | Can the Republicans Bounce Back?; Conservative Triumphs | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/hewlett-packard-tops-estimates-by-9-cents.html | Hewlett-Packard Tops Estimates by 9 Cents | False | By Lawrence M. Fisher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-gray-esther.html | Paid Notice: Deaths GRAY, ESTHER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/carl-ally-hard-hitting-adman-is-dead-at-74.html | Carl Ally, Hard-Hitting Adman, Is Dead at 74 | False | By Robert Mcg. Thomas Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/plus-tennis-a-revived-seles-looks-at-busy-1999.html | PLUS: TENNIS; A Revived Seles Looks at Busy 1999 | False | By Robin Finn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-wallace-harry-watt.html | Paid Notice: Deaths WALLACE, HARRY WATT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/opinion/l-can-the-republicans-bounce-back-policy-is-the-problem-379816.html | Can the Republicans Bounce Back?; Policy Is the Problem | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-leifer-hyman.html | Paid Notice: Deaths LEIFER, HYMAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-edwards-ben.html | Paid Notice: Deaths EDWARDS, BEN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/jimmy-dudley-89-broadcast-20-years-of-indians-baseball.html | Jimmy Dudley, 89; Broadcast 20 Years of Indians Baseball | False | By Richard Goldstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/business-digest-377767.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/world/qunu-journal-mandela-s-childhood-left-a-fond-spot-in-his-heart.html | Qunu Journal; Mandela's Childhood Left a Fond Spot in His Heart | False | By Suzanne Daley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/classified/paid-notice-deaths-gay-carolyn-v-carrie.html | Paid Notice: Deaths GAY, CAROLYN V. (CARRIE) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/arts/tv-notes-bad-hair-days.html | TV Notes; Bad Hair Days | False | By Lawrie Mifflin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/arts/the-pop-life-369764.html | THE POP LIFE | False | By Neil Strauss | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/sports/baseball-mccarver-lands-on-his-feet-with-the-yanks.html | BASEBALL; McCarver Lands on His Feet With the Yanks | False | By Richard Sandomir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/world/german-companies-adopt-fund-for-slave-laborers-under-nazis.html | German Companies Adopt Fund For Slave Laborers Under Nazis | False | By Roger Cohen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/us/ruling-in-favor-of-stem-cell-research-draws-fire-of-70-lawmakers.html | Ruling in Favor of Stem Cell Research Draws Fire of 70 Lawmakers | False | By Nicholas Wade | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/nyregion/grand-jury-begins-weighing-diallo-shooting.html | Grand Jury Begins Weighing Diallo Shooting | False | By Amy Waldman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-17 | 1999-02-17 | https://www.nytimes.com/1999/02/17/business/the-markets-bonds-us-treasuries-rally-sharply-on-policy-reversal-by-japan.html | THE MARKETS: BONDS; U.S. Treasuries Rally Sharply On Policy Reversal by Japan | False | By Jonathan Fuerbringer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/world/us-issues-travel-warning.html | U.S. Issues Travel Warning | False | By Philip Shenon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/public-lives-providing-legal-cloaks-for-a-topless-club.html | PUBLIC LIVES; Providing Legal Cloaks for a Topless Club | False | By Joyce Wadler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/currents-upstairs-downstairs-turning-the-bento-box-on-its-head.html | CURRENTS: UPSTAIRS, DOWNSTAIRS; Turning the Bento Box on Its Head | False | By Elaine Louie | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/some-look-to-move-up-others-to-come-back.html | Some Look to Move Up, Others to Come Back | False | By Jennifer Preston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/site-seeing-a-plant-cornucopia-green-thumbs-on-the-keyboard.html | Site-Seeing: A Plant Cornucopia; Green Thumbs on the Keyboard | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/crash-kills-one-and-ties-up-west-side.html | Crash Kills One and Ties Up West Side | False | By Andrew Jacobs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/currents-prototypes-at-auction-unique-furnishings-with-only-the-prices-to-match.html | CURRENTS: PROTOTYPES AT AUCTION; Unique Furnishings (With Only The Prices To Match) | False | By Elaine Louie | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/two-reports-criticize-prisons-on-hiv-policy.html | Two Reports Criticize Prisons on H.I.V. Policy | False | By Lynda Richardson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/arts/gary-jennings-is-dead-at-70-author-of-the-best-seller-aztec.html | Gary Jennings Is Dead at 70; Author of the Best Seller 'Aztec' | False | By Dinitia Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/world/taliban-says-bin-laden-is-gone.html | Taliban Says Bin Laden Is Gone | False | By Philip Shenon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/houses-now-bridge-into-the-trees.html | HOUSES NOW; Bridge Into The Trees | False | By Julie V. Iovine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/international-briefs-coats-viyella-shares-soar-on-unit-s-sale.html | INTERNATIONAL BRIEFS; Coats Viyella Shares Soar on Unit's Sale | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/mr-lautenberg-bows-out.html | Mr. Lautenberg Bows Out | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/when-an-office-strikes-a-pose.html | When an Office Strikes a Pose | False | By Christopher Mason | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/arts/dance-review-from-graham-via-jung-a-journey-through-an-erotic-landscape.html | DANCE REVIEW; From Graham, via Jung, a Journey Through an Erotic Landscape | False | By Anna Kisselgoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/books/books-of-the-times-the-kind-of-illusions-that-may-fool-a-magician.html | BOOKS OF THE TIMES; The Kind of Illusions That May Fool a Magician | False | By Christopher Lehmann-Haupt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/racial-profiling-is-the-subject-of-us-inquiry-in-new-jersey.html | Racial Profiling Is the Subject Of U.S. Inquiry In New Jersey | False | By David Kocieniewski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/plus-baseball-cardinals-oliver-and-boras-lose-in-arbitration.html | PLUS: BASEBALL -- CARDINALS; Oliver and Boras Lose in Arbitration | False | By Murray Chass | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/currents-low-rise-seating-a-modernist-master-s-cropped-vision.html | CURRENTS: LOW-RISE SEATING; A Modernist Master's Cropped Vision | False | By Elaine Louie | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/us/in-california-black-panther-wins-in-court-after-30-years.html | In California, Black Panther Wins in Court After 30 Years | False | By Don Terry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-belfer-ben-w.html | Paid Notice: Deaths BELFER, BEN W. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/c-corrections-398772.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-angus-bruce.html | Paid Notice: Deaths ANGUS, BRUCE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/c-corrections-398829.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/us/protestants-taking-part-in-ash-rites.html | Protestants Taking Part In Ash Rites | False | By Gustav Niebuhr | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/us/economic-scene-why-robbing-peter-to-pay-paul-makes-sense-in-the-federal-budget.html | Economic Scene; Why Robbing Peter to Pay Paul Makes Sense in the Federal Budget | False | By Michael M. Weinstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/calvin-klein-cancels-ads-with-children-amid-criticism.html | Calvin Klein Cancels Ads With Children Amid Criticism | False | By Andy Newman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/media-business-advertising-television-spots-for-legoland-new-theme-park-promise.html | THE MEDIA BUSINESS: ADVERTISING; Television spots for Legoland, a new theme park, promise more than the usual scenes of thrill rides. | False | By Andrea Adelson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/currents-some-things-old-some-things-new-too-much-furniture-open-a-shop.html | CURRENTS: SOME THINGS OLD, SOME THINGS NEW; Too Much Furniture? Open a Shop! | False | By Elaine Louie | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/world/pakistan-says-courts-run-by-its-military-are-illegal.html | Pakistan Says Courts Run By Its Military Are Illegal | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/state-of-the-art-good-enough-computers.html | STATE OF THE ART; Good Enough Computers | False | By Peter H. Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/baseball-strawberry-says-he-s-lucky-not-cured.html | BASEBALL; Strawberry Says He's Lucky, Not Cured | False | By Jack Curry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/no-need-to-hide.html | No Need To Hide | False | By John J. Miller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/l-did-the-polls-defeat-the-framers-398560.html | Did the Polls Defeat the Framers? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/c-corrections-398837.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/world/jubilation-in-turkey-and-a-fierce-debate.html | Jubilation in Turkey, and a Fierce Debate | False | By Stephen Kinzer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/yacht-racing-new-gale-threatens-autissier-french-solo-sailor-her-italian-savior.html | YACHT RACING; A New Gale Threatens Autissier, French Solo Sailor, and Her Italian Savior | False | By Barbara Lloyd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/essay-turkey-s-big-chance.html | Essay; Turkey's Big Chance | False | By William Safire | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-spencer-peter-harvey.html | Paid Notice: Deaths SPENCER, PETER HARVEY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/l-did-the-polls-defeat-the-framers-defender-of-the-office-398608.html | Did the Polls Defeat the Framers?; Defender of the Office | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/world/tangled-in-talks.html | Tangled in Talks | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/l-in-our-tax-system-nobody-escapes-investment-help-398756.html | In Our Tax System, Nobody Escapes; Investment Help | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/hockey-islanders-stop-penguins-10-victory-streak.html | HOCKEY; Islanders Stop Penguins' 10-Victory Streak | False | By Tarik El-Bashir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/hockey-everybody-gets-into-the-act-for-the-devils.html | HOCKEY; Everybody Gets Into the Act for the Devils | False | By Steve Popper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/the-ski-report-skiboarding-a-new-thrill-a-minute-craze.html | THE SKI REPORT; Skiboarding: A New Thrill-a-Minute Craze | False | By Jenny Kellner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/mars-2112-a-space-odyssey.html | Mars 2112: A Space Odyssey | False | By Michel Marriott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/paul-esserman-76-doctor-and-teacher.html | Paul Esserman, 76, Doctor and Teacher | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/a-deal-on-lockerbie.html | A Deal on Lockerbie | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/gerald-dickler-86-lawyer-who-aided-artists.html | Gerald Dickler, 86, Lawyer Who Aided Artists | False | By Wolfgang Saxon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/arts/dance-review-when-form-means-more-than-usual.html | DANCE REVIEW; When Form Means More Than Usual | False | By Jack Anderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/l-consider-urban-perks-398497.html | Consider Urban Perks | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/an-ins-hurdle-for-the-disabled-promised-exemptions-elude-many-would-be-citizens.html | An I.N.S. Hurdle for the Disabled; Promised Exemptions Elude Many Would-Be Citizens | False | By Susan Sachs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/currents-cottage-blooms-roses-to-think-spring-by.html | CURRENTS: COTTAGE BLOOMS; Roses to Think Spring By | False | By Elaine Louie | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/wanderings-over-a-son-is-laid-to-rest.html | Wanderings Over, a Son Is Laid to Rest | False | By Susan Sachs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/IHT-motorcyclings-master-takes-a-break.html | Motorcycling's Master Takes a Break | False | By Brad Spurgeon, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/heinz-to-shed-units-and-jobs-in-an-overhaul.html | Heinz to Shed Units and Jobs In an Overhaul | False | By David Barboza | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/the-big-city-once-racism-meant-leaving-harlem-alone.html | The Big City; Once, Racism Meant Leaving Harlem Alone | False | By John Tierney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/company-news-sears-to-trim-clothing-prices-and-cut-back-on-vendors.html | COMPANY NEWS; SEARS TO TRIM CLOTHING PRICES AND CUT BACK ON VENDORS | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/news-watch-a-way-to-brighten-up-the-palm-size-screen.html | NEWS WATCH; A Way to Brighten Up The Palm-Size Screen | False | By J. D. Biersdorfer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/world/venezuelan-leader-plans-to-cut-spending-to-pare-deficit.html | Venezuelan Leader Plans to Cut Spending to Pare Deficit | False | By Diana Jean Schemo | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/quotation-of-the-day-394750.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/the-media-business-advertising-addenda-agency-withdraws-from-a-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Withdraws From a Review | False | By Andrea Adelson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/l-in-our-tax-system-nobody-escapes-no-effect-on-savings-398748.html | In Our Tax System, Nobody Escapes; No Effect on Savings | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/term-law-could-aid-council-s-newest.html | Term Law Could Aid Council's Newest | False | By Jonathan P. Hicks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/IHT-utility-chic:when-the-lowly-goes-lofty.html | Utility Chic:When the Lowly Goes Lofty | False | By Suzy Menkes, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/l-did-the-polls-defeat-the-framers-he-who-throws-muck-398616.html | Did the Polls Defeat the Framers?; He Who Throws Muck | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/judge-assails-trenton-plan-for-failed-hmo.html | Judge Assails Trenton Plan for Failed H.M.O. | False | By Ronald Smothers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/personal-shopper-throws-for-nonchalant-color-or-coverup.html | PERSONAL SHOPPER; Throws, for Nonchalant Color or Coverup | False | By Marianne Rohrlich | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/hockey-rangers-are-ailing-and-it-sure-looks-it.html | HOCKEY; Rangers Are Ailing, And It Sure Looks It | False | By Joe Lapointe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/c-corrections-398799.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/world/among-rebels-officer-trainees-no-sign-kosovo-fighting-is-over.html | Among Rebels' Officer-Trainees, No Sign Kosovo Fighting Is Over | False | By Steven Erlanger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-memorials-landau-eva-j.html | Paid Notice: Memorials LANDAU, EVA J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/IHT-germany-and-immigration-letters-to-the-editor.html | Germany and Immigration : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-scilken-marvin-h.html | Paid Notice: Deaths SCILKEN, MARVIN H. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/metro-news-briefs-new-jersey-9th-person-charged-in-tormenting-of-man.html | METRO NEWS BRIEFS: NEW JERSEY; 9th Person Charged In Tormenting of Man | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/harvesting-the-electronic-garden.html | Harvesting the Electronic Garden | False | By Barbara Whitaker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-bertin-joan.html | Paid Notice: Deaths BERTIN, JOAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/arts/music-review-a-young-violinist-s-virtuosity-and-vigor.html | MUSIC REVIEW; A Young Violinist's Virtuosity and Vigor | False | By Allan Kozinn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/metro-news-briefs-new-jersey-woman-says-dairy-fired-her-over-weight.html | METRO NEWS BRIEFS: NEW JERSEY; Woman Says Dairy Fired Her Over Weight | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/clark-oil-ends-marketing.html | Clark Oil Ends Marketing | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/IHT-rubin-sees-clash-in-g7-over-german-currency-plan.html | Rubin Sees Clash in G-7 Over German Currency Plan | False | By Alan Friedman, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/c-corrections-398853.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/l-why-bog-down-the-courts-with-tobacco-suits-398659.html | Why Bog Down the Courts With Tobacco Suits? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/IHT-1924cigarette-mode-in-our-pages100-75-and-50-years-ago.html | 1924;Cigarette Mode : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/metro-news-briefs-new-york-some-charges-dropped-in-officer-s-death.html | METRO NEWS BRIEFS: NEW YORK; Some Charges Dropped In Officer's Death | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/in-the-kitchen-with-mit-media-lab-let-them-eat-cache.html | IN THE KITCHEN WITH: M.I.T. Media Lab; Let Them Eat Cache | False | By William L. Hamilton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/the-media-business-advertising-addenda-euro-rscg-buys-big-stake-in-citron.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Euro RSCG Buys Big Stake in Citron | False | By Andrea Adelson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/arts/arts-agency-plans-to-spread-the-money-around.html | Arts Agency Plans to Spread the Money Around | False | By Bruce Weber | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/using-your-head-to-stop-phone-call-pains-in-the-neck.html | Using Your Head to Stop Phone-Call Pains in the Neck | False | By Julia Lawlor | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/user-s-guide-digital-guardians-of-sibling-peace.html | USER'S GUIDE; Digital Guardians of Sibling Peace | False | By Michelle Slatalla | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-ellenbogen-raphael.html | Paid Notice: Deaths ELLENBOGEN, RAPHAEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/world/beijing-journal-the-chinese-chase-a-ticket-to-bliss-that-s-a-car.html | Beijing Journal; The Chinese Chase a Ticket to Bliss (That's a Car) | False | By Erik Eckholm | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/world/israel-denies-role-but-fears-reprisal-for-ties-to-turkey.html | Israel Denies Role but Fears Reprisal for Ties to Turkey | False | By Joel Greenberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/hockey-ahl-experiments-to-add-excitement.html | HOCKEY; A.H.L. Experiments To Add Excitement | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/metro-news-briefs-new-jersey-fbi-agent-charged-with-drunken-driving.html | METRO NEWS BRIEFS: NEW JERSEY; F.B.I. Agent Charged With Drunken Driving | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/argentina-sells-1-billion-of-20-year-bonds.html | Argentina Sells $1 Billion of 20-Year Bonds | False | By Jonathan Fuerbringer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/IHT-1949israeli-president-in-our-pages100-75-and-50-years-ago.html | 1949:Israeli President : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/us/senator-lautenberg-says-he-won-t-run-for-a-fourth-term.html | Senator Lautenberg Says He Won't Run For A Fourth Term | False | By Abby Goodnough | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/microsoft-trial-explores-an-odd-alliance.html | Microsoft Trial Explores an Odd Alliance | False | By Joel Brinkley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/style/review-fashion-visions-brazen-and-conventional.html | Review/Fashion; Visions Brazen And Conventional | False | By Constance C. R. White | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/us/researchers-slow-speed-of-light-to-the-pace-of-a-sunday-driver.html | Researchers Slow Speed of Light To the Pace of a Sunday Driver | False | By Malcolm W. Browne | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/executive-changes-391611.html | EXECUTIVE CHANGES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/baseball-for-mcrae-on-rebound-radio-just-might-wait.html | BASEBALL; For McRae, on Rebound, Radio Just Might Wait | False | By Jason Diamos | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/mayor-warns-to-talk-of-a-senate-race.html | Mayor Warns to Talk of a Senate Race | False | By David M. Herszenhorn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/l-in-our-tax-system-nobody-escapes-398721.html | In Our Tax System, Nobody Escapes | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/the-markets-market-place-some-detected-warning-signs-on-dell-s-sales.html | THE MARKETS: Market Place; Some Detected Warning Signs On Dell's Sales | False | By Edward Wyatt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-drellich-edith-b-nee-berger.html | Paid Notice: Deaths DRELLICH, EDITH B. (NEE BERGER) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-howard-helen-nee-berryman.html | Paid Notice: Deaths HOWARD, HELEN (NEE BERRYMAN) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/arts/bridge-running-from-the-ax-man-does-work-sometimes.html | BRIDGE; Running From the Ax Man Does Work Sometimes | False | By Alan Truscott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/arts/jazz-review-beating-the-drums-for-cuba-and-bop.html | JAZZ REVIEW; Beating the Drums For Cuba and Bop | False | By Peter Watrous | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/the-media-business-abc-to-move-top-management-from-new-york-to-los-angeles.html | THE MEDIA BUSINESS; ABC to Move Top Management From New York to Los Angeles | False | By Bill Carter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/news-watch-mirrors-and-other-tricks-headset-provides-dvd-theater.html | NEWS WATCH; Mirrors and Other Tricks: Headset Provides DVD Theater | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/us/epa-planning-tougher-vehicle-emission-rules.html | E.P.A. Planning Tougher Vehicle Emission Rules | False | By Keith Bradsher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/IHT-1899cock-fights-in-our-pages100-75-and-50-years-ago.html | 1899:Cock Fights : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/america-online-fills-job.html | America Online Fills Job | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/turf-what-am-i-bid.html | TURF; What Am I Bid? | False | By Tracie Rozhon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/screen-grab-virtual-guided-tour-of-pompeii-s-ruins.html | SCREEN GRAB; Virtual Guided Tour Of Pompeii's Ruins | False | By Michael Pollak | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/world/major-israeli-writer-leads-protest-on-orthodox-rally.html | Major Israeli Writer Leads Protest on Orthodox Rally | False | By Joel Greenberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/us/abc-hopeful-on-lewinsky.html | ABC Hopeful On Lewinsky | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/currents-city-life-the-overstuffed-studio.html | CURRENTS: CITY LIFE; The Overstuffed Studio | False | By Elaine Louie | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/worldbusiness/IHT-talks-continue-as-german-strike-nears.html | Talks Continue as German Strike Nears | False | By John Schmid, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/getting-in-on-the-ground-floor-in-the-cyberpostage-market.html | Getting In on the Ground Floor In the Cyberpostage Market | False | By Andrea Adelson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/l-miranda-s-safe-haven-388475.html | Miranda's Safe Haven | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/l-did-the-polls-defeat-the-framers-failure-in-the-senate-398624.html | Did the Polls Defeat the Framers?; Failure in the Senate | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/hill-quits-forsaking-hopes-of-returning-to-union-post.html | Hill Quits, Forsaking Hopes Of Returning to Union Post | False | By Steven Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/106-abuse-claims-filed-at-nassau-county-jail-before-death.html | 106 Abuse Claims Filed at Nassau County Jail Before Death | False | By David M. Halbfinger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/us/oregon-reporting-15-deaths-in-1998-under-suicide-law.html | OREGON REPORTING 15 DEATHS IN 1998 UNDER SUICIDE LAW | False | By Sam Howe Verhovek | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/l-did-the-polls-defeat-the-framers-elitist-from-the-start-398578.html | Did the Polls Defeat the Framers?; Elitist From the Start | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-glosten-madeline.html | Paid Notice: Deaths GLOSTEN, MADELINE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/dorothea-zack-hanle-83-editor-and-writer-about-fine-cooking.html | Dorothea Zack Hanle, 83, Editor And Writer About Fine Cooking | False | By William Grimes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/IHT-auckland-expecting-huge-spectator-fleet-city-of-sails-prepares-for.html | Auckland Expecting Huge Spectator Fleet : 'City of Sails' Prepares For the America's Cup | False | By Christopher Clarey, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/world/us-writer-on-gay-topics-is-badly-beaten-in-an-irish-city.html | U.S. Writer On Gay Topics Is Badly Beaten In an Irish City | False | By James F. Clarity | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/l-a-niche-market-on-line-398489.html | A Niche Market on Line | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/news/utility-chic-when-the-lowly-goes-lofty.html | Utility Chic:When the Lowly Goes Lofty | False | By Suzy Menkes, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/world/argentina-looks-for-a-way-to-stem-illegal-immigrants.html | Argentina Looks for a Way to Stem Illegal Immigrants | False | By Clifford Krauss | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/news-watch-for-the-refrigerator-a-silicon-chip-treat.html | NEWS WATCH; For the Refrigerator, A Silicon-Chip Treat | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/residential-sales.html | Residential Sales | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/with-loss-likely-talk-of-new-nec-shake-up.html | With Loss Likely, Talk of New NEC Shake-Up | False | By Stephanie Strom | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/sports-of-the-times-young-men-can-jump-into-the-void.html | Sports of The Times; Young Men Can Jump Into the Void | False | By Mike Wise | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/q-a-multiple-mailbags.html | Q & A; Multiple Mailbags | False | By J. D. Biersdorfer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/pro-football-patriots-edwards-gets-pessimistic-report.html | PRO FOOTBALL; Patriots' Edwards Gets 'Pessimistic' Report | False | By Gerald Eskenazi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-gambardella-anthony.html | Paid Notice: Deaths GAMBARDELLA, ANTHONY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/world/more-planes-for-nato-strikes.html | More Planes for NATO Strikes | False | By Steven Lee Myers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/mother-of-slain-teacher-faults-jury-for-acquitting-accused-man.html | Mother of Slain Teacher Faults Jury for Acquitting Accused Man | False | By David Rohde | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/company-briefs-397792.html | COMPANY BRIEFS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/chroniclers-collaboration-historians-are-demand-study-corporate-ties-nazis.html | Chroniclers of Collaboration; Historians Are in Demand to Study Corporate Ties to Nazis | False | By Barry Meier | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/calendar-lectures-garden-sale-book-show.html | CALENDAR; Lectures, Garden Sale, Book Show | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/world/world-ills-are-obvious-the-cures-much-less-so.html | World Ills Are Obvious, the Cures Much Less So | False | By Nicholas D. Kristof | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/business-digest-396230.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/hartford-hires-an-innovator-to-head-its-school-system.html | Hartford Hires an Innovator To Head Its School System | False | By Mike Allen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/l-did-the-polls-defeat-the-framers-back-to-mob-rule-398594.html | Did the Polls Defeat the Framers?; Back to Mob Rule | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-altstaedter-george.html | Paid Notice: Deaths ALTSTAEDTER, GEORGE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-hoskey-gerard-j.html | Paid Notice: Deaths HOSKEY, GERARD J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-magazanick-rose.html | Paid Notice: Deaths MAGAZANICK, ROSE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/pro-football-widmer-re-signed-calloway-is-cut.html | PRO FOOTBALL; Widmer Re-signed; Calloway Is Cut | False | By Bill Pennington | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/library-typing-tutors-it-s-like-typing-class-but-you-set-the-rhythm.html | LIBRARY/TYPING TUTORS; It's Like Typing Class, but You Set the Rhythm | False | By J. D. Biersdorfer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/in-america-a-senseless-assault.html | In America; A Senseless Assault | False | By Bob Herbert | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/amr-says-violation-of-order-cost-58.7-million.html | AMR Says Violation Of Order Cost $58.7 Million | False | By Matthew L. Wald | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/microsoft-executive-denies-key-allegation-in-us-case.html | Microsoft Executive Denies Key Allegation in U.S. Case | False | By Steve Lohr | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/boxing-trinidad-tale-of-the-tape-or-battle-of-the-bulge.html | BOXING; Trinidad: Tale of the Tape or Battle of the Bulge? | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/baseball-encore-for-yanks-why-not-clemens.html | BASEBALL; Encore for Yanks: Why Not Clemens? | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-arace-emilia-mildred-nee-longo.html | Paid Notice: Deaths ARACE, EMILIA MILDRED (NEE LONGO) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/l-nowhere-to-surf-398470.html | Nowhere to Surf | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/newark-sergeant-kills-himself-after-killing-lover-an-officer.html | Newark Sergeant Kills Himself After Killing Lover, an Officer | False | By Robert Hanley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/world/despite-vatican-case-of-swiss-guard-s-murder-remains-alive.html | Despite Vatican, Case of Swiss Guard's Murder Remains Alive | False | By Alessandra Stanley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/plus-track-and-field-lewis-plans-to-run-prep-invitation-400.html | PLUS: TRACK AND FIELD; Lewis Plans to Run Prep Invitation 400 | False | By Frank Litsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/inside-399175.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/news-watch-watch-your-language-around-this-digital-bird.html | NEWS WATCH; Watch Your Language Around This Digital Bird | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-memorials-dickler-gerald.html | Paid Notice: Memorials DICKLER, GERALD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/l-why-bog-down-the-courts-with-tobacco-suits-398667.html | Why Bog Down the Courts With Tobacco Suits? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-wollman-steven-a.html | Paid Notice: Deaths WOLLMAN, STEVEN A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/but-first-another-word-from-our-sponsor.html | But First, Another Word From Our Sponsor | False | By Ian Austen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/public-eye-how-slaves-read-between-the-threads.html | PUBLIC EYE; How Slaves Read Between the Threads | False | By Phil Patton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-memorials-marcus-anne-marisse-freed.html | Paid Notice: Memorials MARCUS, ANNE MARISSE FREED | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/arts/the-new-faces-of-new-music-hope-and-dedication-propel-the-flux-quartet.html | The New Faces of New Music; Hope and Dedication Propel the Flux Quartet | False | By Anthony Tommasini | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/l-drug-problem-is-ours-398861.html | Drug Problem Is Ours | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/news-watch-a-new-telephone-service-can-take-web-chats-off-line.html | NEWS WATCH; A New Telephone Service Can Take Web Chats off Line | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/l-drug-problem-is-ours-for-a-legal-trade-398870.html | Drug Problem Is Ours; For a Legal Trade | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/IHT-whats-in-a-namethe-politics-of-defining-nationality-in-asia.html | What's in a Name?The Politics Of Defining Nationality in Asia | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1999-04-15 | TX 4-870-869 | | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/world/8-year-sentence-in-france-for-genital-cutting.html | 8-Year Sentence in France for Genital Cutting | False | By Marlise Simons | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-lewko-max.html | Paid Notice: Deaths LEWKO, MAX | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/arts/collegiate-chorale-plans-tribute-to-robert-shaw.html | Collegiate Chorale Plans Tribute to Robert Shaw | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/l-did-the-polls-defeat-the-framers-what-madison-meant-398586.html | Did the Polls Defeat the Framers?; What Madison Meant | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/the-media-business-comedy-central-picks-new-chief.html | THE MEDIA BUSINESS; Comedy Central Picks New Chief | False | By James Sterngold | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/pursuing-peace-in-kosovo.html | Pursuing Peace in Kosovo | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/the-media-business-advertising-addenda-people-398136.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Andrea Adelson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/us/behind-the-curtains-of-boston-s-best-neighborhood-a-new-elite.html | Behind the Curtains of Boston's Best Neighborhood, a New Elite | False | By Carey Goldberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/anonymous-gift-sets-a-fund-record.html | Anonymous Gift Sets a Fund Record | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-weiss-dorothy.html | Paid Notice: Deaths WEISS, DOROTHY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/game-theory-feeling-cyberwheels-rumble-on-the-track.html | GAME THEORY; Feeling Cyberwheels Rumble on the Track | False | By J. C. Herz | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/8-deadly-warnings.html | 8 Deadly Warnings | False | By Paul A. Goble | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/metro-news-briefs-new-jersey-deportation-case-judge-gives-defendant-hope.html | METRO NEWS BRIEFS: NEW JERSEY; Deportation Case Judge Gives Defendant Hope | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/world/world-briefing.html | World Briefing | False | Compiled by Joseph R. Gregory | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-buxton-jorge-n-md.html | Paid Notice: Deaths BUXTON, JORGE N., M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-wolf-henry.html | Paid Notice: Deaths WOLF, HENRY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/us/gop-split-as-many-cling-to-the-impeachment-issue.html | G.O.P. Split as Many Cling to the Impeachment Issue | False | By Richard L. Berke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-mazen-henrietta.html | Paid Notice: Deaths MAZEN, HENRIETTA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/to-speed-up-typists-slowed-down.html | To Speed Up, Typists Slowed Down | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-del-terzo-emilia.html | Paid Notice: Deaths DEL TERZO, EMILIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/pro-basketball-new-net-s-challenge-sink-shots-or-be-sunk.html | PRO BASKETBALL; New Net's Challenge: Sink Shots Or Be Sunk | False | By Ron Dicker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/international-business-strike-by-biggest-german-union-is-averted.html | INTERNATIONAL BUSINESS; Strike by Biggest German Union Is Averted | False | By Edmund L. Andrews | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/us/afl-cio-plans-40-million-political-drive.html | A.F.L.-C.I.O. Plans $40 Million Political Drive | False | By Steven Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/columnist-backs-off-soros-charges.html | Columnist Backs Off Soros Charges | False | By Timothy L. O'Brien | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/movies/arts-abroad-german-films-at-festival-treat-nazis-more-freely.html | ARTS ABROAD; German Films At Festival Treat Nazis More Freely | False | By Alan Riding | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-gagnebin-albert-p.html | Paid Notice: Deaths GAGNEBIN, ALBERT P. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/rescuing-scholars-from-obscurity.html | Rescuing Scholars From Obscurity | False | By Rita Beamish | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/c-corrections-398845.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/fbi-examines-site-in-bronx-where-police-fatally-shot-unarmed-man.html | F.B.I. Examines Site in Bronx Where Police Fatally Shot Unarmed Man | False | By Paul Zielbauer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/l-bombing-the-innocent-388149.html | Bombing the Innocent | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/the-markets-stocks-software-and-computer-shares-lead-widespread-decline.html | THE MARKETS: STOCKS; Software and Computer Shares Lead Widespread Decline | False | By Kenneth N. Gilpin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/transactions-399469.html | TRANSACTIONS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/ibm-to-offer-linux-with-netfinity-computers.html | I.B.M. to Offer Linux With Netfinity Computers | False | By Amy Harmon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/world/swiss-truth-teller-or-lying-traitor.html | Swiss Truth-Teller, or Lying Traitor? | False | By Elizabeth Olson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/world/east-timor-seems-suddenly-to-be-on-verge-of-independence.html | East Timor Seems Suddenly to Be on Verge of Independence | False | By Philip Shenon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/technology/news-watch-showtime-to-give-web-a-whirl-with-a-new-animated-series.html | NEWS WATCH; Showtime to Give Web a Whirl With a New Animated Series | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/books/making-books-murky-waters-that-still-dazzle.html | MAKING BOOKS; Murky Waters That Still Dazzle | False | By Martin Arnold | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/the-neediest-cases-from-anonymous-contributor-nearly-800000.html | THE NEEDIEST CASES; From Anonymous Contributor, Nearly $800,000 | False | By Adam Gershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/us/william-kessen-74-a-professor-and-expert-on-child-psychology.html | William Kessen, 74, a Professor And Expert on Child Psychology | False | By Erica Goode | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/safir-tells-council-panel-of-delays-in-completing-911-system-backup-center.html | Safir Tells Council Panel of Delays in Completing 911 System Backup Center | False | By David M. Herszenhorn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/theater/theater-review-sizzling-keyboardist-it-s-hades.html | THEATER REVIEW; Sizzling Keyboardist? It's Hades | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/us/lawmaker-presents-republican-plan-for-social-security.html | Lawmaker Presents Republican Plan for Social Security | False | By Richard W. Stevenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/us/us-accuses-boston-housing-agency-of-wide-racial-bias.html | U.S. Accuses Boston Housing Agency of Wide Racial Bias | False | By Carey Goldberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/pro-basketball-for-knicks-mr-clean-cut-a-dirty-image.html | PRO BASKETBALL; For Knicks' Mr. Clean-Cut, a Dirty Image | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-deaths-peller-toby.html | Paid Notice: Deaths PELLER, TOBY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/c-corrections-398764.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/world/3-kurds-shot-dead-by-israeli-guards-at-berlin-protest.html | 3 KURDS SHOT DEAD BY ISRAELI GUARDS AT BERLIN PROTEST | False | By Roger Cohen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/IHT-indonesias-success-letters-to-the-editor.html | Indonesia's Success : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/classified/paid-notice-memorials-hahn-emily.html | Paid Notice: Memorials HAHN, EMILY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/sports/pro-football-the-jets-let-brady-leave.html | PRO FOOTBALL; The Jets Let Brady Leave | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/opinion/the-city-life-early-morning-fog.html | The City Life; Early Morning Fog | False | By Verlyn Klinkenborg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/nyregion/news-summary-397253.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-18 | 1999-02-18 | https://www.nytimes.com/1999/02/18/garden/a-storage-space-guide-to-better-relationships.html | A Storage-Space Guide To Better Relationships | False | BY Julie V. Iovine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/us/council-votes-to-save-relic-of-indians.html | Council Votes To Save Relic Of Indians | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/on-stage-and-off-boys-of-rhythm-on-broadway.html | ON STAGE AND OFF; Boys of Rhythm On Broadway | False | By Jesse McKinley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-sundet-lilly-beathe-nee-nordhus.html | Paid Notice: Deaths SUNDET, LILLY BEATHE (NEE NORDHUS) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-goubeaud-charles-e.html | Paid Notice: Deaths GOUBEAUD, CHARLES E. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/baseball-stunned-and-saddened-wells-is-no-longer-a-yankee.html | BASEBALL; Stunned and Saddened, Wells Is No Longer a Yankee | False | By Jack Curry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/shortage-of-accounting-students-raises-concern-on-audit-quality.html | Shortage of Accounting Students Raises Concern on Audit Quality | False | By Melody Petersen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/giuliani-abandons-plan-to-evict-five-community-programs.html | Giuliani Abandons Plan to Evict Five Community Programs | False | By Abby Goodnough | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/rethinking-fraternities.html | Rethinking Fraternities | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/pop-and-jazz-guide-402354.html | POP AND JAZZ GUIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/theater-guide.html | THEATER GUIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-quick-raymond-crile.html | Paid Notice: Deaths QUICK, RAYMOND CRILE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/changes-make-lotto-jackpot-harder-to-win.html | Changes Make Lotto Jackpot Harder to Win | False | By Raymond Hernandez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-chasanas-lilia.html | Paid Notice: Deaths CHASANAS, LILIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/cabaret-guide.html | CABARET GUIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/on-hockey-the-great-weight-hindering-the-rangers-rebuilding-efforts.html | ON HOCKEY; The Great Weight Hindering The Rangers' Rebuilding Efforts | False | By Joe Lapointe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/baseball-cy-young-incarnate-but-with-questions-and-a-prickly-past.html | BASEBALL; Cy Young Incarnate, But With Questions And a Prickly Past | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/news/american-topics-calvin-klein-billboard-ignites-new-foray-in-the-culture.html | American Topics : Calvin Klein Billboard Ignites New Foray in the Culture Wars | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-squire-staniford.html | Paid Notice: Deaths SQUIRE, STANIFORD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/guilty-plea-in-an-hiv-exposure-case.html | Guilty Plea in an H.I.V. Exposure Case | False | By Amy Waldman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/at-police-ceremony-mayor-cites-shooting.html | At Police Ceremony, Mayor Cites Shooting | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/times-appoints-food-critic.html | Times Appoints Food Critic | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/style/IHT-japan-gets-serious-wine-bars-of-tokyo.html | Japan Gets Serious : Wine Bars Of Tokyo | False | By Ken Belson, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-miller-paul.html | Paid Notice: Deaths MILLER, PAUL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-ellenbogen-raphael.html | Paid Notice: Deaths ELLENBOGEN, RAPHAEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/l-don-t-try-to-make-russia-in-america-s-image-414042.html | Don't Try to Make Russia in America's Image | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/film-review-eye-candy-teen-queens-of-mean.html | FILM REVIEW; Eye Candy: Teen Queens of Mean | False | By Janet Maslin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/plus-women-s-basketball-wnba-garden-site-of-first-all-star-game.html | PLUS: WOMEN'S BASKETBALL -- W.N.B.A; Garden Site of First All-Star Game | False | By Lena Williams | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/after-shooting-an-eroding-trust-in-the-police.html | After Shooting, an Eroding Trust in the Police | False | By Jodi Wilgoren and Ginger Thompson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/judge-wright-s-option.html | Judge Wright's Option | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/l-what-guns-should-police-officers-carry-a-better-weapon-414522.html | What Guns Should Police Officers Carry?; A Better Weapon | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/racing-notebook-fountain-of-youth-stakes-kentucky-derby-prep-has-no-front-runner.html | RACING: NOTEBOOK -- FOUNTAIN OF YOUTH STAKES; Kentucky Derby Prep Has No Front-Runner | False | By Joseph Durso | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/world/3-greek-officials-removed-over-rebel-kurd-s-capture.html | 3 Greek Officials Removed Over Rebel Kurd's Capture | False | By Alessandra Stanley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/bard-college-bends-on-arts-center.html | Bard College Bends on Arts Center | False | By Tracie Rozhon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/dazzling-crime-statistics-come-at-a-price.html | Dazzling Crime Statistics Come at a Price | False | By Richard D. Emery | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-wollman-steven.html | Paid Notice: Deaths WOLLMAN, STEVEN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-kahn-leybl.html | Paid Notice: Deaths KAHN, LEYBL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/style/IHT-south-indias-kingdom-by-the-sea.html | South India's Kingdom by the Sea | False | By Katherine Tanko, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/world/neighbors-rally-to-jordan-easing-financial-fears.html | Neighbors Rally to Jordan, Easing Financial Fears | False | By William A. Orme Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/IHT-american-topics-94145180450.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/metro-news-briefs-new-jersey-health-commissioner-to-become-a-lobbyist.html | METRO NEWS BRIEFS; NEW JERSEY; Health Commissioner To Become a Lobbyist | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-stoler-shirley.html | Paid Notice: Deaths STOLER, SHIRLEY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-in-review-michael-lucero.html | ART IN REVIEW; Michael Lucero | False | By Roberta Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/us/union-warning-label-on-social-security.html | Union Warning Label on Social Security | False | By Steven Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/baseball-yankees-subtract-a-star-but-add-a-legend.html | BASEBALL; Yankees Subtract a Star but Add a Legend | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/us/jeffery-cohelan-84-advocate-of-liberal-causes-in-congress.html | Jeffery Cohelan, 84, Advocate Of Liberal Causes in Congress | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-shea-dennis.html | Paid Notice: Deaths SHEA, DENNIS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/world/at-a-genocide-trial-french-is-a-handicap.html | At a Genocide Trial, French Is a Handicap | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/us/france-grants-extradition-in-1977-killing.html | France Grants Extradition in 1977 Killing | False | By Craig R. Whitney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/l-what-guns-should-police-officers-carry-what-owners-want-414549.html | What Guns Should Police Officers Carry?; What Owners Want | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/IHT-private-and-public-letters-to-the-editor.html | Private and Public : LETTERS TO THE EDITOR | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/l-only-the-honorable-405590.html | Only the Honorable | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-laniado-fannie.html | Paid Notice: Deaths LANIADO, FANNIE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/IHT-a-european-defense-identity-would-bolster-nato.html | A European Defense Identity Would Bolster NATO | False | By James A. Thomson, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/jersey-city-holiday-display-endorsed-by-appeals-court.html | Jersey City Holiday Display Endorsed by Appeals Court | False | By Robert Hanley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/tales-of-fear-and-loathing-of-microsoft.html | Tales of Fear And Loathing Of Microsoft | False | By Joel Brinkley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-review-sargent-s-dazzling-sensuality.html | ART REVIEW; Sargent's Dazzling Sensuality | False | By Michael Kimmelman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/c-corrections-414239.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-connolly-reverend-martin-j.html | Paid Notice: Deaths CONNOLLY, REVEREND MARTIN J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/on-baseball-a-sad-day-in-boston-clemens-in-pinstripes.html | ON BASEBALL; A Sad Day in Boston: Clemens in Pinstripes | False | By Murray Chass | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-reiss-walter.html | Paid Notice: Deaths REISS, WALTER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/l-scandal-s-literary-pairs-414140.html | Scandal's Literary Pairs | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/the-markets-stocks-bonds-share-prices-rebound-with-dow-climbing-103.16.html | THE MARKETS: STOCKS & BONDS; Share Prices Rebound, With Dow Climbing 103.16 | False | By Robert D. Hershey Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/baseball-yankees-welcome-their-nemesis.html | BASEBALL; Yankees Welcome Their Nemesis | False | By Jack Curry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/needed-to-win-senate-seat-in-new-jersey-lots-of-cash.html | Needed to Win Senate Seat In New Jersey: Lots of Cash | False | By Jennifer Preston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/theater-review-well-at-least-she-s-not-triplets.html | THEATER REVIEW; Well, at Least She's Not Triplets | False | By Ben Brantley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/film-review-one-big-happy-family-no-not-at-this-company.html | FILM REVIEW; One Big Happy Family? No, Not at This Company | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/officer-is-held-on-drug-charges-in-north-carolina-police-say.html | Officer Is Held on Drug Charges in North Carolina, Police Say | False | By Michael Cooper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/world/world-briefing.html | World Briefing | False | Compiled by Joseph R. Gregory | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-belfer-ben-cantor.html | Paid Notice: Deaths BELFER, BEN, CANTOR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/on-my-mind-pan-am-103-returns.html | On My Mind; Pan Am 103 Returns | False | By A. M. Rosenthal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/company-news-summit-agrees-to-purchase-prime-bancorp-with-stock.html | COMPANY NEWS; SUMMIT AGREES TO PURCHASE PRIME BANCORP WITH STOCK | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/l-what-guns-should-police-officers-carry-414492.html | What Guns Should Police Officers Carry? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/the-media-business-advertising-addenda-fallon-mcelligott-shifts-top-managers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon McElligott Shifts Top Managers | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/IHT-1899loubet-elected-in-our-pages100-75-and-50-years-ago.html | 1899:Loubet Elected : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/world/pressures-mount-against-defiant-milosevic.html | Pressures Mount Against Defiant Milosevic | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/world/spending-to-avert-embassy-attacks-assailed-as-timid.html | SPENDING TO AVERT EMBASSY ATTACKS ASSAILED AS TIMID | False | By Philip Shenon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/c-corrections-414255.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/the-media-business-advertising-addenda-richards-awarded-excel-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Richards Awarded Excel Account | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-snoddy-charles-e-jr-chuck.html | Paid Notice: Deaths SNODDY, CHARLES E. JR "CHUCK" | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/l-benefits-of-alcohol-414310.html | Benefits of Alcohol? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/metro-news-briefs-new-york-ruling-limits-the-power-of-police-commissioner.html | METRO NEWS BRIEFS: NEW YORK; Ruling Limits the Power Of Police Commissioner | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/anthony-shannon-69-reporter-and-editor.html | Anthony Shannon, 69, Reporter and Editor | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-crawford-warren-w.html | Paid Notice: Deaths CRAWFORD, WARREN W. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-memorials-steyer-murray.html | Paid Notice: Memorials STEYER, MURRAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-treitman-grace-nee-kaufman.html | Paid Notice: Deaths TREITMAN, GRACE (NEE KAUFMAN) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/public-lives-best-little-boy-is-now-a-chief-fund-raiser.html | PUBLIC LIVES; 'Best Little Boy' Is Now a Chief Fund-Raiser | False | By Elisabeth Bumiller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/investor-makes-underpriced-bid-for-2-of-rjr-nabisco-shares.html | Investor Makes Underpriced Bid For 2% of RJR Nabisco Shares | False | By Barry Meier | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/defendant-can-call-mayor-s-radio-show.html | Defendant Can Call Mayor's Radio Show | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/the-neediest-cases-a-job-to-do-regardless-of-a-disability.html | THE NEEDIEST CASES; A Job to Do, Regardless of a Disability | False | By Martin Stolz | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-barrett-henry.html | Paid Notice: Deaths BARRETT, HENRY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/baseball-arbitrator-awards-rivera-a-salary-of-4.25-million.html | BASEBALL; Arbitrator Awards Rivera A Salary of $4.25 Million | False | By Murray Chass | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-sodowick-i-samuel.html | Paid Notice: Deaths SODOWICK, I. SAMUEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-weiss-dorothy.html | Paid Notice: Deaths WEISS, DOROTHY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/nhl-roundup-devils.html | N.H.L. : ROUNDUP; DEVILS | False | By Steve Popper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/international-business-walking-brazilian-high-wire-can-bankboston-take-more.html | INTERNATIONAL BUSINESS; Walking a Brazilian High Wire; Can BankBoston Take More Shocks in Latin America? | False | By Timothy L. O'Brien | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/us/sovereign-islands-a-special-report-cruise-lines-reap-profit-from-favors-in-law.html | SOVEREIGN ISLANDS: A special report.; Cruise Lines Reap Profit From Favors in Law | False | By Douglas Frantz | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-masse-sidney.html | Paid Notice: Deaths MASSE, SIDNEY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/quotation-of-the-day-411566.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/metro-news-briefs-new-york-police-chase-and-arrest-5-in-killing-of-livery-driver.html | METRO NEWS BRIEFS: NEW YORK; Police Chase and Arrest 5 In Killing of Livery Driver | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-fairclough-carol-d.html | Paid Notice: Deaths FAIRCLOUGH, CAROL D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/IHT-german-employers-yielding-a-42-raise-warn-of-future-layoffs-costly-deal.html | German Employers, Yielding a 4.2% Raise, Warn of Future Layoffs : Costly Deal Averts Strike, For Now, By IG Metall | False | By John Schmid, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/l-what-guns-should-police-officers-carry-the-precedent-is-set-414530.html | What Guns Should Police Officers Carry?; The Precedent Is Set | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/family-fare-exploring-a-continent.html | FAMILY FARE; Exploring A Continent | False | By Laurel Graeber | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/bel-canto-and-mahler.html | Bel Canto and Mahler? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-review-busy-shaker-hands-moved-by-the-spirit.html | ART REVIEW; Busy Shaker Hands Moved by the Spirit | False | By Grace Glueck | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-peller-toby.html | Paid Notice: Deaths PELLER, TOBY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/world/arrest-uniting-europe-s-kurds-in-indignation.html | Arrest Uniting Europe's Kurds In Indignation | False | By Roger Cohen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/tv-weekend-little-doris-unhappy-at-last-and-at-first.html | TV WEEKEND; Little Doris . . . Unhappy at Last, and at First | False | By Anita Gates | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/media-business-advertising-ogilvy-mather-seven-small-shops-try-each-other-for.html | THE MEDIA BUSINESS: ADVERTISING; Ogilvy & Mather and seven small shops try each other out for fit. | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/us/deaths-captive-asian-elephants-may-be-linked-virus-found-their-african-zoomates.html | Deaths of Captive Asian Elephants May Be Linked to Virus Found in Their African Zoomates | False | By Denise Grady | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/world/san-luis-potosi-journal-mexico-s-troubadors-turn-from-amor-to-drugs.html | San Luis Potosi Journal; Mexico's Troubadors Turn From Amor to Drugs | False | By Sam Dillon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/IHT-teletubbies-friends-letters-to-the-editor.html | Teletubbies' Friends : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/eating-out-small-restaurants.html | EATING OUT; Small Restaurants | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/international-briefs-halifax-offers-plan-for-capital-return.html | INTERNATIONAL BRIEFS; Halifax Offers Plan For Capital Return | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/nyc-if-senate-race-sizzle-fizzles-here-s-monica.html | NYC; If Senate Race Sizzle Fizzles, Here's Monica | False | By Clyde Haberman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/courthouse-crowd-needs-a-lift-really.html | Courthouse Crowd Needs a Lift, Really | False | By David Rohde | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-in-review-patrick-demarchelier.html | ART IN REVIEW; Patrick Demarchelier | False | By Roberta Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/metro-business-delivery-acquisition.html | Metro Business; Delivery Acquisition | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-grey-peter.html | Paid Notice: Deaths GREY, PETER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/l-what-guns-should-police-officers-carry-count-the-shootouts-414506.html | What Guns Should Police Officers Carry?; Count the Shootouts | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/pop-review-magical-mystery-tour-back-down-penny-lane.html | POP REVIEW; Magical Mystery Tour Back Down Penny Lane | False | By Peter Watrous | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-shapiro-joseph.html | Paid Notice: Deaths SHAPIRO, JOSEPH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/l-racism-and-the-bar-406910.html | Racism and the Bar | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/l-benefits-of-alcohol-414301.html | Benefits of Alcohol? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-memorials-shinn-arthur-fw.html | Paid Notice: Memorials SHINN, ARTHUR F.W. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/us/native-son-says-he-s-running-and-few-are-happy-about-it.html | Native Son Says He's Running, And Few Are Happy About It | False | By Richard L. Berke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/IHT-american-topics-calvin-klein-billboard-ignites-new-foray-in-the-culture.html | American Topics : Calvin Klein Billboard Ignites New Foray in the Culture Wars | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/l-don-t-try-to-make-russia-in-america-s-image-414050.html | Don't Try to Make Russia in America's Image | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/l-what-guns-should-police-officers-carry-visitors-in-blue-414557.html | What Guns Should Police Officers Carry?; Visitors in Blue | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/residential-real-estate-hotel-on-upper-east-side-becoming-luxury-condos.html | Residential Real Estate; Hotel on Upper East Side Becoming Luxury Condos | False | By Rachelle Garbarine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/transactions-414417.html | TRANSACTIONS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/us/lewinsky-is-allowed-to-talk.html | Lewinsky Is Allowed to Talk | False | By Bill Carter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-patterson-sally-hackney.html | Paid Notice: Deaths PATTERSON, SALLY HACKNEY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/embracing-the-music-of-the-minute.html | Embracing the Music of the Minute | False | By Allan Kozinn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/us/attacks-on-a-gay-teen-ager-prompt-outrage-and-soul-searching.html | Attacks on a Gay Teen-Ager Prompt Outrage and Soul-Searching | False | By Evelyn Nieves | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-memorials-slutsky-bernice.html | Paid Notice: Memorials SLUTSKY, BERNICE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-in-review-alan-shields.html | ART IN REVIEW; Alan Shields | False | By Holland Cotter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-roberts-guilhermina-b-nita.html | Paid Notice: Deaths ROBERTS, GUILHERMINA B. "NITA" | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/baseball-fans-lament-losing-adopted-noo-yawker.html | BASEBALL; Fans Lament Losing Adopted Noo Yawker | False | By David W. Chen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/us/high-pesticide-levels-seen-in-us-food.html | High Pesticide Levels Seen in U.S. Food | False | By Marian Burros | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/music-review-quartet-embraces-the-new-and-the-slightly-less-new.html | MUSIC REVIEW; Quartet Embraces the New And the Slightly Less New | False | By Allan Kozinn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/company-news-northwest-airlines-orders-54-planes-from-bombardier.html | COMPANY NEWS; NORTHWEST AIRLINES ORDERS 54 PLANES FROM BOMBARDIER | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/sports-of-the-times-yanks-face-latter-day-babe-curse.html | Sports of The Times; Yanks Face Latter-Day Babe Curse | False | By George Vecsey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-mahoney-mary-watkins-reeves.html | Paid Notice: Deaths MAHONEY, MARY WATKINS REEVES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/metro-news-briefs-new-jersey-assembly-approves-bills-to-ease-regionalization.html | METRO NEWS BRIEFS: NEW JERSEY; Assembly Approves Bills To Ease Regionalization | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/l-scandal-s-literary-pairs-414158.html | Scandal's Literary Pairs | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/roger-clemens-in-pinstripes.html | Roger Clemens in Pinstripes | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-horing-rose-m.html | Paid Notice: Deaths HORING, ROSE M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-memorials-feil-louis.html | Paid Notice: Memorials FEIL, LOUIS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-review-a-romantic-pushes-minimalism-to-the-maximum.html | ART REVIEW; A Romantic Pushes Minimalism to the Maximum | False | By Ken Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/merger-adviser-buys-a-business.html | Merger Adviser Buys a Business | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-sherman-iris-nee-halkin.html | Paid Notice: Deaths SHERMAN, IRIS (NEE HALKIN) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/first-lady-s-adviser-testing-waters.html | First Lady's Adviser Testing Waters | False | By Elisabeth Bumiller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/us/in-added-role-pentagon-chief-is-traveling-salesman.html | In Added Role, Pentagon Chief Is Traveling Salesman | False | By Steven Lee Myers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/whose-risk-is-it-anyway.html | Whose Risk Is It, Anyway? | False | By Jacob Sullum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/baseball-mets-hope-it-will-be-the-winter-of-content.html | BASEBALL; Mets Hope It Will Be The Winter Of Content | False | By Jason Diamos | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/the-media-business-advertising-addenda-accounts-413267.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/vacco-to-start-private-life-as-lobbyist-for-a-hauler.html | Vacco to Start Private Life As Lobbyist For a Hauler | False | By Clifford J. Levy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/markets-market-place-accountants-are-preparing-for-months-debate-over-abolishing.html | THE MARKETS: Market Place; Accountants are preparing for months of debate over abolishing a rule on corporate mergers. | False | By Laura M. Holson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/baseball-cancer-puts-galarraga-on-sideline-for-season.html | BASEBALL; Cancer Puts Galarraga On Sideline for Season | False | By Murray Chass | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-belfer-cantor-ben-w.html | Paid Notice: Deaths BELFER, CANTOR BEN W. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/home-video-a-documentary-on-prison-life.html | HOME VIDEO; A Documentary On Prison Life | False | By Peter M. Nichols | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/pro-football-st-louis-kennison-traded-to-the-saints.html | PRO FOOTBALL: ST. LOUIS; Kennison Traded To the Saints | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/gillette-s-chief-executive-68-says-he-will-retire-in-april.html | Gillette's Chief Executive, 68, Says He Will Retire in April | False | By Dana Canedy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/worldbusiness/IHT-so-far-prophecy-of-boom-has-the-edge.html | So Far, Prophecy of Boom Has the Edge | False | By Reginald Dale, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/texaco-and-ecuador.html | Texaco and Ecuador | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/IHT-pentagon-clarification-letters-to-the-editor.html | Pentagon Clarification : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/l-what-guns-should-police-officers-carry-responsibility-retreats-414514.html | What Guns Should Police Officers Carry?; Responsibility Retreats | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/from-the-charming-flights-of-rossini-to-a-transcendent-score-by-mahler.html | From the Charming Flights of Rossini to a Transcendent Score by Mahler | False | By Anthony Tommasini | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-gagnebin-albert-p.html | Paid Notice: Deaths GAGNEBIN, ALBERT P. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/pro-football-with-kerry-collins-aboard-giants-cut-kanell.html | PRO FOOTBALL; With Kerry Collins Aboard, Giants Cut Kanell | False | By Bill Pennington | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/pro-basketball-cavaliers-run-past-and-over-knicks.html | PRO BASKETBALL; Cavaliers Run Past and Over Knicks | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/business-digest-411183.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/IHT-dont-try-to-fix-kosovo-by-ruining-bosnia.html | Don't Try to Fix Kosovo by Ruining Bosnia | False | By Robert L. Barry, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/film-review-eyes-toward-the-stars-true-to-his-dream.html | FILM REVIEW; Eyes Toward the Stars, True to His Dream | False | By Janet Maslin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-livingston-jules.html | Paid Notice: Deaths LIVINGSTON, JULES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-howard-helen-nee-berryman.html | Paid Notice: Deaths HOWARD, HELEN (NEE BERRYMAN) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/style/IHT-twin-chefs-in-montpellier-blend-the-modern-and-traditional-in-the.html | Twin Chefs in Montpellier Blend the Modern and Traditional : In the Garden of the Senses | False | By Patricia Wells, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/us/jet-crew-member-describes-flight-that-cut-gondola-cable.html | Jet Crew Member Describes Flight That Cut Gondola Cable | False | By Matthew L. Wald | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/at-the-movies-a-bartender-making-a-film.html | AT THE MOVIES; A Bartender Making a Film | False | By James Sterngold | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/theater-review-can-she-tell-a-big-baby-that-he-ll-be-a-daddy.html | THEATER REVIEW; Can She Tell a Big Baby That He'll Be a Daddy? | False | By Peter Marks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/world/india-s-christians-a-double-standard.html | India's Christians: A Double Standard | False | By Celia W. Dugger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/pro-basketball-a-crusher-nets-fall-in-overtime-to-rockets.html | PRO BASKETBALL; A Crusher; Nets Fall In Overtime To Rockets | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-review-more-space-for-young-artists.html | ART REVIEW; More Space for Young Artists | False | By Roberta Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/the-media-business-new-times-vice-president.html | THE MEDIA BUSINESS; New Times Vice President | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-finlayson-lynette-h.html | Paid Notice: Deaths FINLAYSON, LYNETTE H. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/albert-gagnebin-90-executive-and-co-inventor-of-ductile-iron.html | Albert Gagnebin, 90, Executive And Co-Inventor of Ductile Iron | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/world/iraq-claims-combat-but-us-denies-it.html | Iraq Claims Combat But U.S. Denies It | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/film-review-daughters-of-darkness-who-dream-of-the-light.html | FILM REVIEW; Daughters Of Darkness Who Dream Of the Light | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/world/kurdish-leader-isolated-on-turkish-island.html | Kurdish Leader Isolated on Turkish Island | False | By Stephen Kinzer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-vandorn-june.html | Paid Notice: Deaths VANDORN, JUNE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/family-of-man-slain-by-officer-in-diallo-case-sees-failure-to-investigate.html | Family of Man Slain by Officer in Diallo Case Sees Failure to Investigate | False | By Joseph P. Fried | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/international-business/ing-barings-trying-dispel-recent-worries-about-its-future.html | INTERNATIONAL BUSINESS; ING Barings Is Trying to Dispel Recent Worries About Its Future | False | By Joseph Kahn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-in-review-rage-for-art-pierogi-reborn.html | ART IN REVIEW; 'Rage for Art (Pierogi Reborn)' | False | By Roberta Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-curran-bridget.html | Paid Notice: Deaths CURRAN, BRIDGET | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-memorials-benimoff-murray.html | Paid Notice: Memorials BENIMOFF, MURRAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/general-dynamics-makes-1.4-billion-bid-for-newport-news.html | General Dynamics Makes $1.4 Billion Bid for Newport News | False | By Leslie Wayne | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/big-dutch-insurer-to-acquire-transamerica-for-9.7-billion.html | Big Dutch Insurer to Acquire Transamerica for $9.7 Billion | False | By John Tagliabue | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/company-briefs-413089.html | COMPANY BRIEFS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/us/reno-considering-separate-counsel-for-starr-inquiry.html | RENO CONSIDERING SEPARATE COUNSEL FOR STARR INQUIRY | False | By David Johnston and Don van Natta Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/inside-411841.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-review-doodles-and-gags-to-make-em-smile.html | ART REVIEW; Doodles And Gags To Make 'Em Smile | False | By Grace Glueck | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/inside-art-giving-support-to-the-givers.html | INSIDE ART; Giving Support To the Givers | False | By Carol Vogel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-iger-eva.html | Paid Notice: Deaths IGER, EVA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-review-a-democratic-show-small-d-of-6-and-3-figure-galleries.html | ART REVIEW; A Democratic Show (Small 'd') of 6- and 3-Figure Galleries | False | By John Russell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-in-review-jill-levine.html | ART IN REVIEW; Jill Levine | False | By Grace Glueck | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/1/east-timor-uncertainty-413682.html | East Timor Uncertainty | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/hilton-purchases-hotel.html | Hilton Purchases Hotel | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-belfer-ben.html | Paid Notice: Deaths BELFER, BEN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/antiques-the-dowry-where-love-meets-money.html | ANTIQUES; The Dowry, Where Love Meets Money | False | By Wendy Moonan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-kenner-morton.html | Paid Notice: Deaths KENNER, MORTON | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/sports/plus-olympics-salt-lake-city-ioc-s-pound-accepted-gift.html | PLUS: OLYMPICS -- SALT LAKE CITY; I.O.C.'s Pound Accepted Gift | False | By Richard Sandomir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-in-review-andy-collins.html | ART IN REVIEW; Andy Collins | False | By Ken Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-in-review-jean-marc-bustamante.html | ART IN REVIEW; Jean-Marc Bustamante | False | By Ken Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-in-review-elizabeth-murray.html | ART IN REVIEW; Elizabeth Murray | False | By Holland Cotter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-in-review-maria-elena-gonzalez-michael-elmgreen-and-ingar-dragset.html | ART IN REVIEW; Maria Elena Gonzalez; Michael Elmgreen and Ingar Dragset | False | By Holland Cotter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/foreign-affairs-yanks-invade-japan.html | Foreign Affairs; Yanks Invade Japan! | False | By Thomas L. Friedman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-biskind-sylvia.html | Paid Notice: Deaths BISKIND, SYLVIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/books/books-of-the-times-step-right-up-for-a-ride-at-the-carnival-of-chaos.html | BOOKS OF THE TIMES; Step Right Up for a Ride at the Carnival of Chaos | False | By Michiko Kakutani | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/us/thomas-mcmahon-55-scientist-author-dies.html | Thomas McMahon, 55, Scientist-Author, Dies | False | By Robert Mcg. Thomas Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/new-video-releases-402770.html | New Video Releases | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/man-see-for-raccoon-pie-fur-trapper-plies-his-dying-trade-long-island.html | The Man to See for Raccoon Pie; A Fur Trapper Plies His Dying Trade on Long Island | False | By Charlie Leduff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/on-the-road-phoenix-a-place-in-the-sun.html | ON THE ROAD; Phoenix: A Place In the Sun | False | By R. W. Apple Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-ritter-nathaniel-s-md.html | Paid Notice: Deaths RITTER, NATHANIEL, S., M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/spare-times-402575.html | SPARE TIMES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/us/clinton-in-new-hampshire-to-raise-money-and-issues.html | Clinton in New Hampshire To Raise Money and Issues | False | By John M. Broder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/movies/dance-review-ballet-infused-with-a-bit-of-the-broadway-musical.html | DANCE REVIEW; Ballet Infused With a Bit of the Broadway Musical | False | By Jennifer Dunning | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/bond-market-is-the-rage-across-japan.html | Bond Market Is the Rage Across Japan | False | By Sheryl Wudunn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/the-media-business-drug-executive-nominated-for-times-company-board.html | THE MEDIA BUSINESS; Drug Executive Nominated For Times Company Board | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/IHT-1949zamora-dies-in-our-pages100-75-and-50-years-ago.html | 1949:Zamora Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/news-summary-412350.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/company-news-barrick-gold-to-buy-sutton-resources-for-350-million.html | COMPANY NEWS; BARRICK GOLD TO BUY SUTTON RESOURCES FOR $350 MILLION | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/world/chirac-in-us-offers-alternative-approach-to-economic-crises.html | Chirac, in U.S., Offers Alternative Approach to Economic Crises | False | By David E. Sanger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With C. J. Satterwhite and Joe Brescia | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/10000-mourn-fellow-officer-killed-in-crash.html | 10,000 Mourn Fellow Officer Killed in Crash | False | By Paul Zielbauer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/opinion/IHT-1924fashion-heresy-in-our-pages100-75-and-50-years-ago.html | 1924:Fashion Heresy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/art-in-review-keith-carter.html | ART IN REVIEW; Keith Carter | False | By Grace Glueck | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/company-news-comcast-to-pick-up-greater-philadelphia-cablevision.html | COMPANY NEWS; COMCAST TO PICK UP GREATER PHILADELPHIA CABLEVISION | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/classified/paid-notice-deaths-mcgovern-margaret-nee-cronin.html | Paid Notice: Deaths MCGOVERN, MARGARET (NEE CRONIN) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/nyregion/c-corrections-414247.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/automobiles/autos-on-friday-technology-your-car-may-soon-be-asking-hey-you-talking-to-me.html | AUTOS ON FRIDAY /Technology; Your Car May Soon Be Asking, 'Hey, You Talking to Me?' | False | By Michelle Krebs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-19 | 1999-02-19 | https://www.nytimes.com/1999/02/19/business/international-business-spaniards-holding-firm-on-sizable-investments-in-brazil.html | INTERNATIONAL BUSINESS; Spaniards Holding Firm on Sizable Investments in Brazil | False | By Al Goodman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/business/company-news-merrill-lynch-to-purchase-d-e-shaw-unit.html | COMPANY NEWS; MERRILL LYNCH TO PURCHASE D. E. SHAW UNIT | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/baseball-benitez-lugs-his-baggage-and-many-talents-to-mets.html | BASEBALL; Benitez Lugs His Baggage And Many Talents to Mets | False | By Jason Diamos | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/us/in-nebraska-amendment-for-equal-rights-keeps-condemned-killer-alive.html | In Nebraska, Amendment for Equal Rights Keeps Condemned Killer Alive | False | By Pam Belluck | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/your-money/IHT-briefcase.html | Briefcase | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/classified/paid-notice-deaths-lerner-dr-joseph.html | Paid Notice: Deaths LERNER, DR. JOSEPH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/your-money/IHT-hard-times-for-onceproud-us-airline-flying-colors-at-twaa-long.html | Hard Times for Once-Proud U.S. Airline : Flying Colors at TWA:A Long Haul in the Red | False | By Judith Rehak, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/president-says-first-lady-should-not-rush-on-senate-bid.html | President Says First Lady Should Not Rush on Senate Bid | False | By John M. Broder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/world/greek-pride-is-stung-by-capture-of-kurd.html | Greek Pride Is Stung By Capture Of Kurd | False | By Alessandra Stanley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/business/harry-holiday-jr-75-former-chief-of-armco.html | Harry Holiday Jr., 75, Former Chief of Armco | False | By David J. Morrow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/vendors-in-chinatown-park-protest-eviction.html | Vendors in Chinatown Park Protest Eviction | False | By Paul Zielbauer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/classified/paid-notice-deaths-nieder-david.html | Paid Notice: Deaths NIEDER, DAVID | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/turks-kurds-and-the-outside-world.html | Turks, Kurds and the Outside World | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/business/international-business-a-high-number-of-rifts-await-the-group-of-7.html | INTERNATIONAL BUSINESS; A High Number of Rifts Await the Group of 7 | False | By Edmund L. Andrews | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/us/labor-department-acts-to-stem-epidemic-of-job-related-aches.html | Labor Department Acts to Stem Epidemic of Job-Related Aches | False | By Robert Pear | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/IHT-1899tightlacing-in-our-pages100-75-and-50-years-ago.html | 1899:Tight-Lacing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/under-nation-s-shadow-hot-subject-today-culture-regions-regions-what-regions.html | Out From Under the Nation's Shadow; The Hot Subject Today Is the Culture of Regions (Regions? What Regions?) | False | By Peter Applebome | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/business/olivetti-to-consider-bid-for-telecom-italia.html | Olivetti to Consider Bid for Telecom Italia | False | By John Tagliabue and Laura M. Holson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/officers-in-diallo-case-may-not-testify-one-lawyer-says.html | Officers in Diallo Case May Not Testify, One Lawyer Says | False | By Jodi Wilgoren | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/IHT-an-olivetti-bid-for-telecom-italia.html | An Olivetti Bid for Telecom Italia? | False | By Alan Friedman and Daniel Liefgreen, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/IHT-1924fascist-shot-in-our-pages100-75-and-50-years-ago.html | 1924:Fascist Shot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/pro-football-collins-is-giants-backup-for-16.9-million.html | PRO FOOTBALL; Collins Is Giants' Backup (for $16.9 Million) | False | By Bill Pennington | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/making-a-1712-cello-sound-less-modern.html | Making a 1712 Cello Sound Less Modern | False | By James R. Oestreich | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/classified/paid-notice-deaths-broggi-aldo-leo.html | Paid Notice: Deaths BROGGI, ALDO LEO | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/suffolk-sheriff-says-gop-foes-threaten-to-investigate-him.html | Suffolk Sheriff Says G.O.P. Foes Threaten to Investigate Him | False | By John T. McQuiston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/world/outbreak-in-afghan-region-concerns-who.html | Outbreak in Afghan Region Concerns W.H.O. | False | By Judith Miller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/IHT-reports-paint-gloomy-picture-of-germany-as-exports-fall-slowdown-starts.html | Reports Paint Gloomy Picture of Germany as Exports Fall : Slowdown Starts to Rattle Europe | False | By John Schmid, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/basketball-nets-2-5-are-wondering-what-s-going-wrong.html | BASKETBALL; Nets (2-5) Are Wondering What's Going Wrong | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/us/afl-cio-focuses-on-recruiting-to-stem-loss-of-union-influence.html | A.F.L.-C.I.O. Focuses on Recruiting to Stem Loss of Union Influence | False | By Steven Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/classified/paid-notice-deaths-livingston-jules.html | Paid Notice: Deaths LIVINGSTON, JULES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/style/IHT-big-country-in-the-big-apple-a-new-spin-on-americana.html | Big Country in the Big Apple : A New Spin On Americana | False | By Suzy Menkes, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/classified/paid-notice-deaths-niemann-frederick-l.html | Paid Notice: Deaths NIEMANN, FREDERICK L. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/c-corrections-430935.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/us/first-black-from-west-point-gains-pardon.html | First Black From West Point Gains Pardon | False | By David Stout | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/colleges-men-s-roundup-st-john-s-hoyas-stand-in-the-way-of-red-storm-s-goals.html | COLLEGES: MEN'S ROUNDUP -- ST. JOHN'S; Hoyas Stand in the Way Of Red Storm's Goals | False | By Judy Battista | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/boxing-trinidad-unfazed-by-whitaker-s-return.html | BOXING; Trinidad Unfazed by Whitaker's Return | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/world/deadline-balkans-overview-no-stonewalling-kosovo-peace-milosevic-told.html | DEADLINE IN THE BALKANS: THE OVERVIEW; NO 'STONEWALLING' ON KOSOVO PEACE, MILOSEVIC IS TOLD | False | By Elizabeth Becker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/sports-of-the-times-a-rookie-plays-it-cool-with-yanks.html | Sports of The Times; A Rookie Plays It Cool With Yanks | False | By Harvey Araton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/improvements-small-scale-brooklyn-bid-makes-strides-despite-its-modest-budget.html | Improvements On a Small Scale; Brooklyn BID Makes Strides Despite Its Modest Budget | False | By Terry Pristin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/l-how-the-police-can-regain-trust-430978.html | How the Police Can Regain Trust | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/c-corrections-430951.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/l-two-ways-on-cuba-419001.html | Two Ways on Cuba | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/new-york-city-plans-to-extend-workfare-to-homeless-shelters.html | New York City Plans to Extend Workfare to Homeless Shelters | False | By Nina Bernstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/classified/paid-notice-deaths-eissler-kurt-r-md.html | Paid Notice: Deaths EISSLER, KURT R., M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/george-washington-slaveholder.html | George Washington, Slaveholder | False | By Robert F. Dalzell Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/andreas-feininger-92-dies-portrayed-new-york-in-photos.html | Andreas Feininger, 92, Dies; Portrayed New York in Photos | False | By Andy Grundberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/business/company-briefs-432040.html | COMPANY BRIEFS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/world/deadline-in-the-balkans-the-president-describes-the-challenge-in-kosovo.html | DEADLINE IN THE BALKANS; The President Describes the Challenge in Kosovo' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/IHT-1949speeding-king-in-our-pages100-75-and-50-years-ago.html | 1949:Speeding King : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/IHT-while-remaining-neutral-switzerland-is-carefully-edging-into-europe.html | While Remaining Neutral, Switzerland Is Carefully Edging Into Europe | False | By Robert Kroon, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/classified/paid-notice-deaths-shestack-julian.html | Paid Notice: Deaths SHESTACK, JULIAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/classified/paid-notice-deaths-stoler-shirley.html | Paid Notice: Deaths STOLER, SHIRLEY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/whitman-urges-black-clergy-to-trust-inquiry-on-troopers.html | Whitman Urges Black Clergy To Trust Inquiry on Troopers | False | By David Kocieniewski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/abroad-at-home-an-incurable-statute.html | Abroad at Home; An Incurable Statute | False | By Anthony Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/the-neediest-cases-ending-truancy-turns-a-life-around.html | THE NEEDIEST CASES; Ending Truancy Turns a Life Around | False | By Adam Gershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/l-how-the-police-can-regain-trust-430994.html | How the Police Can Regain Trust | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/style/IHT-dr-gachet-friend-to-the-painters.html | Dr. Gachet, Friend to the Painters | False | By Souren Melikian, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/l-gop-needs-more-than-a-cosmetic-makeover-430820.html | G.O.P. Needs More Than a Cosmetic Makeover | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/classified/paid-notice-deaths-belfer-cantor-ben.html | Paid Notice: Deaths BELFER, CANTOR BEN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/classified/paid-notice-deaths-schuman-seymour.html | Paid Notice: Deaths SCHUMAN, SEYMOUR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/quotation-of-the-day-427446.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/l-next-on-the-tee-a-property-rights-fight-430722.html | Next on the Tee, a Property Rights Fight | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/dance-review-discovering-sex-and-spiritual-rebirth.html | DANCE REVIEW; Discovering Sex and Spiritual Rebirth | False | By Anna Kisselgoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/l-next-on-the-tee-a-property-rights-fight-430714.html | Next on the Tee, a Property Rights Fight | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/world/libya-asks-annan-about-pan-am-trial-rules.html | Libya Asks Annan About Pan Am Trial Rules | False | By Judith Miller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/classified/paid-notice-deaths-elkins-francine.html | Paid Notice: Deaths ELKINS, FRANCINE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/subway-and-bus-rides-up-by-a-million-a-day.html | Subway and Bus Rides Up by a Million a Day | False | By Garry Pierre-Pierre | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/world/saipan-where-oasis-has-many-meanings.html | Saipan: Where Oasis Has Many Meanings | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/political-notes-once-an-outcast-giuliani-now-helps-conservatives.html | Political Notes; Once an Outcast, Giuliani Now Helps Conservatives | False | By Abby Goodnough | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/us/hollywood-raises-curtain-on-2000.html | Hollywood Raises Curtain on 2000 | False | By Bernard Weinraub | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/about-new-york-another-gun-another-day-at-a-cemetery.html | About New York; Another Gun, Another Day At a Cemetery | False | By David Gonzalez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/us/inspection-of-abortion-clinic-prompts-claim-of-harassment.html | Inspection of Abortion Clinic Prompts Claim of Harassment | False | By Tamar Lewin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/your-money/IHT-an-unforgiving-industry-means-shares-arent-buyandhold-a-sure.html | An Unforgiving Industry Means Shares Aren't 'Buy-and-Hold' : A Sure Thing for Investors in Cyclical Airline Stocks :Turbulence | False | By Andrew Blum, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/l-how-the-police-can-regain-trust-430943.html | How the Police Can Regain Trust | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/classified/paid-notice-deaths-anderson-r.html | Paid Notice: Deaths ANDERSON, R. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/business/defying-the-usual-wisdom-inflation-holds-near-zero.html | Defying the Usual Wisdom, Inflation Holds Near Zero | False | By Louis Uchitelle | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/editorial-observer-if-the-food-of-life-isn-t-appetizing-anymore.html | Editorial Observer; If the Food of Life Isn't Appetizing Anymore | False | By Dudley Clendinen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/olympics-reform-process-could-change-entire-ioc-structure.html | OLYMPICS; Reform Process Could Change Entire I.O.C. Structure | False | By Jere Longman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/l-gop-needs-more-than-a-cosmetic-makeover-430854.html | G.O.P. Needs More Than a Cosmetic Makeover | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/classified/paid-notice-deaths-kenner-morton.html | Paid Notice: Deaths KENNER, MORTON | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/l-filtering-the-internet-424633.html | Filtering the Internet | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/your-money/IHT-stock-offer-reflects-prospects-for-airline-investors-show.html | Stock Offer Reflects Prospects for Airline : Investors Show Faith In 'Private' Air France | False | By Barbara Wall, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/business/worldbusiness/IHT-british-debate-intensifies-on-joining-euro-zone.html | British Debate Intensifies on Joining Euro Zone | False | By Tom Buerkle, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/judge-in-louima-case-refuses-to-move-trial.html | Judge in Louima Case Refuses to Move Trial | False | By Joseph P. Fried | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/hockey-scoring-first-and-often-rangers-bury-penguins.html | HOCKEY; Scoring First and Often, Rangers Bury Penguins | False | By Joe Lapointe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/your-money/IHT-but-dangers-await-investors-in-lowcost-airlines-europes.html | But Dangers Await Investors in Low-Cost Airlines : Europe's No-Frills Future | False | By Peter S. Green, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/after-4-years-in-newark-schools-chief-takes-atlanta-post.html | After 4 Years in Newark, Schools Chief Takes Atlanta Post | False | By Maria Newman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/business/worldbusiness/IHT-us-and-britain-fail-to-revive-aviation-talks.html | U.S. and Britain Fail to Revive Aviation Talks | False | By Tom Buerkle, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/us/7-senators-protest-cell-research.html | 7 Senators Protest Cell Research | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/murder-suspect-found-with-missing-girl.html | Murder Suspect Found With Missing Girl | False | By Kit R. Roane | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/world/deadline-in-the-balkans-the-diplomacy-serbs-yield-no-ground-envoys-seem-resigned.html | DEADLINE IN THE BALKANS: THE DIPLOMACY; Serbs Yield No Ground; Envoys Seem Resigned | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/think-tank-george-washington-slept-here-and-new-york-is-boasting-about.html | THINK TANK; George Washington Slept Here, and New York Is Boasting About It | False | By Richard E. Mooney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/state-offers-new-protections-for-patients-in-failed-hmo.html | State Offers New Protections for Patients in Failed H.M.O. | False | By Ronald Smothers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/coming-on-sunday-dressing-out-loud.html | COMING ON SUNDAY: DRESSING OUT LOUD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/classified/paid-notice-deaths-greif-mildred-s.html | Paid Notice: Deaths GREIF, MILDRED S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/world/stretching-federal-labor-law-far-into-south-pacific.html | Stretching Federal Labor Law Far Into South Pacific | False | By Seth Faison | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/hockey-the-devils-win-a-fight-but-lose-the-game.html | HOCKEY; The Devils Win a Fight but Lose the Game | False | By Steve Popper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/business/microsoft-seeks-some-salvage-in-courtroom.html | Microsoft Seeks Some Salvage In Courtroom | False | By Joel Brinkley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/style/IHT-homage-to-an-american-sculptor.html | Homage to an American Sculptor | False | By Michael Gibson, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/us/lorin-tryon-71-organizer-of-leading-classic-car-show.html | Lorin Tryon, 71, Organizer Of Leading Classic Car Show | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/l-does-ny-want-a-senator-clinton-430676.html | Does N.Y. Want a Senator Clinton? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/classified/paid-notice-deaths-glassman-leo.html | Paid Notice: Deaths GLASSMAN, LEO | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/business/travel-industry-finds-adventure-is-now-ageless-many-older-vacationers-shun-tour-bus.html | Travel Industry Finds Adventure Is Now Ageless; Many Older Vacationers Shun The Tour Bus for the Chairlift | False | By Edwin McDowell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/baseball-cone-calls-on-a-friend-wells-the-bluest-of-blue-jays.html | BASEBALL; Cone Calls On a Friend: Wells, the Bluest of Blue Jays | False | By Jack Curry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/news-summary-429597.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/dance-review-a-juilliard-perception-of-bach-dreams-and-joy.html | DANCE REVIEW; A Juilliard Perception of Bach, Dreams and Joy | False | By Jennifer Dunning | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/how-the-turks-helped-their-enemies.html | How the Turks Helped Their Enemies | False | By Peter W. Galbraith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/basketball-houston-on-target-as-knicks-are-sharp.html | BASKETBALL; Houston On Target As Knicks Are Sharp | False | By Mike Wise | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/internet-changes-language-for.html | Internet Changes Language For :-) & :-( | False | By Amy Harmon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/baseball-roundup-starbucks-program-tied-to-mcgwire.html | BASEBALL: ROUNDUP; Starbucks Program Tied to McGwire | False | By Christian Berth | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/lawsuit-against-a-village-tests-the-limits-of-gun-liability.html | Lawsuit Against a Village Tests the Limits of Gun Liability | False | By David W. Chen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/IHT-kosovo-is-only-part-of-the-problem-in-the-balkans.html | Kosovo Is Only Part of the Problem in the Balkans | False | By Crown Prince Alexander of Yugoslavia, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/world/deadline-balkans-yugoslavia-deadline-nears-westerners-begin-leave-tense-belgrade.html | DEADLINE IN THE BALKANS: IN YUGOSLAVIA; As Deadline Nears, Westerners Begin to Leave Tense Belgrade as Well as Kosovo | False | By Steven Erlanger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/classified/paid-notice-deaths-halloran-margaret-patricia.html | Paid Notice: Deaths HALLORAN, MARGARET PATRICIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/business/uncovered-short-sales-slip-0.8-on-new-york-exchange.html | Uncovered Short Sales Slip 0.8% on New York Exchange | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/landlord-of-missing-couple-is-denied-bail-in-fraud-case.html | Landlord of Missing Couple Is Denied Bail in Fraud Case | False | By David Rohde | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/us/women-s-college-to-diversify-via-engineering.html | Women's College to Diversify via Engineering | False | By Ethan Bronner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/kurt-eissler-90-director-of-sigmund-freud-archives.html | Kurt Eissler, 90, Director Of Sigmund Freud Archives | True | By Sarah Boxer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/business/business-digest-428051.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/c-corrections-430900.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/music-review-for-rorem-a-concert-with-overtones-of-mourning.html | MUSIC REVIEW; For Rorem, a Concert With Overtones of Mourning | False | By Anthony Tommasini | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/c-corrections-430927.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/classified/paid-notice-deaths-nierow-mary.html | Paid Notice: Deaths NIEROW, MARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/world/us-helped-turkey-find-and-capture-kurd-rebel.html | U.S. Helped Turkey Find and Capture Kurd Rebel | False | By Tim Weiner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/l-how-the-police-can-regain-trust-430986.html | How the Police Can Regain Trust | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/classified/paid-notice-deaths-gagnebin-albert-p.html | Paid Notice: Deaths GAGNEBIN, ALBERT P. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/world/world-briefing.html | World Briefing | False | Compiled by Joseph R. Gregory | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/c-corrections-430960.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/l-gop-needs-more-than-a-cosmetic-makeover-430838.html | G.O.P. Needs More Than a Cosmetic Makeover | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/l-does-ny-want-a-senator-clinton-430668.html | Does N.Y. Want a Senator Clinton? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/yacht-racing-sailors-feeling-vulnerable-in-treacherous-waters.html | YACHT RACING; Sailors Feeling Vulnerable In Treacherous Waters | False | By Barbara Lloyd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/business/trade-deficit-hit-new-high-in-1998.html | TRADE DEFICIT HIT NEW HIGH IN 1998 | False | By David E. Sanger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/television-review-good-sports-matched-against-bad-odds.html | TELEVISION REVIEW; Good Sports Matched Against Bad Odds | False | By William McDonald | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/world/jinxiang-journal-they-don-t-sell-bridges-tunnels-yes.html | Jinxiang Journal; They Don't Sell Bridges. Tunnels, Yes. | False | By Elisabeth Rosenthal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/plus-court-news-spano-arrested.html | PLUS: COURT NEWS; Spano Arrested | False | By Richard Sandomir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/toward-cleaner-suv-s.html | Toward Cleaner S.U.V.'s | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/business/international-business-nec-plans-to-eliminate-11600-jobs.html | INTERNATIONAL BUSINESS; NEC Plans to Eliminate 11,600 Jobs | False | By Stephanie Strom | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/your-money/IHT-bandais-game-bond-does-double-duty.html | Bandai's Game Bond Does Double Duty | False | By Miki Tanikawa, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/192-teachers-face-layoffs-as-enrollment-shows-decline.html | 192 Teachers Face Layoffs As Enrollment Shows Decline | False | By Julian E. Barnes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/inside-430145.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/classified/paid-notice-deaths-ritter-nathaniel-s.html | Paid Notice: Deaths RITTER, NATHANIEL S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/on-baseball-clemens-new-knight-at-yanks-round-table.html | ON BASEBALL; Clemens: New Knight At Yanks' Round Table | False | By Jack Curry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/plus-pro-football-ewbank-items-will-be-auctioned.html | PLUS: PRO FOOTBALL; Ewbank Items Will Be Auctioned | False | By Gerald Eskenazi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/a-cash-settlement-but-no-apology.html | A Cash Settlement, but No Apology | False | By Meryl Gordon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/your-money/IHT-in-japan-a-jobfinder-thrives.html | In Japan, a Job-Finder Thrives | False | By Miki Tanikawa, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/world/finance-chief-in-nairobi-vows-to-keep-new-reforms.html | Finance Chief In Nairobi Vows to Keep New Reforms | False | By Ian Fisher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/nyregion/stagehands-reach-agreement-at-cabaret.html | Stagehands Reach Agreement at 'Cabaret' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/business/paychecks-at-morgan-stanley-increase-for-top-executives.html | Paychecks at Morgan Stanley Increase for Top Executives | False | By Joseph Kahn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/transactions-432474.html | Transactions | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/classified/paid-notice-memorials-cassin-william-f-jr.html | Paid Notice: Memorials CASSIN, WILLIAM F. JR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/opinion/l-does-ny-want-a-senator-clinton-430684.html | Does N.Y. Want a Senator Clinton? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/basketball-st-john-s-recruit-in-scuffle.html | BASKETBALL; St. John's Recruit In Scuffle | False | By Jack Cavanaugh | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/sports/baseball-the-yankees-must-replace-two-small-important-parts.html | BASEBALL; The Yankees Must Replace Two Small, Important Parts | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/classified/paid-notice-deaths-sachs-monte.html | Paid Notice: Deaths SACHS, MONTE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-20 | 1999-02-20 | https://www.nytimes.com/1999/02/20/arts/bridge-the-complex-bidding-cues-that-lead-to-3-no-trump.html | BRIDGE; The Complex Bidding Cues That Lead to 3 No-Trump | False | By Alan Truscott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/a-one-man-crusade-against-gasoline-prices-386995.html | A One-Man Crusade Against Gasoline Prices | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/creature-comforts-for-homo-sapiens.html | Creature Comforts For Homo Sapiens | False | By Malabar Hornblower | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-crimes-against-indians.html | FEBRUARY 14-20; Crimes Against Indians | False | By Fox Butterfield | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/schools-if-this-is-hoboken-then-thats-a-celebrity.html | SCHOOLS; If This Is Hoboken, Then That's A Celebrity | False | By Margie Druss Fodor | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/world/deadline-balkans-military-nato-says-it-ready-but-awaits-key-aircraft.html | DEADLINE IN THE BALKANS: THE MILITARY; NATO Says It Is Ready, But Awaits Key Aircraft | False | By Philip Shenon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/our-towns-a-risky-mix-small-roads-and-big-rigs.html | Our Towns; A Risky Mix Small Roads and Big Rigs | False | By Iver Peterson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/health-care-headache-and-heartache-of-losing-health-care.html | HEALTH CARE; Headache and Heartache of Losing Health Care | False | By Ronald Smothers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/in-the-region-new-jersey-in-a-strong-market-more-luxury-homes.html | In the Region/New Jersey; In a Strong Market, More Luxury Homes | False | By Rachelle Garbarine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/plus-olympics-usoc-panel-will-look-ahead.html | PLUS: OLYMPICS; U.S.O.C. Panel Will Look Ahead | False | By Jere Longman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/1-fire-district-elections-at-least-let-voters-decide-413470.html | Fire District Elections At Least Let Voters Decide | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/theater-human-beings-hopelessly-trapped.html | THEATER; Human Beings, Hopelessly Trapped | False | By Alvin Klein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/chess-anand-s-strong-play-renews-interest-in-a-kasparov-match.html | CHESS; Anand's Strong Play Renews Interest in a Kasparov Match | False | By Robert Byrne | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/in-my-bag-nancy-w-dickey.html | IN MY... BAG: NANCY W. DICKEY | False | By Joseph B. Treaster | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/1-celebrity-wannabes-431214.html | Celebrity Wannabes | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/baseball-the-new-ace-arrives-to-a-swirl-of-attention.html | BASEBALL; The New Ace Arrives To a Swirl of Attention | False | By Jack Curry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/in-the-region-long-island-more-tax-abated-low-cost-co-ops-for-the-elderly.html | In the Region/Long Island; More Tax-Abated, Low-Cost Co-ops for the Elderly | False | By Diana Shaman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-carroll-dr-jean-mary.html | Paid Notice: Deaths CARROLL, DR. JEAN MARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/world/pentagon-revives-move-to-halt-book-on-iraqi-arms.html | Pentagon Revives Move To Halt Book On Iraqi Arms | False | By Philip Shenon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/soapbox-our-neighbors-the-furniture.html | SOAPBOX; Our Neighbors the Furniture | False | By Martha Mendelsohn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-scully-jean-taylor-jackson.html | Paid Notice: Deaths SCULLY, JEAN TAYLOR JACKSON | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/1-no-regrets-364673.html | No Regrets | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/ideas-trends-manna-in-the-form-of-jobs-comes-to-the-reservation.html | Ideas & Trends; Manna in the Form of Jobs Comes to the Reservation | False | By Dirk Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-woodside-strippers-go-problems-stay.html | NEIGHBORHOOD REPORT: WOODSIDE; Strippers Go; Problems Stay | False | By Richard Weir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/paperback-best-sellers-february-21-1999.html | PAPERBACK BEST SELLERS: February 21, 1999 | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/pipeline-poor-feeds-flow-heroin-traffickers-field-more-swallowers-evade.html | A Pipeline of the Poor Feeds the Flow of Heroin; Traffickers Field More 'Swallowers' To Evade Sophisticated Drug Crackdown | False | By Christopher S. Wren | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/us/3-retirements-cloud-democrats-hopes-in-senate.html | 3 Retirements Cloud Democrats' Hopes in Senate | False | By Katharine Q. Seelye | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/1-cancer-clusters-link-to-superfund-unproven-413461.html | 'Cancer Clusters' Link To Superfund Unproven | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-haves-jean-therapy.html | THE HAVES; JEAN THERAPY | False | By Penelope Green | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/1-grooming-audiences-preconcert-overtures-399337.html | GROOMING AUDIENCES; Preconcert Overtures | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/fashion-editors-meet-sears-it-s-huge.html | Fashion Editors Meet Sears: 'It's Huge!' | False | By Bob Morris | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/backtalk-sports-of-the-times-don-t-worry-sportsmanship-won-t-be-catching.html | BACKTALK: SPORTS OF THE TIMES; Don't Worry: Sportsmanship Won't Be Catching | False | By George Vecsey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/benefits-416860.html | BENEFITS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/a-name-indeed-380539.html | A Name, Indeed | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/art-sculpture-that-moves-by-air-by-touch.html | ART; Sculpture That Moves By Air, By Touch | False | By William Zimmer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-fraga-rafael-f.html | Paid Notice: Deaths FRAGA, RAFAEL F. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-rasowsky-arthur-jay.html | Paid Notice: Deaths RASOWSKY, ARTHUR JAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-hochman-bernard-lionel.html | Paid Notice: Deaths HOCHMAN, BERNARD LIONEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/dining-out-a-bistro-very-french-in-feeling-and-menu.html | DINING OUT; A Bistro Very French in Feeling and Menu | False | By Patricia Brooks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/a-change-of-season-just-when-it-s-needed.html | A Change of Season, Just When It's Needed | False | By Karen Demasters | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/the-ping-pong-tapes.html | The Ping-Pong Tapes | False | By Max Frankel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/travel-advisory-bedtime-for-bonzo-in-a-presidential-suite.html | TRAVEL ADVISORY; 'Bedtime for Bonzo' In a Presidential Suite | False | By Todd S. Purdum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/l-throwing-away-the-clock-432270.html | Throwing Away the Clock | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/horse-racing-vicar-takes-slowest-fountain-of-youth-stakes-in-36-years.html | HORSE RACING; Vicar Takes Slowest Fountain of Youth Stakes in 36 Years | False | By Joseph Durso | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/archives/pulse-vinyl-to-go.html | PULSE; Vinyl to Go | True | By Dany Levy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/the-boating-report-plot-thickens-for-america-s-cup-tv-coverage.html | THE BOATING REPORT; Plot Thickens for America's Cup TV Coverage | False | By Barbara Lloyd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/world/memo-from-jerusalem-labor-s-night-to-shine-and-unravel.html | Memo From Jerusalem; Labor's Night to Shine, and Unravel | False | By Deborah Sontag | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-brief-skier-s-death-renews-interest-in-helmet-bill.html | IN BRIEF; Skier's Death Renews Interest in Helmet Bill | False | By Steve Strunsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/new-yorkers-co-happy-if-not-wholly-hip-clubs-sprout-uptown.html | NEW YORKERS & CO.; Happy if Not Wholly Hip, Clubs Sprout Uptown | False | By Edward Lewine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/television-radio-the-hero-as-gangster-and-wandering-jew.html | TELEVISION / RADIO; The Hero as Gangster and Wandering Jew | False | By James Sterngold | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/the-right-thing-too-much-ado-about-giving-references.html | THE RIGHT THING; Too Much Ado About Giving References | False | By Jeffrey L. Seglin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/new-noteworthy-paperbacks-311553.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/l-bill-murray-in-all-seriousness-364665.html | Bill Murray, In All Seriousness | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-way-we-live-now-2.21.99-live-fast-die-old.html | The Way We Live Now: 2.21.99; Live Fast, Die Old | False | By Charles McGrath | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/ideas-trends-markets-are-freer-than-politicians.html | Ideas & Trends; Markets Are Freer Than Politicians | False | By David E. Sanger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/l-let-the-counsel-law-fade-away-443786.html | Let the Counsel Law Fade Away | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/us/william-mcelroy-researcher-of-fireflies-flash-dies-at-82.html | William McElroy, Researcher Of Fireflies' Flash, Dies at 82 | False | By Henry Fountain | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/new-hispanic-voice-for-news.html | New Hispanic Voice for News | False | By Elsa Brenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/practical-traveler-in-battle-of-bags-confusion-rules.html | PRACTICAL TRAVELER; In Battle of Bags, Confusion Rules | False | By Betsy Wade | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/lowering-the-temperature-freeing-the-ceramic-form.html | Lowering the Temperature, Freeing the Ceramic Form | False | By Bess Liebenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/habitats-central-park-west-90th-street-finding-ways-make-1-bedroom-seem-bigger.html | Habitats/Central Park West and 90th Street; Finding Ways to Make a 1-Bedroom Seem Bigger | False | By Trish Hall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/art-architecture-modern-art-s-missing-link-the-jersey-scene.html | ART / ARCHITECTURE; Modern Art's Missing Link: The Jersey Scene | False | By Edward M. Gomez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-otto-lucille-hughett.html | Paid Notice: Deaths OTTO, LUCILLE HUGHETT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-brief-suffolk-county-sheriff-may-run-for-executive.html | IN BRIEF; Suffolk County Sheriff May Run for Executive | False | By John Rather | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/video-portrait-of-a-complex-jazzman.html | VIDEO; Portrait of a Complex Jazzman | False | By Ben Ratliff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/westchester-guide-390054.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-don-is-done-364614.html | The Don Is Done | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/personal-business-paying-on-the-mortgage-and-missing-the-boom.html | PERSONAL BUSINESS; Paying on the Mortgage And Missing the Boom | False | By Richard Korman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-memorials-mckechney-donald.html | Paid Notice: Memorials MCKECHNEY, DONALD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/opinion/the-predictable-new-prime-of-life.html | The Predictable New Prime of Life | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/private-sector-a-wrestler-for-market-freedom.html | Private Sector; A Wrestler for Market Freedom | False | By David Barboza | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/opinion-bipartisanship-town-hall-version.html | OPINION; Bipartisanship, Town Hall Version | False | By Frank Petrone and Steve Israel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/a-creative-spark-on-the-island-legislator-s-new-life-as-historical.html | A Creative Spark on the Island; Legislator's New Life As Historical Novelist | False | By Linda F. Burghardt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/as-giuliani-and-first-lady-ponder-2-others-wait-in-wings.html | As Giuliani and First Lady Ponder, 2 Others Wait in Wings | False | By James Dao | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/l-tobacco-awards-punish-443905.html | Tobacco Awards Punish | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/streetscapes-historical-arts-castings-restoration-contractor-that-s-into-heavy.html | Streetscapes/Historical Arts and Castings; A Restoration Contractor That's Into Heavy Metal | False | By Christopher Gray | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/opinion/editorial-observer.html | Editorial Observer | False | By Tina Rosenberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/l-supreme-court-was-right-to-rule-against-clinton-443875.html | Supreme Court Was Right to Rule Against Clinton | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-woller-seymour-m.html | Paid Notice: Deaths WOLLER, SEYMOUR M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-moster-belle.html | Paid Notice: Deaths MOSTER, BELLE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/connecticut-guide-389269.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/world/major-powers-agree-to-take-modest-steps-on-economy.html | Major Powers Agree to Take Modest Steps On Economy | False | By Edmund L. Andrews | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/pro-basketball-harrington-s-supporters-just-watch-and-wait.html | PRO BASKETBALL; Harrington's Supporters Just Watch and Wait | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/opinion/global-markets-lethal-magic.html | Global Markets' Lethal Magic | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/boxing-trinidad-scores-decisive-victory.html | BOXING; Trinidad Scores Decisive Victory | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/big-men-on-campus.html | Big Men on Campus | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/books-in-brief-nonfiction-311391.html | BOOKS IN BRIEF: NONFICTION | False | By Allen D. Boyer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/l-no-regrets-364681.html | No Regrets | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/toyland-1999-shut-that-thing-up.html | Toyland 1999: Shut That Thing Up! | False | By Jenny Lyn Bader | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/world/supplicants-in-residency-case-wait-on-hong-kong-s-stoop.html | Supplicants in Residency Case Wait on Hong Kong's Stoop | False | By Mark Landler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/style-council.html | STYLE COUNCIL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/c-corrections-383287.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/l-the-bilingual-barrier-364649.html | The Bilingual Barrier | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/us/political-briefing-this-time-around-kennedy-is-preparing.html | Political Briefing: This Time Around, Kennedy Is Preparing | False | By B. Drummond Ayres Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/slow-and-steady.html | Slow and Steady | False | By Molly O'Neill | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/books-in-brief-nonfiction-our-type.html | BOOKS IN BRIEF: NONFICTION; Our Type | False | By Steven Heller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/golf-roundup-nissan-open-tryba-plays-through-the-big-names-to-lead.html | GOLF: ROUNDUP -- NISSAN OPEN; Tryba Plays Through The Big Names to Lead | False | By John Strege | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/backtalk-social-significance-of-golfs-evolution.html | BACKTALK; Social Significance Of Golf's Evolution | False | By Lewis C. Horne Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-memorials-gockley-grace-nichols.html | Paid Notice: Memorials GOCKLEY, GRACE NICHOLS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/l-supreme-court-was-right-to-rule-against-clinton-443883.html | Supreme Court Was Right to Rule Against Clinton | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/playing-catch-up-at-the-on-line-mall.html | Playing Catch-Up at the On-Line Mall | False | By Leslie Kaufman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/plus-track-and-field-armory-track-classic-olympic-medalist-back-in-top-form.html | PLUS: TRACK AND FIELD -- ARMORY TRACK CLASSIC; Olympic Medalist Back in Top Form | False | By William J. Miller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/us/political-briefing-california-s-gop-falls-on-hard-times.html | Political Briefing; California's G.O.P. Falls on Hard Times | False | By B. Drummond Ayres Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/if-you-re-thinking-of-living-in-wilton-conn-wooded-neighborhoods-historic-houses.html | If You're Thinking of Living In/Wilton, Conn.; Wooded Neighborhoods, Historic Houses | False | By Lisa Prevost | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-black-sanford.html | Paid Notice: Deaths BLACK, SANFORD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/automobiles/behind-wheel-suzuki-grand-vitara-isuzu-vehicross-highway-impotence-gets-partial.html | BEHIND THE WHEEL / Suzuki Grand Vitara and Isuzu Vehicross; Highway Impotence Gets a Partial Cure | False | By Keith Martin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/up-front-by-the-way-forgotten-women.html | UP FRONT: BY THE WAY; Forgotten Women | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/metro-news-briefs-new-york-united-plane-turns-back-after-an-engine-failure.html | METRO NEWS BRIEFS: NEW YORK; United Plane Turns Back After an Engine Failure | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/theater-also-imported-from-london-costars.html | THEATER; Also Imported From London: Co-Stars | False | By Michael Owen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-lafferty-donald.html | Paid Notice: Deaths LAFFERTY, DONALD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-brief-hispanic-board.html | IN BRIEF; Hispanic Board | False | By Elsa Brenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/baseball-yankees-have-talked-to-key.html | BASEBALL; Yankees Have Talked to Key | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/books-in-brief-nonfiction-311413.html | BOOKS IN BRIEF: NONFICTION | False | By Ted Loos | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-lafferty-donald-sr.html | Paid Notice: Deaths LAFFERTY, DONALD, SR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/l-beckett-v-brustein-311251.html | Beckett v. Brustein | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/books-in-brief-nonfiction-311405.html | BOOKS IN BRIEF: NONFICTION | False | By David Walton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-way-we-live-now-2.21.99-the-ethicist-other-people-s-e-mail.html | The Way We Live Now: 2.21.99 -- The Ethicist; Other People's E-Mail | False | By Randy Cohen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/theater/theater-turning-a-touchstone-of-the-80-s-into-a-musical-for-the-90-s.html | THEATER; Turning a Touchstone of the 80's Into a Musical for the 90's | False | By Wendy Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/l-the-bilingual-barrier-364630.html | The Bilingual Barrier | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/theater/theater-americans-at-home-among-the-english.html | THEATER; Americans at Home Among the English | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/destinations-civilization-cup-places-pause-for-tea-whole-lot-more.html | DESTINATIONS; Civilization by the Cup: Places to Pause for Tea And a Whole Lot More | False | By Joseph D'Agnese | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/pulse-cher-hair-on-tour.html | PULSE; Cher Hair on Tour | False | By Ellen Tien | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/strategies-the-psychology-of-selling-losers.html | STRATEGIES; The Psychology of Selling Losers | False | By Mark Hulbert | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-scotto-francis-a.html | Paid Notice: Deaths SCOTTO, FRANCIS A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/whitman-is-urged-to-run-for-senate.html | Whitman Is Urged to Run for Senate | False | By Jennifer Preston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/shooting-stars-janeane-garofalo.html | SHOOTING STARS; JANEANE GAROFALO | False | By Martha Frankel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/art-architecture-where-child-s-play-and-just-plain-facts-rendezvous-on-film.html | ART / ARCHITECTURE; Where Child's Play And Just Plain Facts Rendezvous on Film | False | By Deborah Weisgall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/a-nation-of-shoppers.html | A Nation of Shoppers | False | By David M. Oshinsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/film-talent-finds-a-career-in-an-asian-hinterland.html | FILM; Talent Finds a Career In an Asian Hinterland | False | By Judy Stone | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-stealing-home.html | FEBRUARY 14-20; Stealing Home | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/this-week-think-seeds-and-then-think-again.html | THIS WEEK; Think Seeds, and Then Think Again | False | By Patricia Jonas | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/on-politics-while-treffinger-s-attractive-senator-whitman-is-prettier.html | ON POLITICS; While Treffinger's Attractive, Senator Whitman Is Prettier | False | By Iver Peterson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/c-corrections-365424.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/l-torrey-pines-380474.html | Torrey Pines | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/prices-send-loft-pioneers-in-search-of-new-frontiers.html | Prices Send Loft Pioneers In Search of New Frontiers | False | By Dennis Hevesi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-memorials-rafsky-robert-alan.html | Paid Notice: Memorials RAFSKY, ROBERT ALAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/the-love-life-of-a-cleaning-lady.html | The Love Life of a Cleaning Lady | False | By Verlyn Klinkenborg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/automobiles/behind-wheel-suzuki-grand-vitara-isuzu-vehicross-4-4-abducted-aliens.html | BEHIND THE WHEEL / Suzuki Grand Vitara and Isuzu Vehicross; A 4-by-4 Abducted by Aliens? | False | By James G. Cobb | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-brief-sex-shop-law.html | IN BRIEF; Sex Shop Law | False | By Elsa Brenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/l-woman-s-arrest-in-park-draws-a-varied-response-432326.html | Woman's Arrest in Park Draws a Varied Response | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/dining-out-appetizers-set-apart-a-japanese-spot.html | DINING OUT; Appetizers Set Apart a Japanese Spot | False | By M. H. Reed | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-harlem-recalling-a-friend-named-malcolm.html | NEIGHBORHOOD REPORT: HARLEM; Recalling a Friend Named Malcolm | False | By Deborah Bolling | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/music-salute-to-black-history.html | MUSIC; Salute to Black History | False | By Robert Sherman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/world/deadline-balkans-negotiations-deadline-talks-kosovo-accord-delayed-3-days.html | DEADLINE IN THE BALKANS: THE NEGOTIATIONS; DEADLINE IN TALKS ON KOSOVO ACCORD IS DELAYED 3 DAYS | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/travel-advisory-midtown-manhattan-gets-2d-visitor-center.html | TRAVEL ADVISORY; Midtown Manhattan Gets 2d Visitor Center | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/us/labor-notebook-no-time-for-organizing-the-surf-union-leaders-say.html | Labor Notebook; No Time for Organizing the Surf, Union Leaders Say | False | By Steven Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/bookend-people-of-the-book.html | BOOKEND; People of the Book | False | By Rich Cohen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/the-company-store.html | The Company Store | False | By Karl E. Meyer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/l-sports-night-a-sour-view-399310.html | 'SPORTS NIGHT'; A Sour View | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/l-too-much-ado-431222.html | Too Much Ado | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-way-we-live-now-2.21.99-salient-facts-my-bologna-has-a-problem.html | The Way We Live Now: 2.21.99 -- Salient Facts; My bologna has a problem . . . | False | By Ted Oehmke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/the-statue-of-liberty-central-park-and-me.html | The Statue of Liberty, Central Park and Me | False | By Ted Botha | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-levy-william.html | Paid Notice: Deaths LEVY, WILLIAM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-way-we-live-now-2.21.99-word-image-save-democracy-first.html | The Way We Live Now: 2.21.99 -- Word & Image; Save Democracy First! | False | By Max Frankel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/suffolk-readies-campaign-finance-changes.html | Suffolk Readies Campaign Finance Changes | False | By John Rather | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/relic-indiana-resort-hotel-is-for-sale-at-31-million.html | Relic Indiana Resort Hotel Is for Sale at $31 Million | False | By Robert Sharoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-littell-marcelle-hull.html | Paid Notice: Deaths LITTELL, MARCELLE HULL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/cheats-the-short-list.html | CHEATS; The Short List | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-new-york-garbage-plan-for-sanitation-trucks-riles-some-west.html | NEIGHBORHOOD REPORT: NEW YORK GARBAGE; Plan for Sanitation Trucks Riles Some in the West Village | False | By David Kirby | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/baseball-notebook-left-handed-relievers-find-long-job-security.html | BASEBALL: NOTEBOOK; Left-Handed Relievers Find Long Job Security | False | By Murray Chass | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/dr-jan-hawkins-47-an-expert-on-using-computers-in-schools.html | Dr. Jan Hawkins, 47, an Expert On Using Computers in Schools | False | By Wolfgang Saxon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/coal-s-hot-competition-forges-a-breed-of-giants.html | Coal's Hot Competition Forges a Breed of Giants | False | By William R. Long | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-siegal-dr-manahiem.html | Paid Notice: Deaths SIEGAL, DR. MANAHIEM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-ellenbogen-raphael.html | Paid Notice: Deaths ELLENBOGEN, RAPHAEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-kenner-morton.html | Paid Notice: Deaths KENNER, MORTON | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-bertin-joan.html | Paid Notice: Deaths BERTIN, JOAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/on-the-map-the-state-s-mother-lode-of-invention.html | ON THE MAP; The State's Mother Lode of Invention | False | By Eric Epstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/letter-to-the-reader.html | Letter to the Reader | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/the-nation-the-far-right-sees-the-dawn-of-the-moral-minority.html | The Nation; The Far Right Sees the Dawn of the Moral Minority | False | By Richard L. Berke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-labarbera-vincent-f.html | Paid Notice: Deaths LABARBERA, VINCENT F. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/a-la-carte-tastes-of-india-in-buffets-and-barbecues.html | A LA CARTE; Tastes of India in Buffets and Barbecues | False | By Richard Jay Scholem | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/dance-exploring-far-out-places-and-far-off-times.html | DANCE; Exploring Far-Out Places and Far-Off Times | False | By Janice Berman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/pro-basketball-alas-knicks-bulls-matchup-is-one-that-s-lacking-soul.html | PRO BASKETBALL; Alas, Knicks-Bulls Matchup Is One That's Lacking Soul | False | By Mike Wise | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/cuttings-american-gardeners-can-too-giggle.html | CUTTINGS; American Gardeners Can Too Giggle | False | By Tovah Martin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-upper-west-side-bone-thrown-neighbors-try-get-dog-run-moved.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Bone Is Thrown as Neighbors Try to Get Dog Run Moved | False | By Corey Kilgannon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/comrades-in-love.html | Comrades in Love | False | By David Greenberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/personal-business-vice-president-for-siberia.html | PERSONAL BUSINESS; Vice President for Siberia | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/makeover-counter-intuitive.html | MAKEOVER; COUNTER INTUITIVE | False | By Mary Tannen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/the-world-grand-illusions-what-s-wrong-with-this-picture-of-nationalism.html | THE WORLD: GRAND ILLUSIONS; What's Wrong With This Picture of Nationalism | False | By Serge Schmemann | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/l-the-bilingual-barrier-364622.html | The Bilingual Barrier | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/jersey-dare-i-say-it-hoboken-get-a-horse.html | JERSEY; Dare I Say It, Hoboken? Get a Horse | False | By Neil Genzlinger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/world/turks-press-attacks-on-rebel-kurd-bases.html | Turks Press Attacks On Rebel Kurd Bases | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/us/five-are-killed-in-explosion-in-pennsylvania.html | Five Are Killed in Explosion in Pennsylvania | False | By Amy Waldman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/callings-happy-feet-for-horses-of-the-rich-and-famous.html | CALLINGS; Happy Feet For Horses Of the Rich And Famous | False | By Laura Pedersen-Pietersen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/opinion/liberties-hounding-hillary.html | Liberties; Hounding Hillary | False | By Maureen Dowd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/l-gretzky-is-appreciated-444065.html | Gretzky Is Appreciated | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/l-on-campus-today-boys-can-t-be-boys-443859.html | On Campus Today, Boys Can't Be Boys | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/movies/l-a-visit-with-kael-making-sport-399361.html | A VISIT WITH KAEL; Making Sport | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/l-heart-and-head-strings-431206.html | Heart and Head Strings | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-aufenanger-jeanne-c.html | Paid Notice: Deaths AUFENANGER, JEANNE C. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-memorials-shorr-david.html | Paid Notice: Memorials SHORR, DAVID | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/art-review-grappling-with-the-effects-of-the-century-s-greatest-evil.html | ART REVIEW; Grappling With the Effects Of the Century's Greatest Evil | False | By William Zimmer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/l-woman-s-arrest-in-park-draws-a-varied-response-432334.html | Woman's Arrest in Park Draws a Varied Response | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/mr-norton-s-cabinets-of-wonder.html | Mr. Norton's Cabinets of Wonder | False | By Pilar Viladas | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/weddings-christopher-dillon-robin-schafer.html | WEDDINGS; Christopher Dillon, Robin Schafer | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-kulick-joyce-g.html | Paid Notice: Deaths KULICK, JOYCE G. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/annoying-the-victorians.html | Annoying the Victorians | False | By Glyn Vincent | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/music-jimmy-buffett-traveling-salesman-of-leisure.html | MUSIC; Jimmy Buffett, Traveling Salesman of Leisure | False | By Anthony Decurtis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/movies/film-casting-herself-as-the-director.html | FILM; Casting Herself as the Director | False | By Margy Rochlin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/movies/film-a-depictor-of-dance-reaches-beyond-it.html | FILM; A Depictor of Dance Reaches Beyond It | False | By Will Joyner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/l-pit-stops-380512.html | Pit Stops | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-sunset-park-a-mecca-for-home-brewers-is-now-without-a-home.html | NEIGHBORHOOD REPORT: SUNSET PARK; A Mecca for Home Brewers Is Now Without a Home | False | By Colin Moynihan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/l-lost-passport-380490.html | Lost Passport | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/new-york-s-economy-surges-despite-jolts-of-98.html | New York's Economy Surges Despite Jolts of '98 | False | By Leslie Eaton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/evening-hours-doing-good-being-stylish.html | EVENING HOURS; Doing Good, Being Stylish | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/books-in-brief-fiction-heaven-is-well-staffed.html | BOOKS IN BRIEF: FICTION; Heaven Is Well Staffed | False | By Andrea Higbie | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/long-island-journal-quaint-bookstore-enters-the-computer-age.html | LONG ISLAND JOURNAL; 'Quaint' Bookstore Enters the Computer Age | False | By Marcelle S. Fischler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/island-drawing-more-teachers-from-city.html | Island Drawing More Teachers From City | False | By Stewart Kampel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/enemies-a-love-story.html | Enemies, a Love Story | False | By Richard Brookhiser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/crime-310476.html | Crime | False | By Marilyn Stasio | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-barack-rabbi-nathan-a.html | Paid Notice: Deaths BARACK, RABBI NATHAN A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/movies/film-daughter-of-iran-shades-of-her-father.html | FILM; Daughter Of Iran, Shades Of Her Father | False | By Leslie Camhi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/opinion/in-america-dismantle-the-barriers.html | In America; Dismantle The Barriers | False | By Bob Herbert | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/college-basketball-no-2-huskies-cannot-shake-hurricanes-poise.html | COLLEGE BASKETBALL; No. 2 Huskies Cannot Shake Hurricanes' Poise | False | By Clifton Brown | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/world/deadline-balkans-kosovo-fearing-air-strikes-province-neighbors-reprisals.html | DEADLINE IN THE BALKANS: IN KOSOVO; Fearing Air Strikes on Province, and Neighbors' Reprisals | False | By Carlotta Gall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/us/gates-s-library-gifts-arrive-but-with-windows-attached.html | Gates's Library Gifts Arrive, But With Windows Attached | False | By Katie Hafner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/l-the-twin-cities-380504.html | The Twin Cities | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/home-clinic-an-ever-present-plague-dust.html | HOME CLINIC; An Ever-Present Plague: Dust | False | By Edward R. Lipinski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/theater-discovering-the-tennessee-in-young-tom-williams.html | THEATER; Discovering the Tennessee in Young Tom Williams | False | By Trevor Nunn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/postings-opus-dei-moving-lexington-34th-catholic-organization-builds-new.html | POSTINGS: Opus Dei Moving to Lexington and 34th; A Catholic Organization Builds a New Headquarters | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/l-the-don-is-done-364606.html | The Don Is Done | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/farewell-to-favorites.html | Farewell to Favorites | False | By Jim Bouton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-feininger-andreas.html | Paid Notice: Deaths FEININGER, ANDREAS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/man-sought-in-attack-on-elderly-woman.html | Man Sought in Attack on Elderly Woman | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/l-tobacco-awards-punish-443891.html | Tobacco Awards Punish | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/theater/theater-words-to-prompt-disdain-in-london-new-york-hit.html | THEATER; Words to Prompt Disdain in London: New York Hit | False | By Matt Wolf | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/world/high-profile-mexico-kidnapping-puzzle-with-a-hint-of-politics.html | High-Profile Mexico Kidnapping Puzzle With a Hint of Politics | False | By Sam Dillon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/five-perspectives-on-the-business-of-reshaping-medicare.html | Five Perspectives on the Business of Reshaping Medicare | False | By Milt Freudenheim and David J. Morrow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/theater/l-death-of-a-salesman-immigrant-s-tale-399299.html | 'DEATH OF A SALESMAN'; Immigrant's Tale | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/college-basketball-rutgers-could-have-a-post-season-with-meaning.html | COLLEGE BASKETBALL; Rutgers Could Have a Post-Season With Meaning | False | By Judy Battista | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-mintz-ida.html | Paid Notice: Deaths MINTZ, IDA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/coping-debate-as-contact-sport.html | COPING; Debate as Contact Sport | False | By Robert Lipsyte | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/footnotes-382892.html | FOOTNOTES | False | By Marjorie Rosen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/transactions-443993.html | TRANSACTIONS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-memorials-gross-gertrude.html | Paid Notice: Memorials GROSS, GERTRUDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/pro-basketball-notebook-kings-still-in-league-definitely.html | PRO BASKETBALL; NOTEBOOK; Kings Still in League? Definitely | False | By Mike Wise | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/travel-advisory-phoenix-museum-celebrates-new-space.html | TRAVEL ADVISORY; Phoenix Museum Celebrates New Space | False | By Judith H. Dobrzynski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-brief-newark-airport-is-no-1-trying-hard-to-be-no-2.html | IN BRIEF; Newark Airport Is No. 1, Trying Hard to Be No. 2 | False | By Steve Strunsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/l-overindulged-and-spoiled-431192.html | Overindulged and Spoiled | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/c-corrections-432300.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/l-let-the-counsel-law-fade-away-443751.html | Let the Counsel Law Fade Away | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-way-we-live-now-2.21.99-on-language-need-not-to-know.html | The Way We Live Now: 2.21.99 -- On Language; Need Not to Know | False | By William Safire | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/a-private-isle-off-singapore.html | A Private Isle Off Singapore | False | By Debra A. Klein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/us/panel-seeks-clearer-view-of-1921-tulsa-race-riot.html | Panel Seeks Clearer View Of 1921 Tulsa Race Riot | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/the-good-wife.html | The Good Wife | False | By Jay Parini | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-gorlin-sylvia-nee-levy.html | Paid Notice: Deaths GORLIN, SYLVIA (NEE LEVY) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/college-basketball-postell-salvages-a-bruising-victory-for-st-john-s.html | COLLEGE BASKETBALL; Postell Salvages a Bruising Victory for St. John's | False | By Judy Battista | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/market-insight-sighting-highfliers-in-airline-stocks.html | MARKET INSIGHT; Sighting Highfliers In Airline Stocks | False | By Kenneth N. Gilpin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/men-women-sex-and-darwin.html | Men, Women, Sex And Darwin | False | By Natalie Angier | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-halloran-margaret-patricia.html | Paid Notice: Deaths HALLORAN, MARGARET PATRICIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/no-more-digging-for-sleuths-of-the-sewers.html | No More Digging for Sleuths of the Sewers | False | By Penny Singer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/a-school-s-richer-day-for-its-children.html | A School's Richer Day for Its Children | False | By Richard Weizel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/sex-and-the-city.html | Sex and the City | False | By Edmund White | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-assisted-death-toll.html | FEBRUARY 14-20; Assisted Death Toll | False | By Sam Howe Verhovek | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/miracle-worker.html | Miracle Worker | False | By Abby Frucht | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/c-corrections-432288.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/weddings-theresa-brennan-casey-murphy.html | WEDDINGS; Theresa Brennan, Casey Murphy | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/baseball-sports-of-the-times-being-boss-has-its-emotional-moments.html | BASEBALL: SPORTS OF THE TIMES; Being Boss Has Its Emotional Moments | False | By Harvey Araton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/personal-business-diary-shopping-and-giving-on-line.html | PERSONAL BUSINESS: DIARY; Shopping and Giving, on Line | False | By Todd Cohen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/world/olivetti-makes-60-billion-bid-for-telecom-italia-a-major-rival.html | Olivetti Makes $60 Billion Bid for Telecom Italia, a Major Rival | False | By John Tagliabue | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/working-if-the-grass-is-greener.html | WORKING; If the Grass Is Greener | False | By Michelle Cottle | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-east-harlem-back-bodega-shrine-spicy-music-salsa.html | NEIGHBORHOOD REPORT: EAST HARLEM; In the Back of a Bodega, a Shrine to a Spicy Music: Salsa | False | By Nina Siegal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/government-for-buses-and-trucks-a-lower-speed-limit.html | GOVERNMENT; For Buses and Trucks, A Lower Speed Limit? | False | By Kirsty Sucato | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/us/for-gore-bane-or-gain-of-a-clinton-candidacy.html | For Gore, Bane or Gain of a Clinton Candidacy | False | By Frank Bruni | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/c-corrections-443344.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/jazz-hey-professor-are-you-going-to-the-grammys.html | JAZZ; Hey, Professor! Are You Going To the Grammys? | False | By Karen Demasters | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/us/political-briefing-alabama-s-governor-makes-an-end-run.html | Political Briefing; Alabama's Governor Makes an End Run | False | By B. Drummond Ayres Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/vows-catherine-ellis-and-lawrence-savell.html | VOWS; Catherine Ellis and Lawrence Savell | False | By Lois Smith Brady | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/l-not-enough-coverage-444049.html | Not Enough Coverage | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-don-is-done-364584.html | The Don Is Done | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/dressing-out-loud.html | Dressing OUT LOUD | False | By Amy M. Spindler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/television-radio-cable-is-where-the-quality-is-right-wrong.html | TELEVISION / RADIO; Cable Is Where the Quality Is, Right? Wrong. | False | By Warren Berger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-weigl-robert-l.html | Paid Notice: Deaths WEIGL, ROBERT L. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-williamsburg-bracing-for-subway-snags.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Bracing for Subway Snags | False | By Tom Roe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/investing-diary-do-it-yourself-investments-on-line.html | INVESTING: DIARY; Do-It-Yourself Investments, on Line | False | By Robert D. Hershey Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/helping-to-fill-a-roster-of-artists.html | Helping to Fill a Roster of Artists | False | By Roberta Hershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/l-the-creeping-loss-of-recreational-space-413933.html | The Creeping Loss Of Recreational Space | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/mirror-images.html | MIRROR images | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/counterintelligence-i-ll-try-the-one-like-nicole-wore.html | COUNTERINTELLIGENCE; I'll Try the One Like Nicole Wore | False | By Alex Witchel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/bringing-up-basement-rockefeller-center-turning-its-underground-concourse-into.html | Bringing Up the Basement; Rockefeller Center Is Turning Its Underground Concourse Into a Shiny New Shopping Zone. Lost in the Bargain, Preservationists Say, Is an Art Deco Treasure. | False | By Glenn Collins | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-new-york-up-close-runners-chase-scent-of-beer.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Runners Chase Scent of Beer | False | By Nina Siegal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/baseball-and-now-a-crash-course-in-intensity.html | BASEBALL; And Now, A Crash Course in Intensity | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/footnotes-382850.html | FOOTNOTES | False | By Sandra Ballentine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/world/turks-vs-kurds-turning-point.html | Turks vs. Kurds: Turning Point? | False | By Stephen Kinzer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/pulse-water-cooler-watch.html | PULSE; Water cooler Watch | False | By Ellen Tien | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/private-sector-practicing-what-he-preaches.html | Private Sector; Practicing What He Preaches | False | By Roy Furchgott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/c-correction-467855.html | Correction | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/l-benefits-for-athletes-444057.html | Benefits for Athletes | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/word-for-word-geezer-gossip-supermarket-shocker-tabs-become-old-gray-ladies.html | Word for Word/Geezer Gossip; Supermarket Shocker: Tabs Become Old Gray Ladies! | False | By Tom Kuntz | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/the-ultimate-ivory-tower.html | The Ultimate Ivory Tower | False | By Richard Trenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-franks-betty-wagner.html | Paid Notice: Deaths FRANKS, BETTY WAGNER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/private-sector-is-there-a-lonely-heart-for-every-deal-on-wall-st.html | Private Sector; Is There a Lonely Heart For Every Deal on Wall St.? | False | By Alex Kuczynski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/dressing-out-loud-a-spring-fashion-spectacular-featuring-clothes-clothes-clothes.html | DRESSING OUT LOUD: A SPRING FASHION SPECTACULAR; FEATURING CLOTHES! CLOTHES! CLOTHES! | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/world/india-leader-pays-visit-to-pakistan.html | INDIA LEADER PAYS VISIT TO PAKISTAN | False | By Barry Bearak | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/gallery-moves-closer-to-river-of-inspiration.html | Gallery Moves Closer to River of Inspiration | False | By Roberta Hershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/l-political-potpourri-311260.html | Political Potpourri | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/restoring-the-glory-of-a-japanese-jewel.html | Restoring the Glory Of a Japanese Jewel | False | By Douglas Martin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/space-time-the-final-frontier.html | Space-Time: The Final Frontier | False | By George Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/us/display-of-ho-chi-minh-poster-spurs-protest-and-arrests.html | Display of Ho Chi Minh Poster Spurs Protest and Arrests | False | By Don Terry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/baseball-amid-glare-for-piazza-2-prospects-vie-for-job.html | BASEBALL; Amid Glare For Piazza, 2 Prospects Vie for Job | False | By Jason Diamos | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/weddings-sydra-smolev-and-grant-miller.html | WEDDINGS; Sydra Smolev and Grant Miller | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-quinn-john-iii.html | Paid Notice: Deaths QUINN, JOHN III | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-way-we-live-now-22199-stop-the-clock-17-hours-46-minutes-in-the.html | The Way We Live Now: 2.21.99 -- Stop the Clock; 17 hours, 46 minutes in the life of Elizabeth Oettinger, minister and single mother. | False | By Tom D'Antoni | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/tv/cover-story-net-gain-a-film-rewards-perseverance.html | COVER STORY; Net Gain: A Film Rewards Perseverance | False | By Andy Meisler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-greif-mildred-s.html | Paid Notice: Deaths GREIF, MILDRED S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-the-middle-of-winter-a-wondrously-full-day.html | In the Middle of Winter, A Wondrously Full Day | False | By Robert Sherman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/fire-training-center-in-10-week-appraisal.html | Fire Training Center In 10-Week Appraisal | False | By Donna Greene | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/dining-out-an-original-and-one-of-several.html | DINING OUT; An Original (and One of Several) | False | By Joanne Starkey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/we-really-want-to-win-that-grammy.html | We Really Want to Win That Grammy | False | By Steven Page | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/main-streets-orgnize-to-tout-themselves-to-lure-shoppers.html | Main Streets Organize to Tout Themselves to Lure Shoppers | False | By Joy Alter Hubel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/a-master-legislator-steps-up-to-speaker.html | A Master Legislator Steps Up to Speaker | False | By Jack Cavanaugh | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-rebel-code.html | The Rebel Code | False | By Amy Harmon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-person-a-b-student-and-he-plays-well-with-others.html | IN PERSON; A 'B' Student, and He Plays Well With Others | False | By Laura Mansnerus | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/on-the-street-madcaps.html | ON THE STREET; Madcaps | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/l-socially-responsible-and-beating-the-market-432261.html | Socially Responsible, And Beating the Market | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/investing-diary-attention-brokerage-firms-this-is-only-a-year-2000-test.html | INVESTING: DIARY; Attention Brokerage Firms: This Is Only a (Year 2000) Test | False | By Richard Teitelbaum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/theater-south-pacific-world-war-ii-chic.html | THEATER; 'South Pacific,' World War II Chic | False | By Alvin Klein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-lower-manhattan-renovation-of-park-stifles-sales.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Renovation of Park Stifles Sales | False | By David Kirby | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-schumer-harold.html | Paid Notice: Deaths SCHUMER, HAROLD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/l-growing-up-too-fast-431184.html | Growing Up Too Fast | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/choice-tables-east-berlin-s-new-culinary-culture.html | CHOICE TABLES; East Berlin's new culinary Culture | False | By Catharine Reynolds | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-tomato-by-any-other-name.html | FEBRUARY 14-20; Tomato by Any Other Name | False | By Hubert B. Herring | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/books-in-brief-fiction-311367.html | BOOKS IN BRIEF: FICTION | False | By Anderson Tepper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/hockey-smolinski-stuns-self-and-devils.html | HOCKEY; Smolinski Stuns Self and Devils | False | By Tarik El-Bashir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/private-sector-a-friendship-gone-flat.html | Private Sector; A Friendship Gone Flat | False | By Constance L Hays | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/tv/movies-this-week-443913.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/am-i-right.html | Am I Right? | False | By Simon Blackburn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/more-boogie-nights.html | More Boogie Nights | False | By Rick Marin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/l-inscrutable-trade-444030.html | Inscrutable Trade | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/execs-checks-sex-fx.html | Execs, Checks, Sex, FX | False | By Michael Sragow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/theater/theater-the-actor-wars-another-chapter.html | THEATER; The Actor Wars: Another Chapter | False | By Felicia R. Lee | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/c-corrections-443328.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/l-ad-campaign-duplicity-417696.html | Ad Campaign Duplicity | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/l-grooming-audiences-three-inspirations-399329.html | GROOMING AUDIENCES; Three Inspirations | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/teen-age-girl-is-shot-dead-at-drug-house.html | Teen-Age Girl Is Shot Dead At Drug House | False | By Kit R. Roane | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/q-a-353388.html | Q & A | False | By Suzanne MacNeille | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/home-bodies.html | HOME BODIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/weddings-sarah-thornton-peter-clifford.html | WEDDINGS; Sarah Thornton, Peter Clifford | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/fyi-405574.html | F.Y.I. | False | By Daniel B. Schneider | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/l-on-campus-today-boys-can-t-be-boys-443867.html | On Campus Today, Boys Can't Be Boys | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/l-introduction-364576.html | Introduction | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-memorials-dunton-dr-harlow-donald.html | Paid Notice: Memorials DUNTON, DR. HARLOW DONALD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-brief-from-suffolk-jails-to-city-s-riker-s-island.html | IN BRIEF; From Suffolk Jails To City's Riker's Island | False | By Elizabeth Kiggen Miller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-brief-capital-case-slip-up-leads-to-mistrial-calls.html | IN BRIEF; Capital Case Slip-Up Leads to Mistrial Calls | False | By John Rather | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/out-of-order-season-of-the-catalogue-wave.html | OUT OF ORDER; Season of the Catalogue Wave | False | By David Bouchier | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-brief-civil-rights-suit.html | IN BRIEF; Civil Rights Suit | False | By Elsa Brenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/on-the-lookout-for-beetle-damage.html | On the Lookout for Beetle Damage | False | By Sam Libby | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/commercial-property-cars-in-new-york-city-parking-creates-lots-of-business.html | Commercial Property/Cars; In New York City, Parking Creates Lots of Business | False | By John Holusha | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/l-american-songbook-a-forerunner-399353.html | AMERICAN SONGBOOK; A Forerunner | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/ideas-trends-crimes-of-the-war-on-crime-behind-police-brutality-public-assent.html | Ideas & Trends: Crimes of the War on Crime; Behind Police Brutality: Public Assent | False | By Frank Bruni | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/c-corrections-432296.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/heat-a-man-for-one-season.html | HEAT; A MAN FOR ONE SEASON | False | By Dana Thomas | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/street-smart.html | STREET SMART | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/making-it-work-bread-and-the-missing-ingredient.html | MAKING IT WORK; Bread, and the Missing Ingredient | False | By Elaine Louie | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/market-watch-a-tale-of-two-markets-and-only-one-safeguard.html | MARKET WATCH; A Tale of Two Markets, And Only One Safeguard | False | By Gretchen Morgenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/books-in-brief-fiction-311340.html | BOOKS IN BRIEF: FICTION | False | By Christopher Atamian | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/us/search-for-efficiency-now-leaves-alabama-town-behind.html | Search for Efficiency Now Leaves Alabama Town Behind | False | By David Firestone | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/the-neediest-cases-after-a-violent-attack-a-fresh-start.html | THE NEEDIEST CASES; After a Violent Attack, a Fresh Start | False | By Adam Gershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/olympics-evidence-ties-olympic-taint-to-1936-games.html | OLYMPICS; Evidence Ties Olympic Taint To 1936 Games | False | By Robert Lipsyte | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-housed-but-harassed.html | FEBRUARY 14-20; Housed but Harassed | False | By Carey Goldberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/opinion/redrawing-the-mideast-map.html | Redrawing the Mideast Map | False | By Robert D. Kaplan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/for-medicare-a-rocky-road-to-competition.html | For Medicare, A Rocky Road To Competition | False | By Michael M. Weinstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/art-architecture-japanese-rarities-that-even-the-japanese-seldom-see.html | ART / ARCHITECTURE; Japanese Rarities That Even the Japanese Seldom See | False | By Rita Reif | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/the-world-bomb-missile-bomb-hey-it-looks-like-a-war.html | The World; Bomb. Missile. Bomb. Hey, It Looks Like a War. | False | By Steven Lee Myers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/a-creative-spark-on-the-island-a-prince-of-lies-here-s-how-to-tell.html | A Creative Spark on the Island; A Prince of Lies? Here's How to Tell | False | By Linda Tagliaferro | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/pop-music-a-change-of-season-just-when-it-s-needed.html | POP MUSIC; A Change of Season, Just When It's Needed | False | By Karen Demasters | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-park-slope-a-donation-for-a-burial-giver-beware.html | NEIGHBORHOOD REPORT: PARK SLOPE; A Donation For a Burial? Giver Beware | False | By Julian E. Barnes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/farewell-britannia-there-will-always-be-an-england.html | Farewell Britannia; There Will Always Be an England | False | By Andrew Sullivan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/theater/theater-for-this-salesman-a-soft-sell-is-the-way.html | THEATER; For This 'Salesman,' A Soft Sell Is the Way | False | By Vincent Canby | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/theater/theater-a-redgrave-moves-up-in-the-family-business.html | THEATER; A Redgrave Moves Up In the Family Business | False | By Matt Wolf | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-brief-vandalism-takes-a-toll-on-spring-break.html | IN BRIEF; Vandalism Takes a Toll On Spring Break | False | By Steve Strunsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/archives/pulse-cuddly-but-are-they-itchy.html | PULSE; Cuddly, but Are They Itchy? | True | By Eleni N. Gage | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/us/study-exposes-illegal-traffic-in-new-guns.html | Study Exposes Illegal Traffic In New Guns | False | By Fox Butterfield | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/l-a-no-surf-beach-380482.html | A No-Surf Beach | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/personal-business-diary-new-protection-likely-for-child-tax-credit.html | PERSONAL BUSINESS: DIARY; New Protection Likely For Child-Tax-Credit | False | By David Cay Johnston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-eckstein-robert.html | Paid Notice: Deaths ECKSTEIN, ROBERT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/notorious-and-proud-of-it.html | Notorious And Proud of It | False | By Nancy Bearden Henderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/books-in-brief-fiction-311359.html | BOOKS IN BRIEF: FICTION | False | By William Ferguson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/investing-stemming-the-tide-of-touts-on-those-stock-message-boards.html | INVESTING; Stemming the Tide of Touts on Those Stock Message Boards | False | By Michelle Leder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/l-using-coupons-380520.html | Using Coupons | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/wine-under-20-from-beaujolais-delayed-gratification.html | WINE UNDER $20; From Beaujolais Delayed Gratification | False | By Howard G. Goldberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/l-the-don-is-done-364592.html | The Don Is Done | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-hoffman-lillian.html | Paid Notice: Deaths HOFFMAN, LILLIAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/databank-latin-stocks-rally-on-duke-bid-in-chile.html | DataBank; Latin Stocks Rally on Duke Bid in Chile | False | By Jan M. Rosen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-turning-midlife-crisis-into-bliss.html | FEBRUARY 14-20; Turning Midlife Crisis Into Bliss | False | By Erica Goode | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/before-monica.html | Before Monica | False | By Erik Tarloff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/investing-desperately-seeking-yield-alternatives.html | INVESTING; Desperately Seeking Yield Alternatives | False | By Richard A. Oppel Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/playing-in-the-neighborhood-389110.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/new-yorkers-co-the-linens-are-in-but-dining-is-out.html | NEW YORKERS & CO.; The Linens Are In, But Dining Is Out | False | By Alexandra McGinley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/the-state-s-first-battlefield-in-deregulating-the-utilities.html | The State's First Battlefield In Deregulating the Utilities | False | By Elizabeth Maker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-harlem-councilman-condemns-beer-ads-as-crude-racist.html | NEIGHBORHOOD REPORT: HARLEM; Councilman Condemns Beer Ads as Crude, Racist | False | By Nina Siegal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/get-out-the-knitting.html | Get Out the Knitting | False | By William Doyle | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/l-a-true-presidents-day-417831.html | A True Presidents' Day | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-gerst-barbara-a.html | Paid Notice: Deaths GERST, BARBARA A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/survivors-remember-the-rescue-trains.html | Survivors Remember The Rescue Trains | False | By Cynthia Magriel Wetzler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/the-world-for-the-desperate-the-ultimate-protest.html | The World; For the Desperate, The Ultimate Protest | False | By Joe Sharkey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/food-with-flair-cabbage-becomes-glamorous.html | FOOD; With Flair, Cabbage Becomes Glamorous | False | By Moira Hodgson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/author-s-query.html | Author's Query | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/in-the-region-connecticut-south-of-i-95-revival-for-a-laggard-stamford-area.html | In the Region/Connecticut; South of I-95, Revival for a Laggard Stamford Area | False | By Eleanor Charles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/us/greek-orthodox-leader-in-us-faces-calls-for-his-removal.html | Greek Orthodox Leader in U.S. Faces Calls for His Removal | False | By Nadine Brozan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/blondie-proves-again-it-s-a-group-not-a-girl.html | Blondie Proves (Again) It's a Group, Not a Girl | False | By Ann Powers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-upper-west-side-the-y-wants-tall-neighbor.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; The Y Wants Tall Neighbor | False | By Corey Kilgannon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-elkins-francine.html | Paid Notice: Deaths ELKINS, FRANCINE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/travel-advisory-last-supper-site-to-close-for-3-months.html | TRAVEL ADVISORY; 'Last Supper' Site To Close for 3 Months | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/q-a-385018.html | Q. & A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/soapbox-application-complication.html | SOAPBOX; Application Complication | False | By Fran Hulette | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-china-frees-a-journalist-before-an-american-meeting.html | FEBRUARY 14-20; China Frees a Journalist Before an American Meeting | False | By Erik Eckholm | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/1-woman-s-arrest-in-park-draws-a-varied-response-432318.html | Woman's Arrest in Park Draws a Varied Response | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-miller-dr-howard-f-red.html | Paid Notice: Deaths MILLER, DR. HOWARD F. "RED" | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/l-let-the-counsel-law-fade-away-443760.html | Let the Counsel Law Fade Away | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-schiff-lina.html | Paid Notice: Deaths SCHIFF, LINA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/police-to-seize-cars-of-people-accused-of-drunken-driving.html | Police to Seize Cars Of People Accused Of Drunken Driving | False | By Paul Zielbauer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/watching-the-lemurs-play.html | Watching the Lemurs Play | False | By Constance Rogers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-schoen-myron-e.html | Paid Notice: Deaths SCHOEN, MYRON E. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/found-in-translation.html | Found in Translation | False | By Nicholas Jenkins | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-way-we-live-now-2.21.99-how-it-s-done-in-israel-duty-free.html | The Way We Live Now: 2.21.99 -- How It's Done in Israel; Duty Free | False | By Deborah Sontag | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-touliatos-artemis.html | Paid Notice: Deaths TOULIATOS, ARTEMIS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/way-we-live-now-2.21.99-questions-for-patricia-cornwell-what-are-cops-afraid.html | The Way We Live Now: 2.21.99 -- Questions for Patricia Cornwell; What Are Cops Afraid Of? | False | By Melanie Rehak | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/baseball-pinstripes-fit-and-yanks-will-take-who-s-wearing-them.html | BASEBALL; Pinstripes Fit, and Yanks Will Take Who's Wearing Them | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-on-line-magazine-free-again.html | FEBRUARY 14-20; On-Line Magazine Free, Again | False | By Alex Kuczynski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-memorials-conheim-phillip.html | Paid Notice: Memorials CONHEIM, PHILLIP | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/l-eichler-homes-350000-and-up-399345.html | EICHLER HOMES; $350,000 and Up | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/best-sellers-february-21-1999.html | BEST SELLERS: February 21, 1999 | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/the-palmer-method.html | The Palmer Method | False | By Kinky Friedman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/l-on-campus-today-boys-can-t-be-boys-443840.html | On Campus Today, Boys Can't Be Boys | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/l-mccarver-is-graded-444073.html | McCarver Is Graded | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/cochran-promises-legal-team-for-action-in-diallo-death.html | Cochran Promises Legal Team For Action in Diallo Death | False | By Jodi Wilgoren | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-new-york-garbage-red-hook-trash-depot-s-closing-doesn-t.html | NEIGHBORHOOD REPORT: NEW YORK GARBAGE; Red Hook Trash Depot's Closing Doesn't Quite Clear the Air | False | By Julian E. Barnes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-eder-mary-f.html | Paid Notice: Deaths EDER, MARY F. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/after-the-fall-of-the-new-music-walls.html | After the Fall of the New-Music Walls | False | By Paul Griffiths | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/gene-siskel-half-of-a-famed-movie-review-team-dies-at-53.html | Gene Siskel, Half of a Famed Movie-Review Team, Dies at 53 | False | By Robert Mcg. Thomas Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/theater/theater-who-is-this-dame-oh-only-a-queen-of-the-stage.html | THEATER; Who Is This Dame? Oh, Only a Queen of the Stage | False | By Benedict Nightingale | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/music-a-work-twice-lost-now-twice-found.html | MUSIC; A Work Twice Lost, Now Twice Found? | False | By Anthony Tommasini | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/economic-view-a-speech-we-ll-never-hear-from-alan-greenspan.html | ECONOMIC VIEW; A Speech We'll Never Hear From Alan Greenspan | False | By Richard W. Stevenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/movies/l-female-filmmakers-daddys-boys-399302.html | FEMALE FILMMAKERS; Daddys' Boys | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/what-s-doing-in-madrid.html | WHAT'S DOING IN; Madrid | False | By Penelope Casas | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/lives-revenge-of-the-nerds.html | Lives; Revenge of the Nerds | False | By Dale Peck | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/view-photographers-strike-a-pose-as-visionaries.html | VIEW; Photographers Strike a Pose as Visionaries | False | By William Grimes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/travel-advisory-cyberscout-getting-to-your-destination-without-drowning-in-data.html | TRAVEL ADVISORY: CYBERSCOUT; GETTING TO YOUR DESTINATION WITHOUT DROWNING IN DATA | False | By L.r. Shannon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-deciphering-a-deadly-flu.html | FEBRUARY 14-20; Deciphering a Deadly Flu | False | By Gina Kolata | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-way-we-live-now-2.21.99-shop-talk-when-it-s-ok-to-lie.html | The Way We Live Now: 2.21.99 -- Shop Talk; When It's O.K. to Lie | False | Moderated by Kevin Gray | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-mesnikoff-norman-h.html | Paid Notice: Deaths MESNIKOFF, NORMAN H. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/he-s-no-clarence.html | He's No Clarence | False | By Nina Auerbach | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/residential-sales.html | Residential Sales | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/travel-advisory-correspondent-s-report-will-government-plan-give-stonehenge-lift.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Will a Government Plan Give Stonehenge a Lift? | False | By Sarah Lyall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-broggi-aldo-leo.html | Paid Notice: Deaths BROGGI, ALDO LEO | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/tv/signoff-a-hundred-faces-one-powerful-voice.html | SIGNOFF; A Hundred Faces, One Powerful Voice | False | By Suzanne MacNeille | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/style-grand-illusions.html | Style; Grand Illusions | False | By Pilar Viladas | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/l-vote-for-freestyle-444081.html | Vote for Freestyle | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/some-small-clients-in-need-of-big-help-from-lawyers.html | Some Small Clients In Need of Big Help From Lawyers | False | By Diane Sierpina | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/world/in-filmmaker-s-ideal-russia-a-presidential-role.html | In Filmmaker's Ideal Russia, a Presidential Role? | False | By Michael R. Gordon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/new-yorkers-co-the-night-the-water-and-the-music.html | NEW YORKERS & CO.; The Night, the Water And the Music | False | By Elaine Louie | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/ideas-trends-baseball-s-greatest-team-gets-a-pitcher-to-match.html | Ideas & Trends; Baseball's Greatest Team Gets a Pitcher to Match | False | By Allen Barra | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-katz-nathan-j.html | Paid Notice: Deaths KATZ, NATHAN J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/q-a-vivian-regina-pronin-fighting-the-law-over-holocaust-benefits.html | Q&A/Vivian Regina Pronin; Fighting the Law Over Holocaust Benefits | False | By Donna Greene | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/new-york-city-forced-to-rethink-plans-to-send-trash-out-of-state.html | New York City Forced to Rethink Plans to Send Trash Out of State | False | By Douglas Martin and Andrew C. Revkin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/paul-schmidt-65-translator-poet-and-actor.html | Paul Schmidt, 65, Translator, Poet and Actor | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/infant-alone-with-mother-in-cell-dies-in-nassau-jail.html | Infant, Alone With Mother In Cell, Dies In Nassau Jail | False | By Andrew Jacobs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/art-black-history-examined-through-myriad-patterns.html | ART; Black History Examined Through Myriad Patterns | False | By William Zimmer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/new-york-on-line-for-food-not-foodies.html | NEW YORK ON LINE; For Food, Not Foodies | False | By Richard Weir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-miller-paul.html | Paid Notice: Deaths MILLER, PAUL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/buttons-and-beads-from-an-artist-s-studio.html | Buttons and Beads From an Artist's Studio | False | By Susan Pearsall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/black-like-us.html | Black Like Us | False | By Andrea Lee | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/giving-the-truth-a-hand.html | Giving the Truth a Hand | False | By Edward Rothstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-upper-west-side-buzz-hunting-for-ducks-for-companion-hunt.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- BUZZ; Hunting for Ducks (and for a Companion in the Hunt) | False | By Eugenia Bone | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/theater/theater-london-new-york-a-one-way-street.html | THEATER; London-New York: A One-Way Street? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/good-eating-worthy-of-note-near-carnegie-hall.html | GOOD EATING; Worthy of Note Near Carnegie Hall | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/l-let-the-counsel-law-fade-away-443778.html | Let the Counsel Law Fade Away | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/raving-going-hollywood.html | RAVING; GOING HOLLYWOOD | False | By Joe Queenan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/road-crews-and-landscapers-threaten-rustic-stone-walls.html | Road Crews and Landscapers Threaten Rustic Stone Walls | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/more-a-friend-than-a-lawyer-say-clients.html | More a Friend Than a Lawyer, Say Clients | False | By Stewart Ain | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/travel-advisory-2-european-tours-strike-classical-music-themes.html | TRAVEL ADVISORY; 2 European Tours Strike Classical Music Themes | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/neighborhood-report-east-harlem-start-off-for-a-final-journey.html | NEIGHBORHOOD REPORT: EAST HARLEM; Start-Off for a Final Journey | False | By Richard Weir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-patterns-in-hiv-study.html | FEBRUARY 14-20; Patterns in H.I.V. Study | False | By Lynda Richardson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/guineans-still-see-opportunity-in-us.html | Guineans Still See Opportunity in U.S. | False | By Susan Sachs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/1-webb-show-didn-t-deserve-its-harsh-review-413488.html | Webb Show Didn't Deserve Its Harsh Review | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-graft-this-side-of-the-border.html | FEBRUARY 14-20; Graft This Side of the Border | False | By David Johnston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/art-reviews-works-on-paper-with-a-difference.html | ART REVIEWS; Works on Paper, With a Difference | False | By Phyllis Braff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-siegal-manahiem-md.html | Paid Notice: Deaths SIEGAL, MANAHIEM, M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/4-million-added-to-the-fight-against-lead-poisoning.html | $4 Million Added to the Fight Against Lead Poisoning | False | By Elsa Brenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/happy-trails.html | Happy Trails | False | By Robert Houston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/the-view-from-new-london-where-a-love-of-toys-can-be-easily-indulged.html | The View From/New London; Where a Love of Toys Can Be Easily Indulged | False | By Carolyn Battista | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-langfan-barbara.html | Paid Notice: Deaths LANGFAN, BARBARA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-the-garden-from-seedlings-to-one-s-own-flowers.html | IN THE GARDEN; From Seedlings to One's Own Flowers | False | By Joan Lee Faust | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-flying-to-europe-on-the-cheap.html | FEBRUARY 14-20; Flying to Europe on the Cheap | False | By Edwin McDowell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/theater/theater-this-spring-the-season-speaks-with-an-english-accent.html | THEATER; This Spring, the Season Speaks With an English Accent | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-voyages-dr-danc.html | Paid Notice: Deaths VOYAGES, DR. DANE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/travel/an-audience-with-a-mountain-king.html | An Audience With a Mountain King | False | By Lynn Sherr | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/renewal-sure-but-villages-say-families-first.html | Renewal, Sure, But Villages Say Families First | False | By David M. Halbfinger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/ideas-trends-a-federal-case-piling-it-on-to-the-g-men.html | Ideas & Trends: A Federal Case; Piling It On to the G-Men | False | By Steven A. Holmes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/news-summary-442690.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-touche-laura-jefferson-coolidge-nee-coolidge.html | Paid Notice: Deaths TOUCHE, LAURA JEFFERSON COOLIDGE (NEE COOLIDGE) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/weddings-ellen-nachtigall-matthew-biben.html | WEDDINGS; Ellen Nachtigall, Matthew Biben | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/on-the-map-new-amsterdam.html | ON THE MAP; NEW AMSTERDAM | False | By Rebecca Voight | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/the-odd-squad.html | THE ODD SQUAD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/q-a-susan-fiore-better-school-lunches-fitter-children.html | Q&A/Susan Fiore; Better School Lunches, Fitter Children | False | By Nancy Polk | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/quotation-of-the-day-436011.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/what-were-they-thinking.html | WHAT WERE THEY THINKING? | False | By Patricia Marx | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/playing-in-the-neighborhood-crown-heights-original-rap-virtual-ride.html | PLAYING IN THE NEIGHBORHOOD: CROWN HEIGHTS; Original Rap, Virtual Ride | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/footnotes-382930.html | FOOTNOTES | False | By Penelope Green | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-margolis-bern.html | Paid Notice: Deaths MARGOLIS, BERN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/l-bill-murray-in-all-seriousness-364657.html | Bill Murray, In All Seriousness | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-weiss-dorothy.html | Paid Notice: Deaths WEISS, DOROTHY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/your-home-mortgage-refinancing-strategies.html | YOUR HOME; Mortgage Refinancing Strategies | False | By Jay Romano | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/books-in-brief-fiction-books-from-the-times.html | BOOKS IN BRIEF: FICTION; Books From The Times | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/a-night-out-with-tommy-hilfiger-musical-guy-does-a-riff-for-fall-99.html | A NIGHT OUT WITH: TOMMY HILFIGER; Musical Guy Does a Riff For Fall '99 | False | By Bill Powers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-power-to-one-person.html | FEBRUARY 14-20; Power to One Person | False | By Hubert B. Herring | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/books/modernism-was-easy.html | Modernism Was Easy | False | By Jim Holt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/us/us-is-asking-for-patients-help-in-fight-against-medicare-fraud.html | U.S. Is Asking for Patients' Help In Fight Against Medicare Fraud | False | By Robert Pear | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/westport-sends-aid-to-honduras.html | Westport Sends Aid to Honduras | False | By Jarret Liotta | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/c-corrections-399663.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/classified/paid-notice-deaths-glotzer-albert.html | Paid Notice: Deaths GLOTZER, ALBERT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/a-creative-spark-on-the-island-chocolate-barons-fight-for-supremacy.html | A Creative Spark on the Island; Chocolate Barons Fight for Supremacy | False | By Marjorie Kaufman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/nation-making-law-vs-making-money-lawyers-abandon-legislatures-for-greener.html | The Nation: Making Law vs. Making Money; Lawyers Abandon Legislatures for Greener Pastures | False | By Richard Perez-Pena | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/archives/pulse-to-dial-for-wwwbluefly.com.html | PULSE: TO DIAL FOR; www.Bluefly.com | True | By Ariel Foxman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/l-inwood-s-art-scene-has-developed-for-a-while-432342.html | Inwood's Art Scene Has Developed for a While | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/in-brief-oyster-comeback.html | IN BRIEF; Oyster Comeback | False | By Elsa Brenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/the-view-from-mamaroneck-shampoo-and-stage-set-please.html | The View From Mamaroneck; Shampoo and Stage Set, Please | False | By Lynne Ames | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/music-a-cappella-distinction-from-a-new-generation.html | MUSIC; A Cappella Distinction From a New Generation | False | By Leslie Kandell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/ranting-the-good-the-bad-and-the-ugh.html | RANTING; THE GOOD, THE BAD AND THE UGH! | False | By Michael Musto | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/style/weddings-felicia-ostrick-gary-nachman.html | WEDDINGS; Felicia Ostrick, Gary Nachman | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/pro-basketball-cavs-kemp-throws-his-weight-around.html | PRO BASKETBALL; Cavs' Kemp Throws His Weight Around | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/february-14-20-belated-wages.html | FEBRUARY 14-20; Belated Wages | False | By Roger Cohen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/realestate/postings-real-estate-board-s-residential-conference-seminars-talks-81-exhibitors.html | POSTINGS: Real Estate Board's Residential Conference; Seminars, Talks And 81 Exhibitors | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/burying-khomeini.html | Burying Khomeini | False | By By Fouad Ajami | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/tennis-roundup-hanover-wta-graf-is-denied-sentimental-final.html | TENNIS: ROUNDUP -- HANOVER WTA; Graf Is Denied Sentimental Final | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/us/life-after-welfare-grandmothers-welfare-rolls-shrink-load-relatives-grows.html | LIFE AFTER WELFARE: The Grandmothers; As Welfare Rolls Shrink, Load on Relatives Grows | False | By Jason Deparle | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/magazine/presto-change-o.html | Presto Change-o | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/business/preludes-when-a-buddy-makes-it-big.html | PRELUDES; When a Buddy Makes It Big | False | By Abby Ellin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/inside-439088.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/weekinreview/l-let-the-counsel-law-fade-away-443743.html | Let the Counsel Law Fade Away | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/world/deadline-balkans-belgrade-serb-capital-more-ennui-than-anguish-over-raid.html | DEADLINE IN THE BALKANS; IN BELGRADE; In Serb Capital, More Ennui Than Anguish Over a Raid | False | By Steven Erlanger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/nyregion/so-you-want-to-be-an-olympic-athlete.html | So, You Want to Be an Olympic Athlete . . . | False | By Donna Cornachio | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/sports/l-knicks-did-not-give-oakley-recognition-444022.html | Knicks Did Not Give Oakley Recognition | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-21 | 1999-02-21 | https://www.nytimes.com/1999/02/21/arts/art-architecture-which-of-all-the-pasts-to-preserve.html | ART / ARCHITECTURE; Which of All the Pasts to Preserve? | False | By Thomas Hine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/arts/dance-review-fast-and-loose-in-the-age-of-ragtime.html | DANCE REVIEW; Fast and Loose in the Age of Ragtime | False | By Anna Kisselgoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-memorials-bernstein-elliott.html | Paid Notice: Memorials BERNSTEIN, ELLIOTT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/boxing-trinidad-pounds-whitaker-awaits-shot-at-de-la-hoya.html | BOXING; Trinidad Pounds Whitaker; Awaits Shot at De La Hoya | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/books/revisions-sometimes-survival-is-more-important-than-identity.html | REVISIONS; Sometimes Survival Is more Important Than Identity | False | By Margo Jefferson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/quotation-of-the-day-450170.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/baseball-bullpen-once-flawed-now-looks-formidable.html | BASEBALL; Bullpen, Once Flawed, Now Looks Formidable | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/the-media-business-advertising-addenda-friedman-associates-buys-j-d-greif.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Friedman Associates Buys J. D. Greif | False | By Stuart Elliot | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/worldbusiness/IHT-2-billion-in-debt-some-may-be-dissolved-6-large-in.html | $2 Billion in Debt, Some May Be Dissolved : 6 Large Insurers Face Seoul-Ordered Reform | False | By Don Kirk, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/giuliani-basks-in-glare-on-mrs-clinton-potential-opponent.html | Giuliani Basks in Glare on Mrs. Clinton, Potential Opponent | False | By James Dao | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/the-big-city-room-aplenty-for-sprawl-in-the-suburbs.html | The Big City; Room Aplenty For Sprawl In the Suburbs | False | By John Tierney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/world/teruo-kawamoto-victims-advocate-in-mercury-outbreak.html | Teruo Kawamoto, Victims' Advocate In Mercury Outbreak | False | By Eric Pace | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/l-treating-the-asian-flu-421685.html | Treating the Asian Flu | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/world/albanian-nay-puts-milosevic-in-role-of-yea-sayer.html | Albanian 'Nay' Puts Milosevic in Role of Yea-Sayer | False | By Steven Erlanger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/l-when-housework-is-class-struggle-451550.html | When Housework Is Class Struggle | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-turpan-harry.html | Paid Notice: Deaths TURPAN, HARRY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/neediest-cases-amputee-hopes-for-new-limbs-return-his-family-ecuador.html | THE NEEDIEST CASES; Amputee Hopes for New Limbs, and a Return to His Family in Ecuador | False | By Adam Gershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-etkin-william-dr.html | Paid Notice: Deaths ETKIN, WILLIAM, DR. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/world/saipan-journal-palm-trees-and-sun-and-who-needs-an-address.html | Saipan Journal; Palm Trees and Sun (and Who Needs an Address?) | False | By Seth Faison | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-mancus-philip.html | Paid Notice: Deaths MANCUS, PHILIP | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/world/narrow-edge-in-nigerian-legislative-races.html | Narrow Edge in Nigerian Legislative Races | False | By Norimitsu Onishi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/media-talk-british-gq-fires-editor.html | MEDIA TALK; British GQ Fires Editor | False | By Sarah Lyall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/IHT-as-ministers-meet-on-budget-brussels-braces-for-a-mass-demonstration-eu.html | As Ministers Meet on Budget, Brussels Braces for a Mass Demonstration : EU Aims Its Scythe at Farm Subsidies | False | By Barry James, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-carlson-curtis-l.html | Paid Notice: Deaths CARLSON, CURTIS L | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/risky-business-in-belarus.html | Risky Business in Belarus | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/investigating-mr-starr.html | Investigating Mr. Starr | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-brown-innis.html | Paid Notice: Deaths BROWN, INNIS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-schecter-charlotte-bloch.html | Paid Notice: Deaths SCHECTER, CHARLOTTE BLOCH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-greenfield-valerie.html | Paid Notice: Deaths GREENFIELD, VALERIE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/curtis-l-carlson-84-founder-of-trading-stamp-conglomerate.html | Curtis L. Carlson, 84, Founder Of Trading Stamp Conglomerate | False | By Robert Mcg. Thomas Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/critic-s-notebook-in-post-monica-world-hillary-for-senate-has-to-do.html | CRITIC'S NOTEBOOK; In Post-Monica World, 'Hillary for Senate?' Has to Do | False | By Caryn James | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-marsh-irving-j.html | Paid Notice: Deaths MARSH, IRVING J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/world/albright-foresees-no-raids-on-serbs-if-2-sides-bar-pact.html | ALBRIGHT FORESEES NO RAIDS ON SERBS IF 2 SIDES BAR PACT | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/prospectus-black-technology-entrepreneurs-organize-they-are-spreading-word-about.html | Prospectus; As black technology entrepreneurs organize, they are spreading the word about the benefits of 'digital freedom.' | False | By Janet Stites | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/arts/dance-review-high-energy-of-commerce-in-hurtling-acrobatics.html | DANCE REVIEW; High Energy Of Commerce In Hurtling Acrobatics | False | By Jennifer Dunning | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/economic-calendar.html | Economic Calendar | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/us/scandal-hungry-public-returns-to-who-killed-jonbenet.html | Scandal-Hungry Public Returns to 'Who Killed JonBenet?' | False | By James Brooke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/jail-visitors-report-doing-hard-time-nassau-county-complaints-treatment-outside.html | Jail Visitors Report Doing Hard Time; In Nassau County, Complaints of Treatment Outside the Walls, Too | False | By David M. Halbfinger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/the-media-business-advertising-addenda-account-review-for-adt-security.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account Review For ADT Security | False | By Stuart Elliot | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/hockey-hurricanes-overwhelm-islanders-from-the-start.html | HOCKEY; Hurricanes Overwhelm Islanders From the Start | False | By Tarik El-Bashir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/baseball-yanks-ask-williams-to-leave-for-2-days.html | BASEBALL; Yanks Ask Williams To Leave, For 2 Days | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/arts/opera-review-grimness-nonstop-in-elektra-at-the-met.html | OPERA REVIEW; Grimness, Nonstop, In 'Elektra' At the Met | False | By Bernard Holland | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/arts/critic-s-notebook-mahler-his-art-and-anxiety-revealed-in-song.html | CRITIC'S NOTEBOOK; Mahler, His Art and Anxiety, Revealed in Song | False | By James R. Oestreich | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/IHT-early-lead-evaporates-in-2421-victory-england-hangs-on-to-defeat.html | Early Lead Evaporates in 24-21 Victory : England Hangs On To Defeat Scotland | False | By Peter Berlin, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-beldoch-hannah-honey.html | Paid Notice: Deaths BELDOCH, HANNAH "HONEY" | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/arts/television-review-five-scary-days-at-three-mile-island.html | TELEVISION REVIEW; Five Scary Days at Three Mile Island | False | By Walter Goodman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/hockey-andreychuk-glad-to-be-back.html | HOCKEY; Andreychuk Glad to Be Back | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/us/governors-insist-that-washington-return-to-issues.html | GOVERNORS INSIST THAT WASHINGTON RETURN TO ISSUES | False | By Robert Pear | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/world/bombs-to-plowshares-program-criticized.html | Bombs-to-Plowshares Program Criticized | False | By Judith Miller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/baseball-on-baseball-irabu-sits-next-to-pitcher-s-tutorial.html | BASEBALL: ON BASEBALL; Irabu Sits Next to Pitcher's Tutorial | False | By Jack Curry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/dividend-meetings-444669.html | Dividend Meetings | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-conaty-clement-j.html | Paid Notice: Deaths CONATY, CLEMENT J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/gene-siskel-half-of-the-noted-movie-review-team-dies-at-53.html | Gene Siskel, Half of the Noted Movie-Review Team, Dies at 53 | False | By Robert Mcg. Thomas Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/inside-451126.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/boxing-tyson-faces-disciplinary-hearing-today.html | BOXING; Tyson Faces Disciplinary Hearing Today | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/pro-basketball-sports-times-just-like-nfl-1987-nba-selling-fans-fake.html | PRO BASKETBALL: SPORTS OF THE TIMES; Just Like the N.F.L. in 1987, the N.B.A. Is Selling the Fans a Fake | False | By William C. Rhoden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/arts/pop-review-a-would-be-sexy-soul-boy-with-the-heart-of-a-rocker.html | POP REVIEW; A Would-Be Sexy Soul Boy With the Heart of a Rocker | False | By Ann Powers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-alfau-felipe.html | Paid Notice: Deaths ALFAU, FELIPE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-memorials-shields-frances.html | Paid Notice: Memorials SHIELDS, FRANCES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/l-protest-or-terrorism-422940.html | Protest or Terrorism? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/on-pro-football-papa-bear-mama-bear-baby-bear-unbearable.html | ON PRO FOOTBALL; Papa Bear, Mama Bear, Baby Bear: Unbearable | False | By Thomas George | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/media-business-advertising-explosion-account-activity-madison-ave-even-though-it.html | THE MEDIA BUSINESS: ADVERTISING; An explosion of account activity on Madison Ave., even though it was a four-day week. | False | By Stuart Elliot | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/hockey-all-eyes-on-gretzky-but-lacroix-wins-it.html | HOCKEY; All Eyes On Gretzky But Lacroix Wins It | False | By Joe Lapointe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/books/books-of-the-times-making-it-in-the-money-business-one-firm-s-story.html | BOOKS OF THE TIMES; Making It in the Money Business: One Firm's Story | False | By Richard Bernstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/olivetti-bid-for-telecom-italia-high-stakes-corporate-theater.html | Olivetti Bid for Telecom Italia: High-Stakes Corporate Theater | False | By John Tagliabue and Laura M. Holson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/compressed-data-for-the-big-corporation-24hour-linux-support.html | COMPRESSED DATA; For the Big Corporation, 24-Hour Linux Support | False | By Deborah Branscum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/stop-the-flying-saucer-i-want-to-get-off.html | Stop the Flying Saucer, I Want to Get Off | False | By Lawrence M. Krauss | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/l-when-housework-is-class-struggle-451576.html | When Housework Is Class Struggle | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/c-corrections-452092.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/l-schroder-gives-offense-421367.html | Schroder Gives Offense | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/and-please-call-me-ms-president.html | And Please Call Me Ms. President | False | By Patricia Schroeder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-memorials-scholl-sophie-and-hans-probst-christoph.html | Paid Notice: Memorials SCHOLL, SOPHIE AND HANS PROBST, CHRISTOPH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/l-right-to-die-choice-421774.html | Right-to-Die Choice | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/us/indian-country-finds-a-capital-in-denver.html | Indian Country Finds A Capital in Denver | False | By James Brooke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/compressed-data-the-road-proved-daunting-to-maker-of-games-for-girls.html | COMPRESSED DATA; The Road Proved Daunting To Maker of Games for Girls | False | By Laurie J. Flynn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/arts/bridge-partners-rotating-to-victory.html | BRIDGE; Partners Rotating to Victory | False | By Alan Truscott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/patents-growing-fear-that-internet-patents-threaten-undermine-very-nature-line.html | Patents; A growing fear that Internet patents threaten to undermine the very nature of the on-line world. | False | By Teresa Riordan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/IHT-nato-threat-weakened-by-albanian-no-albright-confronts-kosovo-deadlock.html | NATO Threat Weakened by Albanian 'No' : Albright Confronts Kosovo Deadlock | False | By Joseph Fitchett, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/l-when-housework-is-class-struggle-451568.html | When Housework Is Class Struggle | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-guerin-ann-t.html | Paid Notice: Deaths GUERIN, ANN T. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/l-starr-s-good-advice-420816.html | Starr's Good Advice | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/look-who-s-turning-off-and-tuning-out-this-time.html | Look Who's Turning Off and Tuning Out This Time | False | By Alan Wolfe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/grief-over-elderly-woman-s-stabbing.html | Grief Over Elderly Woman's Stabbing | False | By Robert D. McFadden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/l-social-security-deceit-420050.html | Social Security Deceit | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-carroll-jean-mary-md.html | Paid Notice: Deaths CARROLL, JEAN MARY, M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-schoen-myron-e.html | Paid Notice: Deaths SCHOEN, MYRON E. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/essay-danger-chinese-tinderbox.html | Essay; Danger: Chinese Tinderbox | False | By William Safire | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/600-officers-are-assigned-to-combat-drugs.html | 600 Officers Are Assigned to Combat Drugs | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/l-too-few-cpa-s-421375.html | Too Few C.P.A.'s | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/theater/opposites-attracted-to-heat-onstage.html | Opposites Attracted To Heat Onstage | False | By Bruce Weber | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/IHT-qa-sir-peter-blake-why-yachtsman-wants-to-don-red-socks-again-to.html | Q&A / Sir Peter Blake : Why Yachtsman Wants to Don Red Socks Again to Defend America's Cup | False | By Christopher Clarey, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/IHT-1924moody-london-in-our-pages100-75-and-50-years-ago.html | 1924:Moody London : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/golf-with-els-back-on-tour-it-s-not-a-2-man-game.html | GOLF; With Els Back on Tour, It's Not a 2-Man Game | False | By John Strege | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-coburn-martha-means.html | Paid Notice: Deaths COBURN, MARTHA (MEANS) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/IHT-see-how-rulers-mismanage-in-their-own-interest.html | See How Rulers Mismanage in Their Own Interest | False | By Hilton L. Root, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/horse-racing-it-s-exploit-and-lots-of-question-marks.html | HORSE RACING; It's Exploit and Lots of Question Marks | False | By Joseph Durso | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/IHT-1949jewish-protest-in-our-pages100-75-and-50-years-ago.html | 1949:Jewish Protest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/c-corrections-452084.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/pro-basketball-all-remnants-rivalry-are-gone-knicks-beat-bulls-slop.html | PRO BASKETBALL; All Remnants of Rivalry Are Gone As Knicks Beat the Bulls in the Slop | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/college-basketball-rutgers-takes-a-step-back.html | COLLEGE BASKETBALL; Rutgers Takes a Step Back | False | By Steve Popper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/news-summary-451860.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/world/lauder-enters-into-deal-with-yugoslav-company.html | Lauder Enters Into Deal With Yugoslav Company | False | By Raymond Bonner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/IHT-in-modest-move-g7-sets-up-forum-on-stability.html | In Modest Move, G-7 Sets Up Forum on Stability | False | By John Schmid, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/credit-offerings-planned-during-the-week.html | Credit Offerings Planned During the Week | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/media-talk-sunday-news-gets-bigger.html | MEDIA TALK; Sunday News Gets Bigger | False | By Alex Kuczynski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/antitrust-cases-illuminate-tangled-ties-atop-pc-industry-us-intel-odds-over.html | Antitrust Cases Illuminate Tangled Ties Atop the PC Industry; U.S. and Intel at Odds Over Issue That Raises Question of Law's Limit | False | By Stephen Labaton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-deutsch-sylvia.html | Paid Notice: Deaths DEUTSCH, SYLVIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-broggi-aldo-leo.html | Paid Notice: Deaths BROGGI, ALDO LEO | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/world/turk-hints-at-new-approach-if-rebel-kurds-end-violence.html | Turk Hints at New Approach if Rebel Kurds End Violence | False | By Stephen Kinzer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/us/district-of-columbia-is-back-on-path-to-self-government.html | District of Columbia Is Back On Path to Self-Government | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-albert-lauren-nee-rose.html | Paid Notice: Deaths ALBERT, LAUREN (NEE ROSE) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/baseball-piazza-has-valentine-dreaming-of-october.html | BASEBALL; Piazza Has Valentine Dreaming of October | False | By Jason Diamos | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/us/everglades-restoration-plan-does-too-little-experts-say.html | Everglades Restoration Plan Does Too Little, Experts Say | False | By William K. Stevens | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/media-where-dr-spock-meets-er-on-line.html | MEDIA; Where Dr. Spock Meets 'E.R.' on Line | False | By Lisa Napoli | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/the-tangled-kosovo-peace-talks.html | The Tangled Kosovo Peace Talks | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/business-digest-446254.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/us/in-georgia-vote-looms-on-gingrich-successor.html | In Georgia, Vote Looms on Gingrich Successor | False | By Kevin Sack | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/world/us-warns-of-a-alert-if-computers-misread-year.html | U.S. Warns Of A-Alert If Computers Misread Year | False | By Michael R. Gordon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/arts/music-review-a-finnish-diva-to-dream-about.html | MUSIC REVIEW; A Finnish Diva to Dream About | False | By Anthony Tommasini | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/preview-coming-attractions-digital-projectors-could-bring-drastic-changes-movie.html | A Preview of Coming Attractions; Digital Projectors Could Bring Drastic Changes to Movie Industry | False | By James Sterngold | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-smallen-edward-l-md.html | Paid Notice: Deaths SMALLEN, EDWARD L., M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-batkin-william-r.html | Paid Notice: Deaths BATKIN, WILLIAM R. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/world/us-aid-to-scientists-in-russia-is-assailed.html | U.S. Aid to Scientists In Russia Is Assailed | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/a-mixed-reception-for-pataki-s-message.html | A Mixed Reception For Pataki's Message | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/a-challenge-to-giuliani-s-heir-apparent.html | A Challenge to Giuliani's Heir Apparent | False | By Jonathan P. Hicks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-joyce-michael.html | Paid Notice: Deaths JOYCE, MICHAEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/IHT-telecom-italia-scorns-olivettis-60-billion-offer.html | Telecom Italia Scorns Olivetti's $60 Billion Offer | False | By Daniel Liefgreen and Alan Friedman, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/l-can-gop-court-soccer-mom-vote-little-moderation-451690.html | Can G.O.P. Court Soccer Mom Vote?; Little Moderation | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/books/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/world/in-apartheid-s-wake-a-special-report-south-africa-grumbles-toward-next-vote.html | IN APARTHEID'S WAKE: A special report.; South Africa Grumbles Toward Next Vote | False | By Suzanne Daley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/l-can-gop-court-soccer-mom-vote-451673.html | Can G.O.P. Court Soccer Mom Vote? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/transactions-452335.html | TRANSACTIONS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/a-fierce-lobbying-war-looms-in-albany-over-health-care.html | A Fierce Lobbying War Looms in Albany Over Health Care | False | By Richard Perez-Pena | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/world/india-promises-with-pakistan-to-seek-peace.html | India Promises, With Pakistan, To Seek Peace | False | By Barry Bearak | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/missouri-republicans-give-the-touring-pataki-mixed-reviews.html | Missouri Republicans Give the Touring Pataki Mixed Reviews | False | By Clifford J. Levy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/world/assassination-of-shiite-cleric-threatens-further-iraqi-unrest.html | Assassination of Shiite Cleric Threatens Further Iraqi Unrest | False | By Douglas Jehl | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/compressed-data-a-system-on-a-chip-at-higher-speed-from-ibm.html | COMPRESSED DATA; A 'System on a Chip' At Higher Speed From I.B.M. | False | By John Markoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-touliatos-artemis.html | Paid Notice: Deaths TOULIATOS, ARTEMIS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-schwabe-gretl-formerly-gretl-spanier.html | Paid Notice: Deaths SCHWABE, GRETL (FORMERLY GRETL SPANIER) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/IHT-1899-cairo-trolleys-in-our-pages100-75-and-50-years-ago.html | 1899:Cairo Trolleys : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/marvin-stone-89-packaging-executive.html | Marvin Stone, 89, Packaging Executive | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-fina-rose.html | Paid Notice: Deaths FINA, ROSE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/officials-back-bolstering-security-at-reservoirs.html | Officials Back Bolstering Security at Reservoirs | False | By Andrew C. Revkin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/equity-offerings-scheduled.html | Equity Offerings Scheduled | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/us/jobs-discrimination-agency-lightening-its-load.html | Jobs Discrimination Agency Lightening Its Load | False | By Steven A. Holmes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/golf-pressure-cooker-a-golf-shootout-from-get-go.html | GOLF; Pressure Cooker: A Golf Shootout From Get-Go | False | By Clifton Brown | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-scully-jean-taylor-jackson.html | Paid Notice: Deaths SCULLY, JEAN TAYLOR JACKSON | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/world/black-anger-at-british-police-abuse-boils-over.html | Black Anger at British Police Abuse Boils Over | False | By Sarah Lyall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliot | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/outlook-brightens-for-ciena-after-catastrophic-98-drop.html | Outlook Brightens for Ciena After Catastrophic '98 Drop | False | By Lawrence M. Fisher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/pro-basketball-jackson-s-late-basket-wipes-out-nets-rally.html | PRO BASKETBALL; Jackson's Late Basket Wipes Out Nets' Rally | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/arts/television-review-shaking-those-bangs-and-bell-bottoms.html | TELEVISION REVIEW; Shaking Those Bangs and Bell-Bottoms | False | By Caryn James | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/c-corrections-452076.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/l-when-housework-is-class-struggle-451541.html | When Housework Is Class Struggle | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/classified/paid-notice-deaths-august-burton-md.html | Paid Notice: Deaths AUGUST, BURTON, M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/officer-in-slaying-of-diallo-won-t-testify.html | Officer in Slaying of Diallo Won't Testify | False | By Michael Cooper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/media-talk-all-new-is-often-an-old-trick-on-cable.html | MEDIA TALK; 'All New' Is Often an Old Trick on Cable | False | By Bill Carter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/sports/soccer-american-team-takes-another-measured-baby-step.html | SOCCER; American Team Takes Another Measured Baby Step | False | By Charlie Nobles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/l-can-gop-court-soccer-mom-vote-not-mean-spirited-451681.html | Can G.O.P. Court Soccer Mom Vote?; Not Mean-Spirited | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/media-disputed-radio-plan-stirs-hope-in-navajo-land.html | MEDIA; Disputed Radio Plan Stirs Hope in Navajo Land | False | By Andrea Adelson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/nyregion/metropolitan-diary-451711.html | Metropolitan Diary | False | By Enid Nemy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/arts/music-review-a-peacetime-hearing-of-the-shostakovich-leningrad-forged-in-war.html | MUSIC REVIEW; A Peacetime Hearing of the Shostakovich 'Leningrad,' Forged in War | False | By Paul Griffiths | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/world/south-korea-amnesty-will-free-dissident-jailed-for-41-years.html | South Korea Amnesty Will Free Dissident Jailed for 41 Years | False | By Stephanie Strom | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/antitrust-cases-illuminate-tangled-ties-atop-pc-industry-microsoft-compaq.html | Antitrust Cases Illuminate Tangled Ties Atop the PC Industry; Microsoft and Compaq: Quarrelsome Partners Or Master and Servant? | False | By Steve Lohr | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/a-curious-claim-by-the-nixon-estate.html | A Curious Claim by the Nixon Estate | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/business/technology-retired-executives-offer-help-on-line.html | TECHNOLOGY; Retired Executives Offer Help on Line | False | By Claudia H. Deutsch | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-22 | 1999-02-22 | https://www.nytimes.com/1999/02/22/opinion/l-police-training-flaws-421340.html | Police Training Flaws | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-hayes-virginia.html | Paid Notice: Deaths HAYES, VIRGINIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-osborn-lucille.html | Paid Notice: Deaths OSBORN, LUCILLE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-skrobela-paul.html | Paid Notice: Deaths SKROBELA, PAUL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/us/senior-appointments-announced-by-times.html | Senior Appointments Announced by Times | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-schmidt-paul.html | Paid Notice: Deaths SCHMIDT, PAUL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/international-business-first-asia-now-world-hong-kong-s-no-1-bank-changes-focus.html | INTERNATIONAL BUSINESS: First Asia, Now the World; Hong Kong's No. 1 Bank Changes Focus, and Its Name | False | By Mark Landler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-beldoch-hannah-r.html | Paid Notice: Deaths BELDOCH, HANNAH R. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-glotzer-albert.html | Paid Notice: Deaths GLOTZER, ALBERT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/style/IHT-from-out-of-purgatory-a-french-musical-hit.html | From Out of Purgatory, a French Musical Hit | False | By Joan Dupont, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/health/cases-recovering-with-all-the-amenities.html | CASES; Recovering, With All the Amenities | False | By Andree Brooks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/board-of-education-retreats-from-plan-to-lay-off-192-teachers.html | Board of Education Retreats From Plan to Lay Off 192 Teachers | False | By Julian E. Barnes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/international-briefs-new-chief-executive-at-cable-and-wireless.html | INTERNATIONAL BRIEFS; New Chief Executive At Cable and Wireless | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-last-jerry.html | Paid Notice: Deaths LAST, JERRY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/us/panel-will-monitor-plan-for-the-everglades.html | Panel Will Monitor Plan for the Everglades | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/science/essay-in-the-history-of-gynecology-a-surprising-chapter.html | ESSAY; In the History of Gynecology, a Surprising Chapter | False | By Natalie Angier | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/baseball-hat-is-red-words-blue-and-wells-is-wells.html | BASEBALL; Hat Is Red, Words Blue And Wells Is Wells | False | By Jack Curry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-harms-gerhard.html | Paid Notice: Deaths HARMS, GERHARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-fybish-peggy-romano.html | Paid Notice: Deaths FYBISH, PEGGY ROMANO | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/hockey-victory-proves-elusive-for-the-weary-rangers.html | HOCKEY; Victory Proves Elusive For the Weary Rangers | False | By Joe Lapointe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-maurer-richard-f.html | Paid Notice: Deaths MAURER, RICHARD F. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/IHT-1949catholic-spain-in-our-pages100-75-and-50-years-ago.html | 1949;Catholic Spain : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-segal-jack.html | Paid Notice: Deaths SEGAL, JACK | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-levine-lawrence.html | Paid Notice: Deaths LEVINE, LAWRENCE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/health/safer-sundays-for-weekday-desk-jockeys.html | Safer Sundays for Weekday Desk Jockeys | False | By John O'Neil | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/world/governing-party-in-mexico-wins-2-state-votes.html | Governing Party in Mexico Wins 2 State Votes | False | By Julia Preston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/world/talks-on-kosovo-near-breakdown-deadline-is-today.html | TALKS ON KOSOVO NEAR BREAKDOWN; DEADLINE IS TODAY | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/vinegar-bend-mizell-pitcher-is-dead-at-68.html | Vinegar Bend Mizell, Pitcher, Is Dead at 68 | False | By Richard Goldstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/science/l-questioning-the-questions-464112.html | Questioning the Questions | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/l-metrolink-stepchildren-464716.html | MetroLink Stepchildren | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-desmond-trudy.html | Paid Notice: Deaths DESMOND, TRUDY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/IHT-american-topics-901827674744.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/inside-463248.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-nelson-franklin.html | Paid Notice: Deaths NELSON, FRANKLIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/c-corrections-464252.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-ross-martin.html | Paid Notice: Deaths ROSS, MARTIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/track-and-field-notebook-women-s-heptathlon-joyner-kersee-s-record-is-erased.html | TRACK AND FIELD: NOTEBOOK -- WOMEN'S HEPTATHLON; Joyner-Kersee's Record Is Erased | False | By Frank Litsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/nyc-black-pride-from-a-voice-that-echoes.html | NYC; Black Pride, From a Voice That Echoes | False | By Clyde Haberman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/arts/critic-s-notebook-come-back-little-caesar-to-show-them-how-it-s-done.html | CRITIC'S NOTEBOOK; Come Back, Little Caesar, to Show Them How It's Done | False | By Walter Goodman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/pro-football-graham-does-the-math-but-gets-stuck-on-no-1.html | PRO FOOTBALL; Graham Does the Math, But Gets Stuck on No. 1 | False | By Bill Pennington | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-donnelly-dr-john.html | Paid Notice: Deaths DONNELLY, DR. JOHN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-avrach-joyce.html | Paid Notice: Deaths AVRACH, JOYCE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/securitas-of-sweden-to-acquire-pinkerton-s-in-384-million-deal.html | Securitas of Sweden to Acquire Pinkerton's in $384 Million Deal | False | By Barnaby J. Feder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-madieros-ronald-richard.html | Paid Notice: Deaths MADIEROS, RONALD RICHARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/health/vital-signs-technology-upgrades-on-the-trail-to-nowhere.html | VITAL SIGNS: TECHNOLOGY; Upgrades on the Trail to Nowhere | False | By Liz Neporent | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/us/bill-would-bar-health-referral-on-wine-label.html | Bill Would Bar Health Referral On Wine Label | False | By David Stout | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/IHT-brussels-talks-on-subsidy-cuts-draw-thousands-to-protest-european.html | Brussels Talks on Subsidy Cuts Draw Thousands to Protest : European Farmers on a Rampage | False | By Barry James, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-bachrach-harold-h.html | Paid Notice: Deaths BACHRACH, HAROLD H. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/city-takes-step-in-child-welfare-overhaul.html | City Takes Step in Child Welfare Overhaul | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/the-markets-stocks-bonds-the-dow-jumps-212.73-points-as-shares-surge-broadly.html | THE MARKETS: STOCKS & BONDS; The Dow Jumps 212.73 Points as Shares Surge Broadly | False | By Robert D. Hershey Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/health/vital-signs-patterns-religious-faith-and-a-patient-s-prognosis.html | VITAL SIGNS: PATTERNS; Religious Faith and a Patient's Prognosis | False | By Nancy Beth Jackson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-trachtenberg-rita.html | Paid Notice: Deaths TRACHTENBERG, RITA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/boxing-another-ali-enters-the-ring-his-daughter.html | BOXING; Another Ali Enters the Ring His Daughter | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/dominion-s-6.3-billion-deal-for-gas-utility-marks-trend.html | Dominion's $6.3 Billion Deal For Gas Utility Marks Trend | False | By Agis Salpukas | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/new-york-s-understaffed-courts.html | New York's Understaffed Courts | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/IHT-the-theme-rings-familiarlong-live-the-status-quo-european-farmers-on-a.html | The Theme Rings Familiar;Long Live the Status Quo?: European Farmers on a Rampage | False | John Vinocur, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/baseball-at-first-glance-nomo-looks-ready.html | BASEBALL; At First Glance, Nomo Looks Ready | False | By Jason Diamos | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/us/gertrude-elion-drug-developer-dies-at-81.html | Gertrude Elion, Drug Developer, Dies at 81 | False | By Lawrence K. Altman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/pro-basketball-can-anybody-here-score-swish-turns-to-a-clank.html | PRO BASKETBALL; Can Anybody Here Score? Swish Turns to a Clank | False | By Mike Wise | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/jury-is-told-guard-used-frying-pan-to-hit-inmate.html | Jury Is Told Guard Used Frying Pan to Hit Inmate | False | By David M. Halbfinger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-kabak-gertrude-nee-katowitz.html | Paid Notice: Deaths KABAK, GERTRUDE (NEE KATOWITZ) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/the-media-business-advertising-addenda-starcom-creates-executive-positions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Starcom Creates Executive Positions | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/l-on-impeachment-moral-majority-won-honoring-reagan-464759.html | On Impeachment, Moral Majority Won; Honoring Reagan | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/science/q-a-453633.html | Q & A | False | By C. Claiborne Ray | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-baumgart-seraphina-stella.html | Paid Notice: Deaths BAUMGART, SERAPHINA STELLA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/the-hillary-boomlet.html | The Hillary Boomlet | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-memorials-trowbridge-harry-noble.html | Paid Notice: Memorials TROWBRIDGE, HARRY NOBLE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/quotation-of-the-day-460559.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-bru-malcolm-s.html | Paid Notice: Deaths BRU, MALCOLM S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-mauala-robin-e.html | Paid Notice: Deaths MAUALA, ROBIN E. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/world/subcontinent-sees-a-light.html | Subcontinent Sees a Light | False | By Celia W. Dugger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/l-on-impeachment-moral-majority-won-violated-public-trust-464783.html | On Impeachment, Moral Majority Won; Violated Public Trust | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/some-bass-in-hudson-may-be-safe-to-eat.html | Some Bass in Hudson May Be Safe to Eat | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/style/IHT-londons-softer-touch.html | London's Softer Touch | False | By Suzy Menkes, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/state-loses-bid-to-oust-apollo-board-members.html | State Loses Bid to Oust Apollo Board Members | False | By Anthony Ramirez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-etkin-dr-william.html | Paid Notice: Deaths ETKIN, DR. WILLIAM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/international-business-russian-deal-limits-exports-of-cheap-steel.html | INTERNATIONAL BUSINESS; Russian Deal Limits Exports Of Cheap Steel | False | By David E. Sanger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/us/former-california-governor-rules-out-a-run-for-president.html | Former California Governor Rules Out a Run for President | False | By Todd S. Purdum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/world/moscow-journal-a-tough-ambitious-mayor-works-on-his-image.html | Moscow Journal; A Tough, Ambitious Mayor Works on His Image | False | By Michael R. Gordon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/foreign-affairs-synagogue-and-state.html | Foreign Affairs; Synagogue and State | False | By Thomas L. Friedman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/arts/indrani-memorial-service.html | Indrani Memorial Service | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/l-dismantling-fraternities-is-only-the-beginning-464694.html | Dismantling Fraternities Is Only the Beginning | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/arts/opera-review-a-peony-finally-arrives-in-traditional-style.html | OPERA REVIEW; A 'Peony' Finally Arrives, in Traditional Style | False | By James R. Oestreich | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-memorials-drabkin-steven-wayne.html | Paid Notice: Memorials DRABKIN, STEVEN WAYNE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/us/free-to-speak-sort-of-lewinsky-gives-a-long-sought-interview.html | Free to Speak, Sort Of; Lewinsky Gives a Long-Sought Interview | False | By Lawrie Mifflin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/baseball-yanks-to-miss-raines-s-good-humor.html | BASEBALL; Yanks to Miss Raines's Good Humor | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/books/books-of-the-times-a-death-in-and-of-the-family.html | BOOKS OF THE TIMES; A Death in, and of, the Family | False | By Michiko Kakutani | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/lower-hudson-has-safe-levels-of-chemicals-in-striped-bass.html | Lower Hudson Has Safe Levels Of Chemicals In Striped Bass | False | By Andrew C. Revkin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/a-town-searches-its-soul-attack-on-mildly-retarded-man-stirs-anger-and-sorrow.html | A Town Searches Its Soul; Attack on Mildly Retarded Man Stirs Anger and Sorrow | False | By Alan Feuer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/baseball-testicular-surgery-for-lowell.html | BASEBALL; Testicular Surgery for Lowell | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/us/governors-tell-president-the-tobacco-settlement-is-all-theirs.html | Governors Tell President The Tobacco Settlement Is All Theirs | False | By James Bennet | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/the-carpetbagger-1964.html | The Carpetbagger, 1964 | False | By Ronnie Eldridge | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/world/british-report-finds-racism-pervades-police.html | British Report Finds Racism Pervades Police | False | By Warren Hoge | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/arts/saving-the-ephemeral-by-pencil-or-a-laptop.html | Saving the Ephemeral, by Pencil or a Laptop | False | By Jennifer Dunning | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/cars-are-seized-in-three-arrests-over-drinking.html | Cars Are Seized In Three Arrests Over Drinking | False | By Ginger Thompson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/metro-news-briefs-new-jersey-2-inmates-are-injured-when-struck-by-a-car.html | METRO NEWS BRIEFS: NEW JERSEY; 2 Inmates Are Injured When Struck by a Car | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/baseball-one-pitch-put-him-in-the-record-books.html | BASEBALL; One Pitch Put Him in the Record Books | False | By Murray Chass | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/us-attacks-microsoft-official-on-netscape-meeting.html | U.S. Attacks Microsoft Official on Netscape Meeting | False | By Steve Lohr | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/world/turkey-and-greece-trade-words-over-kurd.html | Turkey and Greece Trade Words Over Kurd | False | By Stephen Kinzer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/theater/theater-review-world-weary-sail-away-for-starters.html | THEATER REVIEW; World Weary? Sail Away, for Starters | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/plus-boxing-lewis-works-out-for-garden-fight.html | PLUS: BOXING; Lewis Works Out For Garden Fight | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/sports-of-the-times-clemens-has-october-baggage.html | Sports of The Times; Clemens Has October Baggage | False | By Harvey Araton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/c-corrections-464260.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/l-on-impeachment-moral-majority-won-keep-the-counsel-law-464767.html | On Impeachment, Moral Majority Won; Keep the Counsel Law | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/world/ex-ukraine-premier-accused-of-corruption-detained-by-us.html | Ex-Ukraine Premier, Accused of Corruption, Detained By U.S. | False | By Michael Wines | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-gilchrist-heather.html | Paid Notice: Deaths GILCHRIST, HEATHER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/IHT-american-topics-94289510409.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-mcdermott-james-j-jr.html | Paid Notice: Deaths MCDERMOTT, JAMES J. JR. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-zeig-alan.html | Paid Notice: Deaths ZEIG, ALAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Pheobe Hoban and Kimberly Stevens | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/IHT-iht-to-launch-an-early-edition-for-asia.html | IHT to Launch an Early Edition for Asia | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/company-news-canandaigua-brands-to-purchase-7-whisky-labels.html | COMPANY NEWS; CANANDAIGUA BRANDS TO PURCHASE 7 WHISKY LABELS | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/movies/kazan-honor-stirs-protest-by-blacklist-survivors.html | Kazan Honor Stirs Protest By Blacklist Survivors | False | By Bernard Weinraub | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/nba-roundup-la-lakers-rodman-is-closer-to-returning.html | N.B.A.: ROUNDUP -- L.A. LAKERS; Rodman Is Closer to Returning | False | By Mike Wise | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/international-business-regulators-reject-olivetti-s-bid-for-telecom-italia.html | INTERNATIONAL BUSINESS; Regulators Reject Olivetti's Bid for Telecom Italia | False | By John Tagliabue | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-pons-eduardo-r-jr-md.html | Paid Notice: Deaths PONS, EDUARDO R. JR., MD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-memorials-ally-carl-j.html | Paid Notice: Memorials ALLY, CARL J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/arts/dance-review-an-eventful-journey-in-the-natural-world.html | DANCE REVIEW; An Eventful Journey in the Natural World | False | By Anna Kisselgoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/news-summary-463639.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/IHT-what-will-come-next-letters-to-the-editor.html | What Will Come Next?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/l-on-impeachment-moral-majority-won-investigating-starr-464775.html | On Impeachment, Moral Majority Won; Investigating Starr | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/a-science-truly-dismal-at-prediction.html | A Science Truly Dismal at Prediction | False | By Jonathan Fuerbringer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/worldbusiness/IHT-thinking-aheadcommentary-many-see-a-stronger-asia.html | THINKING AHEAD/Commentary : Many See a Stronger Asia Emerging | False | By Reginald Dale, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/IHT-after-decades-in-jail-theyre-part-of-amnesty-for-national-harmony-south.html | After Decades in Jail, They're Part of Amnesty For 'National Harmony' : South Korea Releasing 17 Long-Term Prisoners | False | By Don Kirk, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/hockey-lightning-is-perfect-for-what-ails-devils.html | HOCKEY; Lightning Is Perfect For What Ails Devils | False | By Charlie Nobles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-guerin-ann-t.html | Paid Notice: Deaths GUERIN, ANN T. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-memorials-mufson-joanna.html | Paid Notice: Memorials MUFSON, JOANNA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/metro-news-briefs-new-york-giuliani-vows-to-sue-ex-teacher-on-ski-job.html | METRO NEWS BRIEFS: NEW YORK; Giuliani Vows to Sue Ex-Teacher on Ski Job | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/l-we-can-eat-our-vegetables-without-risk-464651.html | We Can Eat Our Vegetables, Without Risk | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/public-lives-with-jazz-singers-professor-is-spotlighted.html | PUBLIC LIVES; With 'Jazz Singers,' Professor Is Spotlighted | False | By Joyce Wadler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/l-on-impeachment-moral-majority-won-464732.html | On Impeachment, Moral Majority Won | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/plus-tennis-iga-superthrift-classic-two-seeded-players-lose-in-first-round.html | PLUS: TENNIS -- I.G.A. SUPERTHRIFT CLASSIC; Two Seeded Players Lose in First Round | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-spencer-f-edward-jr.html | Paid Notice: Deaths SPENCER, F. EDWARD JR. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/welfare-s-job-centers-bring-high-hopes-and-thin-results.html | Welfare's 'Job Centers' Bring High Hopes and Thin Results | False | By Rachel L Swarns | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/IHT-the-oilforfood-program-letters-to-the-editor.html | The Oil-for-Food Program : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/IHT-regarding-the-feb-15-editorial-subtitled-no-gloating-please.html | Regarding the Feb. 15 editorial subtitled "No Gloating, Please":: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/l-on-impeachment-moral-majority-won-gop-s-shameful-show-464740.html | On Impeachment, Moral Majority Won; G.O.P.'s Shameful Show | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-slingluff-charles-h-jr.html | Paid Notice: Deaths SLINGLUFF, CHARLES H., JR. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/c-corrections-464309.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/barber-is-killed-in-queens.html | Barber Is Killed in Queens | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/nassau-chief-vows-to-hold-line-on-taxes-despite-gap.html | Nassau Chief Vows to Hold Line on Taxes Despite Gap | False | By Charlie Leduff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/health/scientist-at-work-charles-gerba-on-germ-patrol-at-the-kitchen-sink.html | SCIENTIST AT WORK: CHARLES GERBA; On Germ Patrol, at the Kitchen Sink | False | By Wendy Marston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-kulick-joyce.html | Paid Notice: Deaths KULICK, JOYCE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/l-is-a-smoker-s-gamble-his-own-464627.html | Is a Smoker's Gamble His Own? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/c-corrections-464295.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/the-neediest-cases-fund-drive-sets-record-as-it-nears-the-finish.html | THE NEEDIEST CASES; Fund Drive Sets Record As It Nears The Finish | False | By Adam Gershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/science/gene-therapy-passes-important-test-in-monkeys.html | Gene Therapy Passes Important Test, in Monkeys | False | By Nicholas Wade | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/the-media-business-advertising-addenda-people-465313.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/IHT-kashmir-and-korea-intractable-conflicts-in-a-nuclear-shadow.html | Kashmir and Korea :Intractable Conflicts in a Nuclear Shadow | False | By Ramesh Thakur and Ralph Cossa, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/metro-news-briefs-new-jersey-3-men-are-arrested-in-a-fatal-stabbing.html | METRO NEWS BRIEFS: NEW JERSEY; 3 Men Are Arrested In a Fatal Stabbing | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/c-corrections-464279.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-schiller-dr-israel-a.html | Paid Notice: Deaths SCHILLER, DR. ISRAEL A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-tischler-david-charles.html | Paid Notice: Deaths TISCHLER, DAVID CHARLES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/IHT-postimpeachment-politics-letters-to-the-editor.html | Post-Impeachment Politics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/consolidation-is-planned-for-prisoner-health-care.html | Consolidation Is Planned For Prisoner Health Care | False | By David Rohde | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/arts/music-review-yo-yo-ma-looks-back-with-his-cello.html | MUSIC REVIEW; Yo-Yo Ma Looks Back, With His Cello | False | By Bernard Holland | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/l-dismantling-fraternities-is-only-the-beginning-464686.html | Dismantling Fraternities Is Only the Beginning | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/science/when-people-see-a-sound-and-hear-a-color.html | When People See a Sound and Hear a Color | False | By Erica Goode | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-cohen-rhoda-zuckerman.html | Paid Notice: Deaths COHEN, RHODA (ZUCKERMAN) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/health/as-lice-resist-treatment-the-battle-escalates.html | As Lice Resist Treatment, the Battle Escalates | False | By Susan Gilbert | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/IHT-american-topics-some-states-seek-to-give-the-vote-back-to-felons.html | AMERICAN TOPICS : Some States Seek to Give The Vote Back to Felons | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/science/a-light-show-for-the-ages-at-the-south-pole.html | A Light Show for the Ages At the South Pole | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-kessler-elaine.html | Paid Notice: Deaths KESSLER, ELAINE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/IHT-1899filipino-trust-in-our-pages100-75-and-50-years-ago.html | 1899:Filipino Trust : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/company-news-science-applications-to-buy-oacis-healthcare.html | COMPANY NEWS; SCIENCE APPLICATIONS TO BUY OACIS HEALTHCARE | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/style/IHT-new-yorkits-a-wrap.html | New York:It's a Wrap | False | By Suzy Menkes, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/l-dismantling-fraternities-is-only-the-beginning-464708.html | Dismantling Fraternities Is Only the Beginning | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/worldbusiness/IHT-hsbc-to-acquire-bank-in-seoul-for-1-billion.html | HSBC to Acquire Bank In Seoul for $1 Billion | False | By Philip Segal and Don Kirk, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-richman-bernard.html | Paid Notice: Deaths RICHMAN, BERNARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/l-we-can-eat-our-vegetables-without-risk-464660.html | We Can Eat Our Vegetables, Without Risk | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-trachtenberg-sylvia.html | Paid Notice: Deaths TRACHTENBERG, SYLVIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-weinberg-kenneth-g.html | Paid Notice: Deaths WEINBERG, KENNETH G. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-langfan-barbara.html | Paid Notice: Deaths LANGFAN, BARBARA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/world/biotechnology-treaty-stalls-as-us-and-developing-nations-quarrel.html | Biotechnology Treaty Stalls as U.S. and Developing Nations Quarrel | False | By Andrew Pollack | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/style/preparing-for-liftoff-or-hunkering-down.html | Preparing for Liftoff, Or Hunkering Down | False | By Cathy Horyn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/science/weighing-mad-cow-risks-in-american-deer-and-elk.html | Weighing 'Mad Cow' Risks in American Deer and Elk | False | By Sandra Blakeslee | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/new-policy-remains-a-work-in-progress.html | New Policy Remains A Work In Progress | False | By Michael Cooper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/arts/music-review-20th-century-works-by-one-who-doesn-t-play-by-the-rules.html | MUSIC REVIEW; 20th-Century Works By One Who Doesn't Play by the Rules | False | By Allan Kozinn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-carlson-curtis-l.html | Paid Notice: Deaths CARLSON, CURTIS L. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/science/l-prostate-cancer-and-herbs-464344.html | Prostate Cancer and Herbs | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/us/for-orphaned-little-cubs-a-den-mother.html | For Orphaned Little Cubs, a Den Mother | False | By Sam Howe Verhovek | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-webb-peter-john.html | Paid Notice: Deaths WEBB, PETER JOHN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/science/l-defining-midlife-464120.html | Defining Midlife | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/world/world-briefing.html | World Briefing | False | By Compiled By Terence Neilan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/world/ex-inspector-cites-early-role-of-cia-on-un-arms-team.html | Ex-Inspector Cites Early Role of C.I.A. On U.N. Arms Team | False | By Philip Shenon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/IHT-threat-against-milosevic-weakens-as-kosovars-cant-find-consensus.html | Threat Against Milosevic Weakens As Kosovars Can't Find Consensus : Albright Bears Down On Ethnic Albanians | False | By Joseph Fitchett, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/style/as-american-as-cornflakes.html | As American As Cornflakes | False | By Constance C. R. White | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/america-west-calls-off-takeover-talks-with-bigger-airlines.html | America West Calls Off Takeover Talks With Bigger Airlines | False | By Laurence Zuckerman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/style/patterns-459119.html | Patterns | False | By Constance C.r. White | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-magnes-benedict.html | Paid Notice: Deaths MAGNES, BENEDICT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/us/new-effort-aims-to-enroll-children-in-insurance-plans.html | New Effort Aims to Enroll Children in Insurance Plans | False | By Robert Pear | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-perelson-paul.html | Paid Notice: Deaths PERELSON, PAUL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/company-news-bank-one-is-cutting-200-jobs-abroad.html | COMPANY NEWS; BANK ONE IS CUTTING 200 JOBS ABROAD | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/metro-business-ibm-unveils-dual-chip.html | Metro Business; I.B.M. Unveils Dual Chip | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/soccer-notebook-major-league-soccer-executive-under-fire.html | SOCCER: NOTEBOOK -- MAJOR LEAGUE SOCCER; Executive Under Fire | False | By Alex Yannis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-bayer-berta-a.html | Paid Notice: Deaths BAYER, BERTA A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/rendezvous-in-lahore.html | Rendezvous in Lahore | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/IHT-1924us-gunmen-in-our-pages100-75-and-50-years-ago.html | 1924;U.S. Gunmen : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/international-business-volvo-breaks-off-talks-to-buy-scania-a-rival.html | INTERNATIONAL BUSINESS; Volvo Breaks Off Talks to Buy Scania, a Rival | False | By Alan Cowell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/c-corrections-464244.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/health/vital-signs-behavior-when-siblings-fight-parents-shrug.html | VITAL SIGNS: BEHAVIOR; When Siblings Fight, Parents Shrug | False | By Alisha Berger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/company-news-3com-is-acquiring-nbx-for-100-million.html | COMPANY NEWS; 3COM IS ACQUIRING NBX FOR $100 MILLION | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/new-york-times-co-to-invest-15-million-in-thestreetcom.html | New York Times Co. to Invest 15 Million in TheStreet.com | False | By Edward Wyatt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/arts/ballet-review-abbondanza-honoring-italian-composers-whose-music-inspired-dance.html | BALLET REVIEW; Abbondanza! Honoring Italian Composers Whose Music Inspired Dance | False | By Jack Anderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/markets-market-place-goldman-sachs-latecomer-selling-stocks-internet-which-may.html | THE MARKETS: Market Place; Goldman, Sachs is a latecomer to selling stocks on the Internet, which may end up an advantage. | False | By Joseph Kahn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/l-is-a-smoker-s-gamble-his-own-the-reward-factor-464635.html | Is a Smoker's Gamble His Own?; The Reward Factor | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-schoen-myron-e.html | Paid Notice: Deaths SCHOEN, MYRON E. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/in-court-students-describe-classes-as-affront-to-faith.html | In Court, Students Describe Classes as Affront to Faith | False | By Joseph Berger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/international-business-a-latin-bloc-asks-us-and-europe-to-ease-trade-barriers.html | INTERNATIONAL BUSINESS; A Latin Bloc Asks U.S. and Europe to Ease Trade Barriers | False | By Diana Jean Schemo | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/international-business-investment-banks-scurry-for-pieces-of-olivetti-bid.html | INTERNATIONAL BUSINESS; Investment Banks Scurry For Pieces of Olivetti Bid | False | By Laura M. Holson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/on-bar-stools-giuliani-plan-is-scorned.html | On Bar Stools, Giuliani Plan Is Scorned | False | By Jim Yardley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-sperling-leon.html | Paid Notice: Deaths SPERLING, LEON | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/c-corrections-464317.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/8-arrested-near-city-hall-in-protest-on-police-shooting.html | 8 Arrested Near City Hall In Protest on Police Shooting | False | By Kevin Flynn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/in-queens-integration-tool-skips-racially-isolated-schools.html | In Queens, Integration Tool Skips Racially Isolated Schools | False | By Somini Sengupta | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-spero-adolph.html | Paid Notice: Deaths SPERO, ADOLPH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/l-is-a-smoker-s-gamble-his-own-all-our-children-464643.html | Is a Smoker's Gamble His Own?; All Our Children | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/pro-basketball-knicks-johnson-hoping-to-play-with-the-pain.html | PRO BASKETBALL; Knicks' Johnson Hoping To Play With the Pain | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/winter-arrives-and-some-welcome-it.html | Winter Arrives, and Some Welcome It | False | By Barbara Stewart | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/science/l-when-herbs-work-464082.html | When Herbs Work | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/transactions-465038.html | Transactions | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/world/from-bosnia-to-kosovo-us-point-man-for-peace.html | From Bosnia to Kosovo, U.S. Point Man for Peace | False | By Craig R. Whitney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-feininger-andreas.html | Paid Notice: Deaths FEININGER, ANDREAS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/world/serbian-police-reportedly-beat-two-cease-fire-monitors.html | Serbian Police Reportedly Beat Two Cease-Fire Monitors | False | By Carlotta Gall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-maass-dr-walter-b.html | Paid Notice: Deaths MAASS, DR. WALTER B. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/business-digest-463442.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-selzer-eleanore.html | Paid Notice: Deaths SELZER, ELEANORE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/woman-s-role-in-seizing-police-gun-at-issue-in-murder-trial.html | Woman's Role in Seizing Police Gun at Issue in Murder Trial | False | By Joseph P. Fried | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/us/on-a-fitting-day-washington-monument-reopens.html | On a Fitting Day, Washington Monument Reopens | False | By Irvin Molotsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/us/supreme-court-roundup-examining-the-death-penalty-law.html | Supreme Court Roundup; Examining the Death Penalty Law | False | By Linda Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/science/buried-on-a-hillside-clues-to-terror-scientists-uncover-evidence-of-a-massacre.html | Buried On a Hillside Clues To Terror; Scientists Uncover Evidence of a Massacre | False | By Malcolm W. Browne | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/opinion/warily-watching-china.html | Warily Watching China | False | By James Webb | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/levi-is-closing-11-factories-5900-jobs-cut.html | Levi Is Closing 11 Factories; 5,900 Jobs Cut | False | By Leslie Kaufman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/world/citing-security-us-spurns-china-on-satellite-deal.html | CITING SECURITY, U.S. SPURNS CHINA ON SATELLITE DEAL | False | By Jeff Gerth and David E. Sanger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/arts/tell-computer-dance-technology-now-contributes-choreography-instead-just.html | How to Tell the Computer From the Dance; Technology Now Contributes to Choreography Instead of Just Recording It | False | By Jennifer Dunning | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/company-briefs-465194.html | COMPANY BRIEFS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/united-technologies-acquires-sundstrand.html | United Technologies Acquires Sundstrand | False | By Leslie Wayne | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/media-business-advertising-white-house-presses-insure-minority-owned-agencies.html | THE MEDIA BUSINESS: ADVERTISING; White House presses to insure minority-owned agencies and media get a fair share of business. | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/world/walter-lini-57-clergyman-who-led-nation-of-vanuatu.html | Walter Lini, 57, Clergyman Who Led Nation of Vanuatu | False | By Michael T. Kaufman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-mintz-ira-md.html | Paid Notice: Deaths MINTZ, IRA, M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-elion-gertrude-b.html | Paid Notice: Deaths ELION, GERTRUDE B. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/pro-basketball-williams-shoulders-the-slings-and-darts.html | PRO BASKETBALL; Williams Shoulders The Slings And Darts | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/nyregion/metro-news-briefs-new-york-jury-starts-deliberating-in-police-officer-s-trial.html | METRO NEWS BRIEFS: NEW YORK; Jury Starts Deliberating In Police Officer's Trial | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-skir-eugene-d.html | Paid Notice: Deaths SKIR, EUGENE D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/world/allied-warplanes-conduct-3-raids-in-iraqi-no-flight-zones.html | Allied Warplanes Conduct 3 Raids in Iraqi No-Flight Zones | False | By Elizabeth Becker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/science/l-dying-as-part-of-life-464090.html | Dying, as Part of Life | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/sports/college-basketball-hamilton-loses-duel-huskies-win-game.html | COLLEGE BASKETBALL; Hamilton Loses Duel; Huskies Win Game | False | By Joe Drape | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/arts/music-review-early-romantic-with-a-salon-ambiance.html | MUSIC REVIEW; Early Romantic With a Salon Ambiance | False | By Anthony Tommasini | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/health/personal-health-being-dog-s-best-friend-when-trauma-strikes.html | PERSONAL HEALTH; Being Dog's Best Friend When Trauma Strikes | False | By Jane E. Brody | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-deaths-gordon-miriam-nee-brodlieb.html | Paid Notice: Deaths GORDON, MIRIAM (NEE BRODLIEB) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/business/worldbusiness/IHT-foreign-exchange-japan-and-germany-shrug-as-the.html | FOREIGN EXCHANGE : Japan and Germany Shrug as the Dollar Gathers Strength | False | By Tom Buerkle, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/us/experts-urge-chemotherapy-for-invasive-cervical-cancer.html | Experts Urge Chemotherapy For Invasive Cervical Cancer | False | By Denise Grady | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/us/with-black-support-daley-seems-sure-of-re-election.html | With Black Support, Daley Seems Sure of Re-election | False | By Dirk Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/classified/paid-notice-memorials-kaye-robert-douglas.html | Paid Notice: Memorials KAYE, ROBERT DOUGLAS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-23 | 1999-02-23 | https://www.nytimes.com/1999/02/23/us/indians-win-major-round-in-fight-over-trust-accounts.html | Indians Win Major Round in Fight Over Trust Accounts | False | By Timothy Egan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/microsoft-official-concedes-that-he-erred-in-testimony.html | Microsoft Official Concedes That He Erred in Testimony | False | By Steve Lohr | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-goldberg-evelyn.html | Paid Notice: Deaths GOLDBERG, EVELYN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-kuppersmith-marilyn.html | Paid Notice: Deaths KUPPERSMITH, MARILYN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/us/republican-leader-issues-warning-on-attacks.html | Republican Leader Issues Warning on Attacks | False | By Richard L. Berke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-guylay-l-richard.html | Paid Notice: Deaths GUYLAY, L. RICHARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/school-principal-with-will-steel-makes-public-school-prestigious-private-one.html | In School; A principal with a will of steel makes a public school as prestigious as a private one. | False | By Anemona Hartocollis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/the-markets-excerpts-from-federal-reserve-chairman-s-testimony-to-panel.html | THE MARKETS; Excerpts From Federal Reserve Chairman's Testimony to Panel | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/the-markets-bonds-prices-tumble-in-reaction-to-testimony-of-fed-chief.html | THE MARKETS: BONDS; Prices Tumble In Reaction To Testimony Of Fed Chief | False | By Jonathan Fuerbringer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/25-and-under-japanese-dining-on-the-other-end-of-sushi-fried-pork.html | $25 AND UNDER; Japanese Dining on the Other End of Sushi: Fried Pork | False | By Eric Asimov | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/us/47-in-poll-view-legal-system-as-unfair-to-poor-and-minorities.html | 47% in Poll View Legal System as Unfair to Poor and Minorities | False | By Linda Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/l-for-kurds-history-isn-t-an-obstacle-480134.html | For Kurds, History Isn't an Obstacle | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-mass-jack-alexander.html | Paid Notice: Deaths MASS, JACK ALEXANDER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/arts/asia-society-to-return-sculpture-once-stolen-to-india.html | Asia Society to Return Sculpture, Once Stolen, to India | False | By Judith H. Dobrzynski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/l-green-and-hevesi-jockey-for-position-480398.html | Green and Hevesi Jockey for Position | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/grammyless-again.html | Grammyless Again | False | By Loudon Wainwright 3d | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/l-weighing-german-guilt-469270.html | Weighing German Guilt | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/us/republicans-are-puzzling-out-new-tax-cut-plan.html | Republicans Are Puzzling Out New Tax-Cut Plan | False | By Katharine Q. Seelye | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/IHT-1924islamic-holiday-in-our-pages100-75-and-50-years-ago.html | 1924:Islamic Holiday : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/sports-of-the-times-nets-nets-season-officially-in-trouble.html | Sports of The Times; Nets' Season Officially In Trouble | False | By George Vecsey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/hockey-rangers-notebook-free-agents-needed-gretzky-says.html | HOCKEY: RANGERS NOTEBOOK; Free Agents Needed, Gretzky Says | False | By Joe Lapointe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-mayer-grace-m.html | Paid Notice: Deaths MAYER, GRACE M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-perelson-paul.html | Paid Notice: Deaths PERELSON, PAUL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/colleges-ncaa-triumphs-in-civil-rights-suit-in-supreme-court.html | COLLEGES; N.C.A.A. Triumphs in Civil Rights Suit in Supreme Court | False | By Linda Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/world/in-reversal-cuban-exiles-will-be-tried-in-puerto-rico.html | In Reversal, Cuban Exiles Will Be Tried In Puerto Rico | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/baseball-for-bonilla-a-day-of-give-not-much-take.html | BASEBALL; For Bonilla, A Day of Give, Not Much Take | False | By Jason Diamos | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/baseball-grandfather-led-jeter-to-value-hard-work.html | BASEBALL; Grandfather Led Jeter To Value Hard Work | False | By Jack Curry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/arts/critic-s-notebook-a-voice-and-a-presence-that-eclipse-the-contradictions.html | CRITIC'S NOTEBOOK; A Voice and a Presence That Eclipse the Contradictions | False | By Walter Goodman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/arts/tv-notes-strong-numbers-for-networks.html | TV NOTES; Strong Numbers For Networks | False | By Lawrie Mifflin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/company-briefs-480436.html | COMPANY BRIEFS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-espy-willard-r.html | Paid Notice: Deaths ESPY, WILLARD R. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/commercial-real-estate-updating-a-skyscraper-that-woolworth-built.html | Commercial Real Estate; Updating a Skyscraper That Woolworth Built | False | By David W. Dunlap | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/us/buchanan-preparing-for-presidential-bid.html | Buchanan Preparing for Presidential Bid | False | By Richard L. Berke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/thestreet.com-plans-to-raise-up-to-75-million-in-offering.html | TheStreet.com Plans to Raise Up to $75 Million in Offering | False | By Edward Wyatt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/forfeiting-property-and-more.html | Forfeiting Property and More | False | By Ira Glasser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/transactions-481580.html | TRANSACTIONS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/worldbusiness/IHT-fed-stays-upbeat-on-us-economy.html | Fed Stays Upbeat On U.S. Economy | False | By Mitchell Martin, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/l-for-kurds-history-isn-t-an-obstacle-480142.html | For Kurds, History Isn't an Obstacle | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/skiing-street-s-leap-of-faith-star-determined-to-return.html | SKIING; Street's Leap of Faith: Star Determined to Return | False | By Frank Litsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/us/on-tortuous-route-sexual-assault-accusation-against-clinton-resurfaces.html | On Tortuous Route, Sexual Assault Accusation Against Clinton Resurfaces | False | By Felicity Barringer and David Firestone | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/l-federal-budget-tricks-480762.html | Federal Budget Tricks | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/us/notebook-politicians-wanted.html | Notebook; Politicians Wanted | False | By Michael Pollak | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-muh-herman.html | Paid Notice: Deaths MUH, HERMAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/IHT-spending-the-surplus-letters-to-the-editor.html | Spending the Surplus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/style/IHT-music-reflects-his-venture-into-the-west-crosscultural-tunes-for-an.html | Music Reflects His Venture Into the West : Crosscultural Tunes For an Iraqi Oboist | False | By Mike Zwerin, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-jordan-edith.html | Paid Notice: Deaths JORDAN, EDITH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/an-ex-officer-is-convicted-in-a-beating.html | An Ex-Officer Is Convicted In a Beating | False | By John T. McQuiston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/IHT-euro-health-depends-on-budget-pact-bonn-says.html | Euro Health Depends on Budget Pact, Bonn Says | False | By John Schmid, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/markets-market-place-murdoch-said-be-pushing-for-merger-british-sky-broadcasting.html | THE MARKETS: Market Place; Murdoch is said to be pushing for a merger of British Sky Broadcasting and Canal Plus. | False | By Edmund L. Andrews | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/us/counsel-statute-is-seen-in-danger-as-hearings-near.html | COUNSEL STATUTE IS SEEN IN DANGER AS HEARINGS NEAR | False | By Alison Mitchell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/trimark-in-accord-with-broadcast.com.html | Trimark in Accord With Broadcast.com | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/the-trouble-with-tax-cuts.html | The Trouble With Tax Cuts | False | By Frank Levy and Iris J. Lav | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/plus-track-and-field-eastern-states-meet-shenendehowa-blazes-in-relay.html | PLUS: TRACK AND FIELD; Eastern States meet Shenendehowa Blazes in Relay | False | By William J. Miller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/sports-of-the-times-ward-gives-an-assist-to-a-troubled-situation.html | Sports of The Times; Ward Gives an Assist to a Troubled Situation | False | By Ira Berkow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/a-culinary-journey-out-of-africa-into-new-haven.html | A Culinary Journey Out of Africa Into New Haven | False | By R. W. Apple Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/public-lives-deejay-s-mission-bring-country-to-the-city.html | PUBLIC LIVES; Deejay's Mission: Bring Country to the City | False | By Randy Kennedy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/world/former-un-arms-inspector-is-criticized-by-state-dept.html | Former U.N. Arms Inspector Is Criticized by State Dept. | False | By Philip Shenon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/company-news-british-maker-of-crash-test-dummies-to-buy-us-rival.html | COMPANY NEWS; BRITISH MAKER OF CRASH-TEST DUMMIES TO BUY U.S. RIVAL | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-klion-beverly.html | Paid Notice: Deaths KLION, BEVERLY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/world/serb-view-a-victory.html | Serb View: A Victory | False | By Steven Erlanger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/data-show-fewer-officers-sent-to-precincts.html | Data Show Fewer Officers Sent to Precincts | False | By David M. Herszenhorn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/l-workfare-grandmothers-480584.html | Workfare Grandmothers | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/l-for-kurds-history-isn-t-an-obstacle-480126.html | For Kurds, History Isn't an Obstacle | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/an-oscar-protest.html | An Oscar Protest | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/legislation-limiting-year-2000-liability-is-introduced.html | Legislation Limiting Year 2000 Liability Is Introduced | False | By Jeri Clausing | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/quotation-of-the-day-478296.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/overkill-on-drunken-driving.html | Overkill on Drunken Driving | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/IHT-reports-of-executions-to-halt-hunger-crimes-north-korean-desperation.html | Reports of Executions to Halt Hunger Crimes : North Korean Desperation | False | By Don Kirk, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/tennis-roundup-dutch-player-killed.html | TENNIS: ROUNDUP; Dutch Player Killed | False | By Robin Finn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/basketball-nets-have-reunion-but-little-to-cheer.html | BASKETBALL; Nets Have Reunion But Little To Cheer | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/IHT-1949sofia-rebuff-in-our-pages100-75-and-50-years-ago.html | 1949:Sofia Rebuff : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-memorials-trowbridge-harry-noble.html | Paid Notice: Memorials TROWBRIDGE, HARRY NOBLE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/theater/theater-review-airline-ticket-mix-up-gives-a-man-15-minutes-of-fame.html | THEATER REVIEW; Airline Ticket Mix-Up Gives a Man 15 Minutes of Fame | False | By Peter Marks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/us/notebook-a-first-for-stanford.html | Notebook; A First for Stanford | False | By Bill Staggs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-yarkow-florence.html | Paid Notice: Deaths YARKOW, FLORENCE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/the-markets-stocks-shares-end-day-mixed-with-blue-chips-struggling-a-bit.html | THE MARKETS: STOCKS; Shares End Day Mixed, With Blue Chips Struggling a Bit | False | By Kenneth N. Gilpin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-beldoch-honey.html | Paid Notice: Deaths BELDOCH, HONEY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/books/books-of-the-times-caught-up-in-love-and-secrets-in-wartime-france.html | BOOKS OF THE TIMES; Caught Up in Love and Secrets in Wartime France | False | By Richard Bernstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/us/many-open-wallets-to-pay-clintons-bills.html | Many Open Wallets to Pay Clintons' Bills | False | By Don van Natta Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-potter-cary.html | Paid Notice: Deaths POTTER, CARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/c-corrections-480959.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/to-go-island-fare-under-a-roof.html | TO GO; Island Fare, Under a Roof | False | By Eric Asimov | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-reiman-ann-stewart.html | Paid Notice: Deaths REIMAN, ANN STEWART | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/world/serbs-and-rebels-trade-missile-fire-for-the-second-day-in-a-row.html | Serbs and Rebels Trade Missile Fire for the Second Day in a Row | False | By Carlotta Gall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/on-the-road-to-real-chili-a-day-of-gridlock.html | On the Road To Real Chili, A Day of Gridlock | False | By Alex Witchel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/fares-may-rise-on-metro-north.html | Fares May Rise On Metro-North | False | By Thomas J. Lueck | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/arts/facing-the-music-at-the-grammy-s-an-executive-dogged-by-contretemps.html | Facing the Music At the Grammys; An Executive Dogged by Contretemps | False | By Neil Strauss | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/world/guben-journal-hatred-born-of-a-hitlerian-mix-on-march-again.html | Guben Journal; Hatred, Born of a Hitlerian Mix, on March Again | False | By Roger Cohen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-rudolph-frieda-fritzi.html | Paid Notice: Deaths RUDOLPH, FRIEDA (FRITZI) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/international-business-swiss-enthusiasm-for-euro-computers-are-reprogrammed-but.html | INTERNATIONAL BUSINESS: Swiss Enthusiasm for the Euro; Computers Are Reprogrammed, but Politics Intrudes | False | By John Tagliabue | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-richman-bernard.html | Paid Notice: Deaths RICHMAN, BERNARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-macpherson-helen-m.html | Paid Notice: Deaths MACPHERSON, HELEN M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-bodenstein-etta.html | Paid Notice: Deaths BODENSTEIN, ETTA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/fourth-quarter-loss-is-narrowed-at-nextel.html | Fourth-Quarter Loss Is Narrowed at Nextel | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/temptation-silky-ravioli-so-evocative-of-vietnam.html | TEMPTATION; Silky Ravioli So Evocative Of Vietnam | False | By Marian Burros | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/golf-win-or-go-home-elite-64-are-ready-for-a-shootout.html | GOLF; Win or Go Home: Elite 64 Are Ready for a Shootout | False | By Clifton Brown | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/3-accused-of-terrorizing-ex-employees-in-harassment-case.html | 3 Accused of Terrorizing Ex-Employees in Harassment Case | False | By Andrew Jacobs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/panel-to-urge-big-us-effort-in-technology.html | Panel to Urge Big U.S. Effort In Technology | False | By Steve Lohr | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/intel-demonstrates-performance-of-new-pentium-microprocessor.html | Intel Demonstrates Performance Of New Pentium Microprocessor | False | By John Markoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/liberties-streetcar-named-betrayal.html | Liberties; Streetcar Named Betrayal | False | By Maureen Dowd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/IHT-vantage-pointcommentary-fifa-shows-whos-the-big-boss.html | Vantage Point/Commentary : FIFA Shows Who's the Big Boss | False | By Rob Hughes, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/style/IHT-hands-across-the-water-at-the-rsc.html | Hands Across the Water at the RSC | False | By Sheridan Morley, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/sort-old-guy-definitively-judge-turning-90-does-nothing-temper-opinions-issued.html | 'Sort of an Old Guy,' Definitively a Judge; Turning 90 Does Nothing to Temper Opinions Issued by Whitman Knapp | False | By Benjamin Weiser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/public-lives.html | PUBLIC LIVES | False | By Randy Kennedy With C.j. Satterwhite | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/inside-478385.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/baseball-full-count-fighting-chance-strawberry-striving-be-yank-won-t-be.html | BASEBALL: At Full Count, a Fighting Chance; Strawberry, Striving to Be a Yank, Won't Be Defeated by Cancer | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/l-poor-will-pay-when-police-take-away-cars-480363.html | Poor Will Pay When Police Take Away Cars | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/the-neediest-cases-a-chance-to-pursue-a-career-in-the-healing-arts.html | THE NEEDIEST CASES; A Chance to Pursue a Career in the Healing Arts | False | By Martin Stolz | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/man-accused-of-killing-2-after-chance-encounters.html | Man Accused of Killing 2 After Chance Encounters | False | By Andy Newman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-weinstein-harold.html | Paid Notice: Deaths WEINSTEIN, HAROLD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/world/kosovo-albanians-in-reversal-say-they-will-sign-peace-pact.html | Kosovo Albanians, in Reversal, Say They Will Sign Peace Pact | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/us/ruling-said-to-raise-census-cost-by-2-billion.html | Ruling Said to Raise Census Cost by $2 Billion | False | By Steven A. Holmes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-sibley-retired-maj-gen-alden-kingsland.html | Paid Notice: Deaths SIBLEY, RETIRED MAJ. GEN. ALDEN KINGSLAND | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/c-corrections-480940.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/world/israel-mourns-more-war-dead-in-lebanon.html | Israel Mourns More War Dead in Lebanon | False | By Deborah Sontag | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/the-markets-economy-still-strong-but-risks-are-there-greenspan-says.html | THE MARKETS; Economy Still Strong, but Risks Are There, Greenspan Says | False | By Richard W. Stevenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/us/man-guilty-of-murder-in-texas-dragging-death.html | Man Guilty of Murder in Texas Dragging Death | False | By Rick Lyman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/l-green-and-hevesi-jockey-for-position-480428.html | Green and Hevesi Jockey for Position | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/l-workfare-grandmothers-480568.html | Workfare Grandmothers | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/IHT-the-kurdish-question-letters-to-the-editor.html | The Kurdish Question : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/the-media-business-advertising-addenda-a-consolidation-at-frito-lay.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Consolidation At Frito-Lay | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/us/a-small-political-breed-but-hardy.html | A Small Political Breed, but Hardy | False | By Carey Goldberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/l-washington-s-sacrifice-469360.html | Washington's Sacrifice? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/arts/howard-boatwright-violinist-composer-and-professor-80.html | Howard Boatwright, Violinist, Composer and Professor, 80 | False | By Allan Kozinn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/drive-drunk-lose-the-car-principle-faces-a-test.html | Drive Drunk, Lose the Car? Principle Faces a Test | False | By Alan Finder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-elion-gertrude-b.html | Paid Notice: Deaths ELION, GERTRUDE B. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-smidinger-arthur-bud-lj.html | Paid Notice: Deaths SMIDINGER, ARTHUR "BUD" L.J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-batkin-william-r.html | Paid Notice: Deaths BATKIN, WILLIAM R | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/l-federal-budget-tricks-480738.html | Federal Budget Tricks | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/c-corrections-480975.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/international-business-britain-gets-rough-agenda-for-euro.html | INTERNATIONAL BUSINESS; Britain Gets Rough Agenda for Euro | False | By Alan Cowell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/arts/music-review-communing-with-chopin.html | MUSIC REVIEW; Communing With Chopin | False | By Anthony Tommasini | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/business-travel-some-hotels-offer-rent-their-entire-operations-corporate.html | Business Travel; Some hotels offer to rent their entire operations to corporate partygoers to welcome the millennium. | False | By Edwin McDowell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/world/criticism-over-book-by-ex-arms-inspector.html | Criticism Over Book By Ex-Arms Inspector | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/tennis-notebook-wta-wary-of-schnyder-s-trainer.html | TENNIS: NOTEBOOK; WTA Wary of Schnyder's Trainer | False | By Robin Finn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/media-business-advertising-grammy-awards-show-throwback-tv-special-that-can.html | THE MEDIA BUSINESS: ADVERTISING; The Grammy awards show is a throwback, a TV special that can still deliver a big audience. | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/us/gop-chiefs-and-president-confer-coolly.html | G.O.P. Chiefs And President Confer, Coolly | False | By John M. Broder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/world/world-news-briefs.html | World News Briefs | False | Compiled by Terence Neilan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-friedland-evelyn.html | Paid Notice: Deaths FRIEDLAND, EVELYN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/c-correction-454133.html | Correction | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/college-basketball-local-college-report-metro-atlantic-gaels-are-peaking-right.html | COLLEGE BASKETBALL: LOCAL COLLEGE REPORT -- METRO ATLANTIC; Gaels Are Peaking at the Right Time | False | By Ron Dicker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/for-some-failing-students-crew-orders-summer-school.html | For Some Failing Students, Crew Orders Summer School | False | By Randal C. Archibold | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/basketball-comeback-falls-a-bit-short-as-tournament-hopes-fade.html | BASKETBALL; Comeback Falls a Bit Short As Tournament Hopes Fade | False | By Steve Popper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/peace-on-hold-in-kosovo.html | Peace on Hold in Kosovo | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/viacom-plans-to-create-on-line-music-and-children-s-sites.html | Viacom Plans to Create On-Line Music and Children's Sites | False | By Geraldine Fabrikant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/IHT-1899french-arrests-in-our-pages100-75-and-50-years-ago.html | 1899:French Arrests : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/metro-news-briefs-new-jersey-judge-approves-sale-of-hmo-policies.html | METRO NEWS BRIEFS: NEW JERSEY; Judge Approves Sale Of H.M.O. Policies | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/lawsuit-over-plan-for-trash-transfer-stations.html | Lawsuit Over Plan For Trash Transfer Stations | False | By Douglas Martin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/on-pro-football-collins-has-some-old-hitches.html | ON PRO FOOTBALL; Collins Has Some Old Hitches | False | By Thomas George | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/IHT-arms-and-their-uses-letters-to-the-editor.html | Arms and Their Uses : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-sassarath-simpson.html | Paid Notice: Deaths SASSARATH, SIMPSON | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-dix-george-evertson.html | Paid Notice: Deaths DIX, GEORGE EVERTSON | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-tinker-mary-ann.html | Paid Notice: Deaths TINKER, MARY ANN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/wine-talk-california-prices-know-one-way-up.html | WINE TALK; California Prices Know One Way: Up | False | By Frank J. Prial | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-tischler-david-charles.html | Paid Notice: Deaths TISCHLER, DAVID CHARLES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-nolan-francis-joseph.html | Paid Notice: Deaths NOLAN, FRANCIS JOSEPH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/news-summary-480061.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/world/kurd-leader-is-charged-with-treason.html | Kurd Leader Is Charged With Treason | False | By Stephen Kinzer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-hisiger-matthew-s.html | Paid Notice: Deaths HISIGER, MATTHEW S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/before-a-fatal-shooting-simmering-competition.html | Before a Fatal Shooting, Simmering Competition | False | By Jodi Wilgoren | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/IHT-talks-to-resume-after-albanians-consult-at-home-kosovar-team-accepts.html | Talks to Resume After Albanians Consult at Home : Kosovar Team Accepts Conditional Agreement | False | By Joseph Fitchett, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-memorials-bluhm-norman.html | Paid Notice: Memorials BLUHM, NORMAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/world/mexican-gang-frees-soccer-star-s-father.html | Mexican Gang Frees Soccer Star's Father | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/arts/music-review-the-spirit-of-tibet-and-all-it-stands-for.html | MUSIC REVIEW; The Spirit Of Tibet And All It Stands For | False | By Ann Powers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/kraut-s-the-meal-meat-s-the-garnish.html | Kraut's the Meal, Meat's the Garnish | False | By Mark Bittman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-mcclendon-warren.html | Paid Notice: Deaths MCCLENDON, WARREN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/the-media-business-advertising-addenda-thompson-wins-kimberly-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Wins Kimberly Review | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/restaurants-american-food-indian-spices.html | RESTAURANTS; American Food, Indian Spices | False | By Ruth Reichl | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/arts/dance-review-talk-about-a-show-that-rolls-along.html | DANCE REVIEW; Talk About a Show That Rolls Along | False | By Jennifer Dunning | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/bessie-cohen-107-survivor-of-1911-shirtwaist-fire-dies.html | Bessie Cohen, 107, Survivor Of 1911 Shirtwaist Fire, Dies | False | By Michael T. Kaufman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/the-media-business-advertising-addenda-smithkline-expands-mediacom-s-role.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; SmithKline Expands Mediacom's Role | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-mack-forlist-daniel-m.html | Paid Notice: Deaths MACK, FORLIST, DANIEL M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-halsey-helen-pendergast.html | Paid Notice: Deaths HALSEY, HELEN PENDERGAST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/world/100-million-restless-chinese-go-far-from-home-for-jobs.html | 100 Million Restless Chinese Go Far From Home for Jobs | False | By Elisabeth Rosenthal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/style/IHT-thai-theater-gets-center-stage.html | Thai Theater Gets Center Stage | False | By Thomas Crampton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-stein-frederick-hill.html | Paid Notice: Deaths STEIN, FREDERICK HILL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-weismann-henri-andre.html | Paid Notice: Deaths WEISMANN, HENRI ANDRE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/the-chef.html | THE CHEF | False | By Rick Moonen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-gordon-miriam-nee-brodlieb.html | Paid Notice: Deaths GORDON, MIRIAM (NEE BRODLIEB) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/international-business-olivetti-is-off-on-weakness-of-offer-for-telecom-italia.html | INTERNATIONAL BUSINESS; Olivetti Is Off On Weakness Of Offer for Telecom Italia | False | By John Tagliabue | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/IHT-transition-for-east-timor-needs-planning.html | Transition for East Timor Needs Planning | False | By Alan Dupont, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/arts/music-review-malian-music-meets-western-pop.html | MUSIC REVIEW; Malian Music Meets Western Pop | False | By Peter Watrous | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/calendar.html | CALENDAR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/police-seek-more-city-residents-for-force.html | Police Seek More City Residents for Force | False | By Michael Cooper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/business-digest-477478.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-desimone-natalie.html | Paid Notice: Deaths DESIMONE, NATALIE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-friedlander-daniel.html | Paid Notice: Deaths FRIEDLANDER, DANIEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/c-corrections-480967.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-weiss-hyman.html | Paid Notice: Deaths WEISS, HYMAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/what-ll-you-pay-for-a-recipe.html | What'll You Pay for a Recipe? | False | By Florence Fabricant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/man-killed-in-brooklyn-fire-as-panel-urges-sprinkler-law.html | Man Killed in Brooklyn Fire As Panel Urges Sprinkler Law | False | By Andrew Jacobs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-skrobela-paul.html | Paid Notice: Deaths SKROBELA, PAUL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/america-s-amazing-economy.html | America's Amazing Economy | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/world/9-die-in-austria-as-avalanches-sweep-the-alps.html | 9 Die in Austria As Avalanches Sweep the Alps | False | By Alessandra Stanley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/westchester-prosecutor-s-husband-is-indicted.html | Westchester Prosecutor's Husband Is Indicted | False | By Joseph Berger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/the-minimalist-the-eggs-are-the-same-but-the-names-are-changed.html | THE MINIMALIST; The Eggs Are the Same, But the Names Are Changed | False | By Mark Bittman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/IHT-blair-starts-britain-on-path-toward-using-euro.html | Blair Starts Britain on Path Toward Using Euro | False | By Tom Buerkle, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-byrne-leo-gerald.html | Paid Notice: Deaths BYRNE, LEO GERALD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/safety-board-seeks-permanent-home-for-the-wreckage-of-flight-800.html | Safety Board Seeks Permanent Home for the Wreckage of Flight 800 | False | By Matthew L. Wald | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/world/us-and-china-trying-hard-for-breakthrough-on-trade.html | U.S. and China Trying Hard For Breakthrough on Trade | False | By Erik Eckholm | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/a-tooindependent-counsel.html | A Too-Independent Counsel | False | By Walter Dellinger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/l-dangers-of-smoking-469440.html | Dangers of Smoking | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/arts/music-review-for-italians-opera-has-a-way-of-sneaking-in.html | MUSIC REVIEW; For Italians, Opera Has A Way of Sneaking In | False | By Paul Griffiths | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-rothschild-trude.html | Paid Notice: Deaths ROTHSCHILD, TRUDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-stclair-michael.html | Paid Notice: Deaths ST.CLAIR, MICHAEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-davis-david-e.html | Paid Notice: Deaths DAVIS, DAVID E. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/bits-and-bytes-click-and-bake-tips-on-the-web.html | BITS AND BYTES; Click and Bake: Tips on the Web | False | By S. A. Belzer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/IHT-or-america-and-europe-could-gang-up-on-japan.html | Or America and Europe Could Gang Up on Japan | False | By Robert A. Levine, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/l-poor-will-pay-when-police-take-away-cars-480347.html | Poor Will Pay When Police Take Away Cars | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-sapperstein-kenneth.html | Paid Notice: Deaths SAPPERSTEIN, KENNETH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/man-says-union-chief-beat-him-in-jail.html | Man Says Union Chief Beat Him in Jail | False | By David M. Halbfinger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/opinion/l-when-work-is-a-pain-469211.html | When Work Is a Pain | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/business/international-business-bank-montreal-chief-executive-resigns-after-merger-fails.html | INTERNATIONAL BUSINESS; Bank of Montreal Chief Executive Resigns After Merger Fails | False | By Anthony Depalma | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/world/un-drug-board-urges-research-on-marijuana-as-medicine.html | U.N. Drug Board Urges Research on Marijuana as Medicine | False | By Christopher S. Wren | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-memorials-friedman-samuel.html | Paid Notice: Memorials FRIEDMAN, SAMUEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-weiss-david.html | Paid Notice: Deaths WEISS, DAVID | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/metro-news-briefs-new-york-secret-service-agent-is-shot-during-arrest.html | METRO NEWS BRIEFS: NEW YORK; Secret Service Agent Is Shot During Arrest | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/us/topping-expectations.html | Topping Expectations | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/dining/a-grand-oasis-new-york-s-hotel-bars.html | A Grand Oasis: New York's Hotel Bars | False | By Amanda Hesser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/plus-pro-football-jets-denver-s-atwater-stopping-by-today.html | PLUS: PRO FOOTBALL -- JETS; Denver's Atwater Stopping By Today | False | By Gerald Eskenazi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/sports/basketball-ewing-steps-out-of-character-to-knicks-delight.html | BASKETBALL; Ewing Steps Out of Character to Knicks' Delight | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/new-york-city-is-facing-shortage-of-principals-report-finds.html | New York City Is Facing Shortage of Principals, Report Finds | False | By Anemona Hartocollis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/nyregion/will-spouse-s-indictment-dim-rising-political-star.html | Will Spouse's Indictment Dim Rising Political Star? | False | By David W. Chen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-24 | 1999-02-24 | https://www.nytimes.com/1999/02/24/classified/paid-notice-deaths-trachtenberg-vita.html | Paid Notice: Deaths TRACHTENBERG, VITA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/restricting-satellite-sales-to-china.html | Restricting Satellite Sales to China | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/company-briefs-495689.html | COMPANY BRIEFS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-siegmund-marcus-m.html | Paid Notice: Deaths SIEGMUND, MARCUS M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/what-s-next-snuggling-up-to-touchy-feely-mice.html | WHAT'S NEXT; Snuggling Up to Touchy-Feely Mice | False | By Anne Eisenberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/currents-interactive-science-center-shades-indiana-jones-shipwrecks-lure-young.html | CURRENTS: INTERACTIVE SCIENCE CENTER; Shades of 'Indiana Jones' And Shipwrecks to Lure the Young | False | By Julie V. Iovine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/news/american-topics-in-us-teen-witches-are-a-brewing-trend.html | American Topics : In U.S., Teen Witches Are a Brewing Trend | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/city-seeks-to-collar-dogs-that-run-free.html | City Seeks to Collar Dogs That Run Free | False | By Blaine Harden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/IHT-an-icy-showcase-for-mcqueens-shining-moment.html | An Icy Showcase for McQueen's Shining Moment | False | By Suzy Menkes, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-markets-stocks-bonds-bond-prices-fall-sending-stocks-lower.html | THE MARKETS: STOCKS & BONDS; Bond Prices Fall, Sending Stocks Lower | False | By Jonathan Fuerbringer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-markets-nasdaq-open-short-sales-off.html | THE MARKETS; Nasdaq Open Short Sales Off | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/IHT-olivetti-races-to-add-funds-for-a-heftier-telecom-bid.html | Olivetti Races To Add Funds For a Heftier Telecom Bid | False | By Alan Friedman and Daniel Liefgreen, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/world/continuation-of-un-force-in-macedonia-faces-a-chinese-veto.html | Continuation of U.N. Force in Macedonia Faces a Chinese Veto | False | By Paul Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/metro-news-briefs-new-york-woman-is-found-dead-with-hands-tied-in-fire.html | METRO NEWS BRIEFS: NEW YORK; Woman Is Found Dead, With Hands Tied, in Fire | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/IHT-light-therapy-in-japan-letters-to-the-editor.html | Light Therapy in Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-rosner-ilene.html | Paid Notice: Deaths ROSNER, ILENE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/baseball-baseballs-to-go-mcgwire-hones-99-show.html | BASEBALL; Baseballs to Go: McGwire Hones '99 Show | False | By Murray Chass | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-sayres-joseph.html | Paid Notice: Deaths SAYRES, JOSEPH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-media-business-sony-to-propose-a-method-for-protecting-digital-music.html | THE MEDIA BUSINESS; Sony to Propose a Method For Protecting Digital Music | False | By John Markoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-scanlon-john-j.html | Paid Notice: Deaths SCANLON, JOHN J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/public-lives-new-york-s-first-lady-speaks-for-herself.html | PUBLIC LIVES; New York's First Lady Speaks for Herself | False | By Elisabeth Bumiller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/theater/theater-review-the-clubs-the-snorts-the-rhymes-last-resorts.html | THEATER REVIEW; The Clubs! The Snorts! The Rhymes! (Last Resorts) | False | By Peter Marks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/library-french-language-cd-rom-s-berlitz-french.html | LIBRARY/FRENCH-LANGUAGE CD-ROM'S; Berlitz French | False | By Eric Nagourney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/pro-basketball-lakers-shorten-harris-s-season-even-more.html | PRO BASKETBALL; Lakers Shorten Harris's Season Even More | False | By Frank Litsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-media-business-advertising-addenda-operations-shift-at-interpublic.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Operations Shift At Interpublic | False | By Dana Canedy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/basketball-robeson-wins-but-is-tested.html | BASKETBALL; Robeson Wins But Is Tested | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/IHT-constructive-change-needs-to-continue.html | Constructive Change Needs to Continue | False | By Ngozi Okonjo-Iweala, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/virtual-stocks-lure-real-money.html | Virtual Stocks Lure Real Money | False | By Mike Romano | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/l-sprawl-spoils-more-than-beauty-499480.html | Sprawl Spoils More Than Beauty | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-young-george-webster.html | Paid Notice: Deaths YOUNG, GEORGE WEBSTER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-ault-joan-morse.html | Paid Notice: Deaths AULT, JOAN MORSE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-bodenhorn-lois-wann.html | Paid Notice: Deaths BODENHORN, LOIS WANN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/plus-womens-basketball-perrot-has-surgery-for-brain-cancer.html | PLUS: WOMEN'S BASKETBALL; Perrot Has Surgery For Brain Cancer | False | By Melanie Hauser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/philip-morris-plant-closing-to-cost-1400-jobs.html | Philip Morris Plant Closing to Cost 1,400 Jobs | False | By Constance L. Hays | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/ibm-says-new-feature-increases-pentium-s-security.html | I.B.M. Says New Feature Increases Pentium's Security | False | By John Markoff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-von-liebig-william.html | Paid Notice: Deaths VON LIEBIG, WILLIAM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-ocrant-andrew-martin.html | Paid Notice: Deaths OCRANT, ANDREW MARTIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/movies/an-appreciation-a-man-who-loved-the-movies.html | An Appreciation; A Man Who Loved the Movies | False | By Janet Maslin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-memorials-trowbridge-harry-noble.html | Paid Notice: Memorials TROWBRIDGE, HARRY NOBLE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/media-business-advertising-chocolate-addicts-beware-ddb-needham-s-new-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Chocolate addicts, beware. DDB Needham's new campaign for Hershey is coming on strong. | False | By Dana Canedy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/news-watch-a-tag-knows-your-name-and-it-knows-where-you-are.html | NEWS WATCH; A Tag Knows Your Name, And It Knows Where You Are | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/world/diplomat-vs-rebels.html | Diplomat vs. Rebels | False | By Jane Perlez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-speight-randolph-l.html | Paid Notice: Deaths SPEIGHT, RANDOLPH L | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/a-dissident-priest-is-excommunicated.html | A Dissident Priest Is Excommunicated | False | By Andy Newman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/bronx-neighbors-spar-over-school-plan-for-academy-widens-racial-economic-rifts.html | Bronx Neighbors Spar Over School; Plan for an Academy Widens Racial and Economic Rifts | False | By Amy Waldman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/world/dea-chief-warns-senate-on-traffickers-in-mexico.html | D.E.A. Chief Warns Senate On Traffickers In Mexico | False | By Christopher S. Wren | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/library-french-language-cd-rom-s-virtual-tete-tetes-with-frenchmen-sans-attitude.html | LIBRARY/FRENCH-LANGUAGE CD-ROM'S; Virtual Tete-a-Tetes With Frenchmen, Sans Attitude | False | By Eric Nagourney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/news-watch-private-e-mail-greetings-are-made-public-by-mistake.html | NEWS WATCH; Private E-Mail Greetings Are Made Public by Mistake | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-solomon-mildred-taub.html | Paid Notice: Deaths SOLOMON, MILDRED TAUB | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-st-clair-michael.html | Paid Notice: Deaths ST. CLAIR, MICHAEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/news-watch-road-warrior-has-only-one-life-to-give.html | NEWS WATCH; Road Warrior Has Only One Life to Give | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/public-eye-the-mailbox-as-fortress.html | PUBLIC EYE; The Mailbox As Fortress | False | By Fred Bernstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/l-israeli-high-court-oversteps-its-bounds-499595.html | Israeli High Court Oversteps Its Bounds | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/giuliani-gets-both-support-and-attacks-in-washington.html | Giuliani Gets Both Support And Attacks In Washington | False | By James Dao | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-memorials-kaufman-stella-brownie.html | Paid Notice: Memorials KAUFMAN, STELLA "BROWNIE." | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/IHT-eu-farm-policy-a-60s-concept-gone-to-seed-in-90s.html | EU Farm Policy, a '60s Concept Gone to Seed in '90s | False | By Barry James, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/world/kosovo-rebels-at-odds-on-self-rule-plan.html | Kosovo Rebels at Odds on Self-Rule Plan | False | By Carlotta Gall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-klion-beverly.html | Paid Notice: Deaths KLION, BEVERLY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/us/house-with-help-starts-push-to-find-a-road-to-peace.html | House, With Help, Starts Push to Find a Road to Peace | False | By Katharine Q. Seelye | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/unarmed-man-is-wounded-in-police-shooting-in-queens.html | Unarmed Man Is Wounded In Police Shooting in Queens | False | By Kit R. Roane | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/l-why-the-senate-listened-499501.html | Why the Senate Listened | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/rampaging-rustics.html | Rampaging Rustics! | False | By David Ivins | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/arts/bridge-how-to-find-the-ace-of-clubs-just-by-using-your-noodle.html | BRIDGE; How to Find the Ace of Clubs Just by Using Your Noodle | False | By Alan Truscott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/q-a-capturing-that-screen.html | Q & A; Capturing That Screen | False | By J. D. Biersdorfer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-wilbun-claude-joy.html | Paid Notice: Deaths WILBUN, CLAUDE JOY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/police-critics-renew-call-for-change-in-attitudes.html | Police Critics Renew Call For Change In Attitudes | False | By Jodi Wilgoren | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/l-tobacco-and-guns-just-don-t-compare-499633.html | Tobacco and Guns Just Don't Compare | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/library-french-language-cd-rom-s-french-your-way-2.0.html | LIBRARY/FRENCH-LANGUAGE CD-ROM'S; French Your Way 2.0 | False | By Eric Nagourney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/l-point-and-mute-499994.html | Point and Mute | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/us/medicare-panel-working-toward-drug-benefit.html | Medicare Panel Working Toward Drug Benefit | False | By Robert Pear | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/l-to-choose-death-freely-489697.html | To Choose Death, Freely | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-peckelis-arthur.html | Paid Notice: Deaths PECKELIS, ARTHUR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-perelson-paul.html | Paid Notice: Deaths PERELSON, PAUL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/l-sprawl-spoils-more-than-beauty-499471.html | Sprawl Spoils More Than Beauty | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/baseball-trip-to-monument-park-not-on-o-neill-s-itinerary.html | BASEBALL; Trip to Monument Park Not on O'Neill's Itinerary | False | By Jack Curry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-trenk-samuel.html | Paid Notice: Deaths TRENK, SAMUEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/move-to-end-quick-write-offs-of-research-in-acquisitions.html | Move to End Quick Write-Offs Of Research in Acquisitions | False | By Melody Petersen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-memorials-jason-edith-nanu.html | Paid Notice: Memorials JASON, EDITH (NANU) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/computers-that-talk-even-when-families-don-t.html | Computers That Talk, Even When Families Don't | False | By Michel Marriott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/us/reno-and-starr-said-to-agree-on-framework-for-an-inquiry.html | Reno and Starr Said to Agree On Framework for an Inquiry | False | By David Johnston and Don van Natta Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/metro-news-briefs-new-york-final-arguments-heard-in-official-s-fraud-case.html | METRO NEWS BRIEFS; NEW YORK; Final Arguments Heard In Official's Fraud Case | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/us/high-court-weighs-conflict-in-2-disability-laws.html | High Court Weighs Conflict in 2 Disability Laws | False | By Linda Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/world/world-news-briefs.html | World News Briefs | False | Compiled by Terence Neilan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/world/brussels-journal-where-15-babbling-brooks-join-in-wordy-torrent.html | Brussels Journal; Where 15 Babbling Brooks Join in Wordy Torrent | False | By Marlise Simons | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/losing-our-seats.html | Losing Our Seats | False | By Julie V. Iovine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/us/baltimore-leaders-sour-on-entire-mayoral-field.html | Baltimore Leaders Sour on Entire Mayoral Field | False | By Michael Janofsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/the-sincerest-form-of-cabinetmaking.html | The Sincerest Form of Cabinetmaking | False | By Marianne Rohrlih | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-media-business-advertising-addenda-sprint-and-qwest-making-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sprint and Qwest Making Changes | False | By Dana Canedy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-media-business-advertising-addenda-accounts-499242.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Dana Canedy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/world/us-jets-strike-2-iraqi-missile-sites-30-miles-outside-baghdad.html | U.S. Jets Strike 2 Iraqi Missile Sites 30 Miles Outside Baghdad | False | By Steven Lee Myers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/fix-the-independent-counsel-act.html | Fix the Independent Counsel Act | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-kliegman-sylvia.html | Paid Notice: Deaths KLIEGMAN, SYLVIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-ross-marion-nee-wender.html | Paid Notice: Deaths ROSS, MARION NEE WENDER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/pro-basketball-nets-can-t-deny-the-danger-signs.html | PRO BASKETBALL; Nets Can't Deny the Danger Signs | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/in-america-pushing-people-around.html | In America; Pushing People Around | False | By Bob Herbert | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/playing-broker-has-its-pitfalls.html | Playing Broker Has Its Pitfalls | False | By Ronald Steel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/worldbusiness/IHT-ouster-of-soudek-at-skoda-rattles-czech-industrial.html | Ouster of Soudek at Skoda Rattles Czech Industrial Sector | False | By Peter S. Green, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/arts/city-opera-adds-eight-productions-and-calls-on-popular-playwrights.html | City Opera Adds Eight Productions and Calls On Popular Playwrights | False | By Allan Kozinn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/the-neediest-cases-loose-change-and-trust-income-raise-fund-total.html | THE NEEDIEST CASES; Loose Change and Trust Income Raise Fund Total | False | By Adam Gershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/us/5-grammys-to-lauryn-hill-3-to-madonna.html | 5 Grammys to Lauryn Hill; 3 to Madonna | False | By Neil Strauss | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/currents-architecture-what-s-done-is-done-now-a-few-words-about-the-future.html | CURRENTS: ARCHITECTURE; What's Done Is Done. Now, a Few Words About the Future | False | By Julie V. Iovine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/c-corrections-499650.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/college-basketball-men-s-roundup-cuny-tournament-infraction-forces-hunter.html | COLLEGE BASKETBALL: MEN'S ROUNDUP -- CUNY TOURNAMENT; Infraction Forces Hunter to Withdraw | False | By David Koeppel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/giuliani-to-permit-protests-to-return-to-city-hall-steps.html | Giuliani to Permit Protests to Return To City Hall Steps | False | By Abby Goodnough | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/l-sweating-in-saipan-489689.html | Sweating in Saipan | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/news-watch-gateway-will-give-a-year-of-net-access-with-computers.html | NEWS WATCH; Gateway Will Give a Year Of Net Access With Computers | False | By Peter H. Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/port-authority-leader-is-caught-in-the-harsh-glare-of-pirro-case.html | Port Authority Leader Is Caught in the Harsh Glare of Pirro Case | False | By Richard Perez-Pena | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/theater/theater-review-a-randy-reporter-steals-scoops-and-hearts.html | THEATER REVIEW; A Randy Reporter Steals Scoops and Hearts | False | By Anita Gates | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/IHT-separatism-and-force-letters-to-the-editor.html | Separatism and Force : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-chizner-lillian.html | Paid Notice: Deaths CHIZNER, LILLIAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/us/arlington-yields-to-science-no-more-unknowns-likely.html | Arlington Yields to Science: No More 'Unknowns' Likely | False | By Steven Lee Myers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/world/clinton-on-kosovo-a-humane-factor.html | Clinton on Kosovo: A Humane Factor | False | By John M. Broder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/personal-shopper-now-sofa-beds-too-comfy-for-guests.html | PERSONAL SHOPPER; Now, Sofa Beds Too Comfy for Guests | False | By Marianne Rohrlich | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/l-israeli-high-court-oversteps-its-bounds-499579.html | Israeli High Court Oversteps Its Bounds | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-bassow-whitman.html | Paid Notice: Deaths BASSOW, WHITMAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/IHT-1899poor-waltzing-in-our-pages100-75-and-50-years-ago.html | 1899:Poor Waltzing : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/IHT-1924fresh-food-in-our-pages100-75-and-50-years-ago.html | 1924:Fresh Food : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/arts/willard-espy-who-delighted-in-wordplay-is-dead-at-88.html | Willard Espy, Who Delighted In Wordplay, Is Dead at 88 | False | By Robert Mcg. Thomas Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/plants-jefferson-grew-and-other-heirlooms.html | Plants Jefferson Grew and Other Heirlooms | False | By Anne Raver | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/garden-q-a-clivia-care.html | GARDEN Q.& A.; Clivia Care | False | By Dora Galitzki | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/design-notebook-handmade-to-high-style-crafts-take-pride-of-place.html | DESIGN NOTEBOOK; Handmade to High Style: Crafts Take Pride of Place | False | By William L. Hamilton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/currents-lampshades-wood-lets-the-light-shine-through.html | CURRENTS: LAMPSHADES; Wood Lets the Light Shine Through | False | By Julie V. Iovine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/arts/william-m-bronk-81-a-poet-of-depth-and-haunting-vision.html | William M. Bronk, 81, a Poet Of Depth and Haunting Vision | False | By Peter Applebome | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/us/a-plunge-in-use-of-food-stamps-causes-concern.html | A Plunge in Use Of Food Stamps Causes Concern | False | By Andrew C. Revkin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/international-business-us-sidetracks-pact-to-control-gene-splicing.html | INTERNATIONAL BUSINESS; U.S. Sidetracks Pact to Control Gene Splicing | False | By Andrew Pollack | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/world/hong-kong-asks-its-high-court-to-clarify-ruling-beijing-dislikes.html | Hong Kong Asks Its High Court to Clarify Ruling Beijing Dislikes | False | By Mark Landler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/international-business-olivetti-renews-efforts-to-buy-telecom-italia.html | INTERNATIONAL BUSINESS; Olivetti Renews Efforts to Buy Telecom Italia | False | By John Tagliabue | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/library-french-language-cd-rom-s-learn-to-speak-french.html | LIBRARY/FRENCH-LANGUAGE CD-ROM'S; Learn to Speak French | False | By Eric Nagourney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-schmidt-paul.html | Paid Notice: Deaths SCHMIDT, PAUL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/despite-privacy-concerns-free-pc-s-attract-many-consumers-and-schools.html | Despite Privacy Concerns, Free PC's Attract Many Consumers and Schools | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/books/making-books-betting-on-buzz-and-synergy.html | MAKING BOOKS; Betting on Buzz and Synergy | False | By Martin Arnold | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/world/wanted-someone-who-ll-at-least-consider-becoming-the-next-ambassador-to-china.html | Wanted: Someone Who'll at Least Consider Becoming the Next Ambassador to China | False | By Elizabeth Becker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-camus-ralph.html | Paid Notice: Deaths CAMUS, RALPH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/olympics-in-the-hurricane-ioc-s-man-is-buffeted.html | OLYMPICS; In the Hurricane, I.O.C.'s Man Is Buffeted | False | By Richard Sandomir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/plus-boxing-tyson-receives-25-days-of-isolation.html | PLUS: BOXING; Tyson Receives 25 Days of Isolation | False | By John Files | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/l-web-ads-and-footing-the-bill-499986.html | Web Ads and Footing the Bill | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/the-big-city-after-victory-in-the-war-on-crime.html | The Big City; After Victory In the War On Crime | False | By John Tierney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/metro-news-briefs-new-york-council-unit-approves-sprinklers-for-buildings.html | METRO NEWS BRIEFS: NEW YORK; Council Unit Approves Sprinklers for Buildings | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/inside-499803.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-toumbakis-anne-christina.html | Paid Notice: Deaths TOUMBAKIS, ANNE CHRISTINA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/metro-news-briefs-new-york-mediator-is-appointed-on-oneida-land-claim.html | METRO NEWS BRIEFS: NEW YORK; Mediator Is Appointed On Oneida Land Claim | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/arts/jazz-review-all-over-the-lot-both-for-art-and-incidentally.html | JAZZ REVIEW; All Over the Lot, Both for Art and Incidentally | False | By Ben Ratliff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/jail-guard-says-he-has-no-memory-of-beating.html | Jail Guard Says He Has No Memory Of Beating | False | By David M. Halbfinger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-jordan-edith.html | Paid Notice: Deaths JORDAN, EDITH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/us/national-news-briefs-pie-throwers-sentenced.html | National News Briefs; Pie Throwers Sentenced | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/yanks-and-nets-form-team-merging-business-operations.html | Yanks and Nets Form Team, Merging Business Operations | False | By Richard Sandomir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/you-want-fries-with-that-web-site.html | You Want Fries With That Web Site? | False | By Bonnie Rothman Morris | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/officer-charged-in-louima-case-asks-judge-for-a-nonjury-trial.html | Officer Charged in Louima Case Asks Judge for a Nonjury Trial | False | By Joseph P. Fried | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/l-tobacco-and-guns-just-don-t-compare-499641.html | Tobacco and Guns Just Don't Compare | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-beldoch-honey.html | Paid Notice: Deaths BELDOCH, HONEY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/gregory-andrews-47-company-president.html | Gregory Andrews, 47, Company President | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/metro-news-briefs-new-jersey-wall-township-is-sued-over-nativity-display.html | METRO NEWS BRIEFS; NEW JERSEY; Wall Township Is Sued Over Nativity Display | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/worldbusiness/IHT-south-korean-union-vows-allout-battle-over-jobs.html | South Korean Union Vows 'All-Out Battle' Over Jobs | False | By Don Kirk, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-filoramo-john-michael.html | Paid Notice: Deaths FILORAMO, JOHN MICHAEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-kelly-helen-i.html | Paid Notice: Deaths KELLY, HELEN I. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/pro-basketball-defense-still-the-calling-card-for-knicks.html | PRO BASKETBALL; Defense Still the Calling Card for Knicks | False | By Steve Popper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/calendar-events-architecture-art-plants-and-forks.html | CALENDAR; Events: Architecture, Art, Plants and Forks | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-edey-winthrop.html | Paid Notice: Deaths EDEY, WINTHROP | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/theater/sarah-kane-28-bleak-explosive-playwright.html | Sarah Kane, 28, Bleak, Explosive Playwright | False | By Warren Hoge | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-friedland-evelyn.html | Paid Notice: Deaths FRIEDLAND, EVELYN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/where-lost-bags-end-up.html | Where Lost Bags End Up | False | By Terry McManus | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-skrobela-paul.html | Paid Notice: Deaths SKROBELA, PAUL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/transactions-516554.html | TRANSACTIONS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-brust-joseph-a.html | Paid Notice: Deaths BRUST, JOSEPH A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/arts/adieu-to-the-boards-from-which-graham-s-dancers-leapt.html | Adieu to the Boards From Which Graham's Dancers Leapt | False | By Ralph Blumenthal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/world/ulster-blast-suspect-charged.html | Ulster Blast Suspect Charged | False | By James F. Clarity | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/editorial-observer-jasper-tex-and-the-ghosts-of-lynchings-past.html | Editorial Observer; Jasper, Tex., and the Ghosts of Lynchings Past | False | By Brent Staples | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/theater/act-i-write-very-well-juilliard-s-collegial-playwright-program.html | Act I: Write Very Well; Juilliard's Collegial Playwright Program | False | By Mel Gussow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/IHT-1949-klan-hecklers-in-our-pages100-75-and-50-years-ago.html | 1949:Klan Hecklers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/metro-news-briefs-new-york-restaurant-pays-sikh-who-was-denied-service.html | METRO NEWS BRIEFS; NEW YORK; Restaurant Pays Sikh Who was Denied Service | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/us/union-links-women-s-pay-to-poverty-among-families.html | Union Links Women's Pay To Poverty Among Families | False | By Tamar Lewin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/world/as-the-lucky-escape-the-alps-a-snowslide-claims-others.html | As the Lucky Escape the Alps, a Snowslide Claims Others | False | By Craig R. Whitney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-hisiger-matthew-s.html | Paid Notice: Deaths HISIGER, MATTHEW S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/news-watch-hitachi-offers-bigger-notepad-for-the-screen-tapping-crowd.html | NEWS WATCH; Hitachi Offers Bigger Notepad For the Screen-Tapping Crowd | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/us/study-shows-role-of-time-and-place-of-birth-in-schizophrenia.html | Study Shows Role of Time and Place of Birth in Schizophrenia | False | By Erica Goode | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/garden-lovers-arrested-at-city-hall-sit-in.html | Garden-Lovers Arrested at City Hall Sit-In | False | By Dan Barry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/golf-world-golf-championships-round-one-match-play-sends-some-best-mumbling-home.html | GOLF: WORLD GOLF CHAMPIONSHIPS -- ROUND ONE; Match Play Sends Some of Best Mumbling Home | False | By Clifton Brown | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-perkin-carol.html | Paid Notice: Deaths PERKIN, CAROL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/world/us-avalanche-experts-see-future-threat-in-rockies.html | U.S. Avalanche Experts See Future Threat in Rockies | False | By James Brooke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/game-theory-cybernavigation-joystick-mouse-and-key.html | GAME THEORY; Cybernavigation: Joystick, Mouse and Key | False | By J. C. Herz | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/boeing-weighs-tough-steps-to-increase-profits.html | Boeing Weighs Tough Steps to Increase Profits | False | By Laurence Zuckerman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/news/olivetti-races-to-add-funds-for-a-heftier-telecom-bid.html | Olivetti Races To Add Funds For a Heftier Telecom Bid | False | By Alan Friedman and Daniel Liefgreen, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-kalkut-herbert.html | Paid Notice: Deaths KALKUT, HERBERT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/us/senate-approves-a-bill-to-improve-military-benefits.html | SENATE APPROVES A BILL TO IMPROVE MILITARY BENEFITS | False | By Eric Schmitt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/currents-the-shape-of-furniture-a-chair-that-wears-two-hats.html | CURRENTS: THE SHAPE OF FURNITURE; A Chair That Wears Two Hats | False | By Julie V. Iovine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/arts/critic-s-notebook-deftly-balancing-decorum-and-desire.html | CRITIC'S NOTEBOOK; Deftly Balancing Decorum And Desire | False | By Edward Rothstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-markets-greenspan-says-fed-policy-won-t-affect-russian-crisis.html | THE MARKETS; Greenspan Says Fed Policy Won't Affect Russian Crisis | False | By Louis Uchitelle | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/essay-so-govern-already.html | ESSAY; So Govern, Already | False | By William Safire | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/arts/pop-review-no-debutante-blondie-returns-to-its-roots.html | POP REVIEW; No Debutante: Blondie Returns to Its Roots | False | By Jon Pareles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/florio-forms-committee-to-explore-his-prospects-for-a-senate-race.html | Florio Forms Committee to Explore His Prospects for a Senate Race | False | By Jennifer Preston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/residential-sales.html | Residential Sales | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/quotation-of-the-day-495034.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/currents-tea-and-coffee-settings-ceramics-wrapped-in-rattan.html | CURRENTS: TEA AND COFFEE SETTINGS; Ceramics Wrapped in Rattan | False | By Julie V. Iovine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/the-pirro-quandary.html | The Pirro Quandary | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/a-key-at-t-official-leaves-after-6-months.html | A Key AT&T Official Leaves After 6 Months | False | By Seth Schiesel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-hoff-zipporah.html | Paid Notice: Deaths HOFF, ZIPPORAH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/plus-baseball-mets-henderson-low-key-on-gant-statement.html | PLUS: BASEBALL -- METS; Henderson Low-Key On Gant Statement | False | By Jason Diamos | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/state-of-the-art-new-pilot-thin-size-fat-price.html | STATE OF THE ART; New Pilot: Thin Size, Fat Price | False | By Peter H. Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/sports-of-the-times-match-play-is-golf-s-daytona-500.html | Sports of The Times; Match Play Is Golf's Daytona 500 | False | By Dave Anderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-mintzer-rebecca-fox.html | Paid Notice: Deaths MINTZER, REBECCA FOX | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/how-a-chip-makes-a-greeting-card-burst-into-fuzzy-song.html | How a Chip Makes a Greeting Card Burst Into (Fuzzy) Song | False | By Matt Lake | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/IHT-shootonsight-orders-fail-to-stop-religious-violence-in-provinces-new.html | Shoot-on-Sight Orders Fail to Stop Religious Violence in Provinces : New Clashes In Indonesia Put Military To the Test | False | By Atika Shubert, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/news-watch-smile-at-the-laptop-and-say-cheese.html | NEWS WATCH; Smile at the Laptop And Say 'Cheese' | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/for-some-students-applying-to-college-includes-multimedia.html | For Some Students, Applying to College Includes Multimedia | False | By Lucille Renwick | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/l-web-ads-and-footing-the-bill-499978.html | Web Ads and Footing the Bill | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/hockey-potvin-out-salo-hopes-for-trade-also-dim.html | HOCKEY; Potvin Out; Salo Hopes For Trade Also Dim | False | By Tarik El-Bashir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/us/justices-uphold-selective-deporting-of-aliens.html | Justices Uphold Selective Deporting of Aliens | False | By Linda Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/news-summary-499102.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-cohen-philip-dr.html | Paid Notice: Deaths COHEN, PHILIP DR. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-memorials-bernstein-zalman-chaim.html | Paid Notice: Memorials BERNSTEIN, ZALMAN CHAIM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/l-sprawl-spoils-more-than-beauty-499463.html | Sprawl Spoils More Than Beauty | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-media-business-turner-to-begin-cable-network-in-the-south.html | THE MEDIA BUSINESS; Turner to Begin Cable Network in the South | False | By Lawrie Mifflin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/pataki-shuns-capital-s-mentality-and-its-geography.html | Pataki Shuns Capital's Mentality and Its Geography | False | By Clifford J. Levy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-baumann-eddy.html | Paid Notice: Deaths BAUMANN, EDDY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/nassau-joins-in-seizing-cars-in-dwi-cases.html | Nassau Joins In Seizing Cars In D.W.I. Cases | False | By Charlie Leduff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/supple-curves-from-a-master-s-hand.html | Supple Curves From a Master's Hand | False | By Liz Seymour | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/us/senate-is-urged-to-delay-decision-on-the-counsel-law.html | Senate Is Urged to Delay Decision on the Counsel Law | False | By Lizette Alvarez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/turf-the-hamptons-on-the-cheap.html | TURF; The Hamptons On the Cheap | False | By Tracie Rozhon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/world/how-us-hit-a-snag-in-the-kosovo-talks.html | How U.S. Hit a Snag In the Kosovo Talks | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/us/holiday-reunion-goes-awry-and-3-women-are-missing.html | Holiday Reunion Goes Awry, And 3 Women Are Missing | False | By Evelyn Nieves | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/amazoncom-moving-into-drug-and-cosmetic-retailing.html | Amazon.com Moving Into Drug and Cosmetic Retailing | False | By Saul Hansell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-markets-market-place-for-a-triple-threat-a-less-than-stellar-season.html | THE MARKETS: Market Place; For a Triple Threat, a Less-Than-Stellar Season | False | By Joseph Kahn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/sports-of-the-times-boss-meets-new-jersey-and-sees-some-light.html | Sports of The Times; Boss Meets New Jersey And Sees Some Light | False | By Harvey Araton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-media-business-advertising-addenda-deals-made-by-2-companies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deals Made By 2 Companies | False | By Dana Canedy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/hackensack-gets-700-in-parking-fines-owed-by-army-recruiters.html | Hackensack Gets $700 in Parking Fines Owed by Army Recruiters | False | By Robert Hanley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/l-israeli-high-court-oversteps-its-bounds-499587.html | Israeli High Court Oversteps Its Bounds | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/IHT-in-the-arena-matchplay-championships-attract-the-best.html | In the Arena : Match-Play Championships Attract the Best | False | By Christopher Clarey, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/library-french-language-cd-rom-s-french-for-the-real-world.html | LIBRARY/FRENCH-LANGUAGE CD-ROM'S; French for the Real World | False | By Eric Nagourney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-macpherson-helen-m.html | Paid Notice: Deaths MACPHERSON, HELEN M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/will-the-2000-bug-gobble-the-veggies.html | Will the 2000 Bug Gobble the Veggies? | False | By Barnaby J. Feder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/l-tobacco-and-guns-just-don-t-compare-499625.html | Tobacco and Guns Just Don't Compare | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/us-lawyer-questions-message-in-microsoft-videotape.html | U.S. Lawyer Questions Message in Microsoft Videotape | False | By Joel Brinkley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/us/energy-agency-plans-offer-to-take-utilities-nuclear-wastes.html | Energy Agency Plans Offer to Take Utilities' Nuclear Wastes | False | By Matthew L. Wald | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/world/the-buck-doesn-t-stop-here-now-argentina-may-adopt-it.html | The Buck Doesn't Stop Here: Now Argentina May Adopt It | False | By Clifford Krauss | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-arnold-matilda.html | Paid Notice: Deaths ARNOLD, MATILDA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/international-business-cadbury-s-earnings-climb-by-6-despite-slower-sales.html | INTERNATIONAL BUSINESS; Cadbury's Earnings Climb By 6% Despite Slower Sales | False | By Constance L Hays | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/senate-bid-unlikely-for-prosecutor-after-spouse-s-indictment-aide-says.html | Senate Bid Unlikely for Prosecutor After Spouse's Indictment, Aide Says | False | By Joseph Berger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-long-ruth-stoddard-md.html | Paid Notice: Deaths LONG, RUTH STODDARD, M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/pro-basketball-deal-for-starks-being-explored.html | PRO BASKETBALL; Deal for Starks Being Explored | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/world/crash-of-a-chinese-jetliner-kills-more-than-60.html | Crash of a Chinese Jetliner Kills More Than 60 | False | By Elisabeth Rosenthal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/l-sprawl-spoils-more-than-beauty-499498.html | Sprawl Spoils More Than Beauty | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/world/nigeria-s-old-rifts-return-with-civilian-politics.html | Nigeria's Old Rifts Return With Civilian Politics | False | By Norimitsu Onishi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/world/ukrainian-seeks-us-asylum.html | Ukrainian Seeks U.S. Asylum | False | By Michael Wines | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/summer-school-attendance-expected-to-reach-record.html | Summer School Attendance Expected to Reach Record | False | By Randal C. Archibold | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/sports/basketball-despite-ragged-effort-st-john-s-routs-irish.html | BASKETBALL; Despite Ragged Effort, St. John's Routs Irish | False | By Judy Battista | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/economic-scene-antitrust-case-against-intel-stresses-customers-not-rivals.html | Economic Scene; Antitrust case against Intel stresses customers, not rivals. | False | By Michael M. Weinstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/us/jury-will-decide-if-preacher-chose-profit-over-his-pulpit.html | Jury Will Decide if Preacher Chose Profit Over His Pulpit | False | By Rick Bragg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum With Nina Siegal and C. J. Satterwhite | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/business-digest-496952.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/classified/paid-notice-deaths-resnick-sylvia.html | Paid Notice: Deaths RESNICK, SYLVIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/business/vision-things-new-corrective-eye-implants-show-promise-in-trials.html | Vision Things; New Corrective Eye Implants Show Promise in Trials | False | By David J. Morrow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/technology/news-watch-new-playstation-is-expected-to-have-the-power-of-a-pc.html | NEWS WATCH; New Playstation Is Expected To Have the Power of a PC | False | By Matt Richtel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/IHT-american-topics-short-takes-93736551819.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/arts/arts-in-america-denver-is-lapping-up-the-british-art-of-a-native-son.html | ARTS IN AMERICA; Denver Is Lapping Up the British Art of a Native Son | False | By James Brooke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/l-why-the-senate-listened-an-elitist-minority-499510.html | Why the Senate Listened; An Elitist Minority? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/nyregion/c-corrections-499668.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/books/books-of-the-times-a-painter-s-journal-in-3-dimensions.html | BOOKS OF THE TIMES; A Painter's Journal in 3 Dimensions | False | By Christopher Lehmann-Haupt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/IHT-american-topics-in-us-teen-witches-are-a-brewing-trend.html | American Topics : In U.S., Teen Witches Are a Brewing Trend | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/opinion/IHT-make-aid-to-cambodia-conditional-on-genuine-reform.html | Make Aid to Cambodia Conditional on Genuine Reform | False | By Sam Rainsy, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-25 | 1999-02-25 | https://www.nytimes.com/1999/02/25/garden/currents-traveling-artists-works-couple-modern-day-itinerant-painters-are-old.html | CURRENTS: TRAVELING ARTISTS; The Works of a Couple of Modern-Day Itinerant Painters Are Old Before Their Time | False | By Julie V. Iovine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/plea-bargain-in-drug-sting-that-left-officer-dead.html | Plea Bargain In Drug Sting That Left Officer Dead | False | By Amy Waldman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/andre-dubus-62-celebrated-for-short-stories.html | Andre Dubus, 62, Celebrated for Short Stories | False | By Mel Gussow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/l-stop-criticizing-gates-s-generosity-no-profit-motive-516872.html | Stop Criticizing Gates's Generosity; No Profit Motive | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/c-correction-508870.html | Correction | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/l-far-right-excludes-itself-516830.html | Far Right Excludes Itself | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/inside-514500.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/us/cruise-line-is-indicted-in-dumping.html | Cruise Line Is Indicted In Dumping | False | By Douglas Frantz | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/the-markets-stocks-bonds-bonds-falter-taking-stocks-with-them.html | THE MARKETS: STOCKS & BONDS; Bonds Falter, Taking Stocks With Them | False | By Kenneth N. Gilpin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/books/books-of-the-times-capturing-digressions-of-life-in-india.html | BOOKS OF THE TIMES; Capturing Digressions of Life in India | False | By Michiko Kakutani | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/after-classes-program-increases-to-50-schools.html | After-Classes Program Increases to 50 Schools | False | By Randal C. Archibold | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/business-digest-512222.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/film-review-a-fast-talking-scalper-makes-a-pitch-for-love.html | FILM REVIEW; A Fast-Talking Scalper Makes a Pitch for Love | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/metro-news-briefs-new-jersey-report-says-hiv-cases-rose-6-percent-last-year.html | METRO NEWS BRIEFS: NEW JERSEY; Report Says H.I.V. Cases Rose 6 Percent Last Year | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/c-corrections-516708.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-mihaltse-anne.html | Paid Notice: Deaths MIHALTSE, ANNE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-atiyeh-fred-e.html | Paid Notice: Deaths ATIYEH, FRED E. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/sports-of-the-times-nets-owners-could-help-south-bronx.html | Sports of The Times; Nets' Owners Could Help South Bronx | False | By George Vecsey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/l-whose-burden-is-welfare-reform-516791.html | Whose Burden Is Welfare Reform? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-memorials-kendrick-walter.html | Paid Notice: Memorials KENDRICK, WALTER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/inside-art-expressions-of-cooperation.html | INSIDE ART; Expressions Of Cooperation | False | By Carol Vogel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/pro-basketball-nets-game-plan-assists-to-youth.html | PRO BASKETBALL; Nets' Game Plan: Assists to Youth | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/IHT-planemaker-seeks-ties-with-mitsubishi-for-new-business-in-japan-airbus.html | Planemaker Seeks Ties With Mitsubishi For New Business in Japan : Airbus Loses $200 Million Because of Price War | False | By Tom Buerkle, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/new-video-releases-502898.html | New Video Releases | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/international-business-in-first-combined-results-daimlerchrysler-profit-rises.html | INTERNATIONAL BUSINESS; In First Combined Results, DaimlerChrysler Profit Rises | False | By Keith Bradsher and Stephanie Strom | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/us/glamis-journal-a-sand-pit-can-be-fun-in-the-sun.html | Glamis Journal; A Sand Pit Can Be Fun in the Sun | False | By Evelyn Nieves | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/us/house-group-seeks-change-in-campaigns.html | House Group Seeks Change In Campaigns | False | By Alison Mitchell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/IHT-now-turkeys-biggest-challenge.html | Now, Turkey's Biggest Challenge | False | By Mehmet Ali Birand, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/us/virginia-f-durr-95-advocate-of-civil-rights-in-the-deep-south.html | Virginia F. Durr, 95, Advocate Of Civil Rights in the Deep South | False | By Eric Pace | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/automobiles/autos-on-friday-safety-keeping-children-out-of-danger.html | AUTOS ON FRIDAY/Safety; Keeping Children Out of Danger | False | By Matthew L. Wald | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/baseball-yankees-get-the-jump-on-base-stealing-in-99.html | BASEBALL; Yankees Get the Jump On Base Stealing in '99 | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/IHT-monitoring-food-aid-letters-to-the-editor.html | Monitoring Food Aid : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/plus-tennis-fed-cup-davenport-heads-10-picked-for-team.html | PLUS: TENNIS -- FED CUP; Davenport Heads 10 Picked for Team | False | By Robin Finn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/times-is-cited-in-sports.html | Times Is Cited in Sports | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/IHT-economic-growth-requires-good-governance.html | Economic Growth Requires Good Governance | False | By Kim Dae Jung and James D. Wolfensohn, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/trump-tower-would-lie-in-path-of-pollution-critics-assert.html | Trump Tower Would Lie in Path of Pollution, Critics Assert | False | By Terry Pristin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/IHT-milosevic-is-warned-against-launching-offensive-nato-troops-move-closer.html | Milosevic Is Warned Against Launching Offensive : NATO Troops Move Closer To Kosovo to Counter Serbs | False | By Joseph Fitchett, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/world/stamping-out-sparks-near-kosovo-powder-keg.html | Stamping Out Sparks Near Kosovo Powder Keg | False | By Carlotta Gall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/residential-real-estate-apartments-to-supplant-a-rezoned-parking-lot.html | Residential Real Estate; Apartments to Supplant a Rezoned Parking Lot | False | By Rachelle Garbarine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-warshaw-paul-a.html | Paid Notice: Deaths WARSHAW, PAUL A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/l-where-to-try-texaco-516929.html | Where to Try Texaco | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/company-news-prudential-insurance-reports-82-gain-in-earnings.html | COMPANY NEWS; PRUDENTIAL INSURANCE REPORTS 82% GAIN IN EARNINGS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/saturn-plant-s-union-leaders-are-voted-out.html | Saturn Plant's Union Leaders Are Voted Out | False | By Keith Bradsher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/welfare-policies-alter-the-face-of-food-lines.html | Welfare Policies Alter The Face of Food Lines | False | By Andrew C. Revkin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/plus-basketball-big-east-abrosimova-favored-for-award.html | PLUS: BASKETBALL -- BIG EAST; Abrosimova Favored for Award | False | By Frank Litsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/judge-leaving-high-court-after-20-years-as-unifier.html | Judge Leaving High Court After 20 Years as Unifier | False | By David Kocieniewski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-stopnik-pauline.html | Paid Notice: Deaths STOPNIK, PAULINE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/novell-net-more-than-doubled-in-first-quarter.html | Novell Net More Than Doubled in First Quarter | False | By Lawrence M. Fisher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/dog-owners-are-chafing-over-leash-law-crackdown.html | Dog Owners Are Chafing Over Leash Law Crackdown | False | By Paul Zielbauer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/the-media-business-advertising-addenda-ihop-selects-kirshenbaum-bond.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; I.H.O.P. Selects Kirshenbaum Bond | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-scheinbaum-shirley.html | Paid Notice: Deaths SCHEINBAUM, SHIRLEY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/like-a-roller-coaster-ride-with-germs.html | Like a Roller-Coaster Ride With Germs | False | By Malcolm W. Browne | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-review-when-artists-dress-up-modern-jewish-history.html | ART REVIEW; When Artists Dress Up Modern Jewish History | False | By Michael Kimmelman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-review-ripe-for-the-painting-landscapes-in-2-british-colonies.html | ART REVIEW; Ripe for the Painting: Landscapes in 2 British Colonies | False | By Grace Glueck | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/film-review-how-was-new-year-s-eve-smokin.html | FILM REVIEW; How Was New Year's Eve? Smokin'! | False | By Janet Maslin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/us/livingston-bids-farewell-to-house-that-he-might-have-led.html | Livingston Bids Farewell to House That He Might Have Led | False | By Katharine Q. Seelye | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/pop-superstar-s-vote-for-her-town-lauryn-hill-5-grammys-are-firmly-south-orange.html | Pop Superstar's Vote for Her Town; Lauryn Hill and 5 Grammys Are Firmly in South Orange | False | By Andrew Jacobs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/us/in-biggest-drive-since-1937-union-gains-a-victory.html | IN BIGGEST DRIVE SINCE 1937, UNION GAINS A VICTORY | False | By Steven Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/the-media-business-cbs-chief-wants-to-acquire-nbc.html | THE MEDIA BUSINESS; CBS Chief Wants to Acquire NBC | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/metro-news-briefs-new-york-nassau-democratic-chief-won-t-seek-elections-job.html | METRO NEWS BRIEFS: NEW YORK; Nassau Democratic Chief Won't Seek Elections Job | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-potter-cary.html | Paid Notice: Deaths POTTER, CARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/film-review-she-loves-him-but-he-loves-others-including-men.html | FILM REVIEW; She Loves Him, but He Loves Others, Including Men | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/IHT-1949-grip-of-tyranny-in-our-pages100-75-and-50-years-ago.html | 1949:Grip of Tyranny : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/c-corrections-516716.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/world-golf-championships-second-round-like-dominoes-the-top-players-fall.html | WORLD GOLF CHAMPIONSHIPS: SECOND ROUND; Like Dominoes, the Top Players Fall | False | By Clifton Brown | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/media-business-advertising-sensing-value-its-well-known-but-languishing-name.html | THE MEDIA BUSINESS: ADVERTISING; Sensing value in its well-known but languishing name, Esprit de Corp. starts a revival campaign. | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/home-video-a-question-runs-through-it.html | HOME VIDEO; A Question Runs Through It | False | By Peter M. Nichols | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/boxing-notebook-light-heavyweights-johnson-moving-up-for-bout-with-taylor.html | BOXING: NOTEBOOK -- LIGHT HEAVYWEIGHTS; Johnson Moving Up For Bout With Taylor | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-in-review-john-beardman-thick-and-thin.html | ART IN REVIEW; John Beardman:'Thick and Thin' | False | By Grace Glueck | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-hinkley-david-r.html | Paid Notice: Deaths HINKLEY, DAVID R. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/metro-news-briefs-new-york-louima-case-prosecutor-opposes-nonjury-trial.html | METRO NEWS BRIEFS: NEW YORK; Louima Case Prosecutor Opposes Nonjury Trial | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/international-business-deutsche-telekom-phone-home-alien-concept-competition.html | INTERNATIONAL BUSINESS; Deutsche Telekom, Phone Home; Alien Concept of Competition Gets a Giant's Dander Up | False | By Edmund L. Andrews | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/film-review-hi-there-babe-wanna-be-in-my-movie.html | FILM REVIEW; Hi There, Babe, Wanna Be in My Movie? | False | By Janet Maslin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/photography-review-when-the-so-called-recorder-of-truth-captures-myth.html | PHOTOGRAPHY REVIEW; When the So-Called Recorder of Truth Captures Myth | False | By Vicki Goldberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/company-news-515752.html | COMPANY NEWS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/us/president-in-west-is-mixing-politics-rest-and-fund-raising.html | President, in West, Is Mixing Politics, Rest and Fund-Raising | False | By James Bennet | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/l-far-right-excludes-itself-516848.html | Far Right Excludes Itself | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/council-members-trade-accusations-of-bias.html | Council Members Trade Accusations of Bias | False | By David M. Herszenhorn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/pro-basketball-as-nets-sink-gatling-looks-to-bail-out.html | PRO BASKETBALL; As Nets Sink, Gatling Looks to Bail Out | False | By Steve Popper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/capitol-hill-comity.html | Capitol Hill Comity | False | By Bill Scheft | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-levine-solomon-phd.html | Paid Notice: Deaths LEVINE, SOLOMON, PH.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/style/IHT-a-struggle-to-expose-an-avantgarde-talent.html | A Struggle to Expose an Avant-Garde Talent | False | By Joan Dupont, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/l-stop-criticizing-gates-s-generosity-516856.html | Stop Criticizing Gates's Generosity | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/c-corrections-516678.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/us/all-news-tv-loses-viewers-after-trial.html | All-News TV Loses Viewers After Trial | False | By Lawrie Mifflin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-kulick-joyce-g.html | Paid Notice: Deaths KULICK, JOYCE G. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-review-elvis-vixens-and-gumby-converge-in-subversive-visual-poetry.html | ART REVIEW; Elvis, Vixens and Gumby Converge in Subversive Visual Poetry | False | By Holland Cotter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/worldbusiness/IHT-on-presidents-anniversary-statistics-show-jump-in.html | On President's Anniversary, Statistics Show Jump in Production and Sales : South Korea Documents Its Rebound | False | By Don Kirk, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/theater-guide.html | THEATER GUIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/pro-basketball-knicks-look-again-to-houston-and-he-delivers.html | PRO BASKETBALL; Knicks Look Again to Houston, and He Delivers | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-edey-winthrop.html | Paid Notice: Deaths EDEY, WINTHROP | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/style/IHT-weimar-dons-the-mantle-of-europes-capital-of-culture.html | Weimar Dons the Mantle of Europe's Capital of Culture | False | By Richard Covington, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-memorials-merson-beatrice-billie.html | Paid Notice: Memorials MERSON, BEATRICE (BILLIE) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-long-ruth-stoddard.html | Paid Notice: Deaths LONG, RUTH STODDARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/following-the-trail-of-rubles.html | Following the Trail of Rubles | False | By Louise I. Shelley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/family-fare-brought-to-you-by-the-letter-a.html | FAMILY FARE; Brought to You By the Letter A | False | By Laurel Graeber | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-lawlor-rev-william-gerard-sj.html | Paid Notice: Deaths LAWLOR, REV. WILLIAM GERARD, S.J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-jordan-edith.html | Paid Notice: Deaths JORDAN, EDITH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/on-stage-and-off-new-segment-of-irish-trilogy.html | ON STAGE AND OFF; New Segment Of Irish Trilogy | False | By Jesse McKinley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/weekend-warrior-confronting-a-slippery-slope.html | WEEKEND WARRIOR; Confronting a Slippery Slope | False | By Jerry Beilinson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-minter-bernard.html | Paid Notice: Deaths MINTER, BERNARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/l-whose-burden-is-welfare-reform-516783.html | Whose Burden Is Welfare Reform? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/IHT-1899-swedish-civility-in-our-pages-100-75-and-50-years-ago.html | 1899:Swedish Civility : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/critic-s-choice-film-even-lesser-hitchcock-rewards-another-viewing.html | CRITIC'S CHOICE / Film; Even Lesser Hitchcock Rewards Another Viewing | False | By Janet Maslin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/microsoft-witness-peppered-with-questions-from-judge.html | Microsoft Witness Peppered With Questions From Judge | False | By Joel Brinkley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/world/china-votes-a-un-force-out-of-balkans.html | China Votes A U.N. Force Out of Balkans | False | By Paul Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/world/more-details-on-holbrooke-as-senators-review-files.html | More Details On Holbrooke As Senators Review Files | False | By Philip Shenon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/IHT-crime-and-punishment-letters-to-the-editor.html | Crime and Punishment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-august-burton-m-md.html | Paid Notice: Deaths AUGUST, BURTON M., M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/tv-weekend-remembering-yet-again-what-the-dormouse-said.html | TV WEEKEND; Remembering, Yet Again, What the Dormouse Said | False | By Caryn James | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/IHT-1924female-presence-in-our-pages100-75-and-50-years-ago.html | 1924:Female Presence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/film-review-tragedy-at-home-and-in-the-courtroom-for-a-black-youth.html | FILM REVIEW; Tragedy at Home and in the Courtroom for a Black Youth | False | By Janet Maslin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-speight-randolph-l.html | Paid Notice: Deaths SPEIGHT, RANDOLPH L | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/equipment-is-stolen-from-meter-installer.html | Equipment Is Stolen From Meter Installer | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-in-review-stephane-couturier-paris-dresden-berlin.html | ART IN REVIEW; Stephane Couturier: 'Paris-Dresden-Berlin' | False | By Grace Glueck | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/world/the-atrocity-findings-the-historic-facts-must-be-recognized.html | The Atrocity Findings: 'The Historic Facts Must Be Recognized' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/us/washington-talk-shades-of-democrats-in-ad-from-the-gop.html | Washington Talk; Shades of Democrats In Ad From the G.O.P. | False | By Richard L. Berke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/drug-benefits-in-medicare.html | Drug Benefits in Medicare | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/l-stop-criticizing-gates-s-generosity-don-t-rely-on-charity-516864.html | Stop Criticizing Gates's Generosity; Don't Rely on Charity | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/l-yo-yo-ma-s-cello-surgery-507911.html | Yo-Yo Ma's Cello Surgery | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/c-corrections-516686.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/us/texas-jury-picks-death-sentence-in-fatal-dragging-of-a-black-man.html | Texas Jury Picks Death Sentence In Fatal Dragging of a Black Man | False | By Rick Lyman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/public-lives-a-man-with-a-fish-s-eye-view-of-the-city.html | PUBLIC LIVES; A Man With a Fish's-Eye View of the City | False | By Randy Kennedy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/world/us-seeks-to-end-mixed-messages-over-lockerbie-suspects.html | U.S. Seeks to End 'Mixed Messages' Over Lockerbie Suspects | False | By Judith Miller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/at-the-movies-psychotherapy-he-can-t-refuse.html | AT THE MOVIES; Psychotherapy He Can't Refuse | False | By Bernard Weinraub | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/judge-condemns-policy-of-parading-suspects-past-cameras.html | Judge Condemns Policy of Parading Suspects Past Cameras | False | By Benjamin Weiser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/world/sir-anthony-nutting-79-dies-no-on-suez-cost-his-career.html | Sir Anthony Nutting, 79, Dies; 'No' on Suez Cost His Career | False | By Warren Hoge | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/caveat-emptor-on-the-web-ad-and-editorial-lines-blur.html | Caveat Emptor on the Web: Ad and Editorial Lines Blur | False | By Saul Hansell and Amy Harmon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/us/uninsured-in-us-span-many-groups.html | UNINSURED IN U.S. SPAN MANY GROUPS | False | By Peter T. Kilborn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/music-review-feeding-a-thin-stream-with-multiple-sources.html | MUSIC REVIEW; Feeding a Thin Stream With Multiple Sources | False | By Allan Kozinn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/officers-in-shooting-may-vary-defenses.html | Officers in Shooting May Vary Defenses | False | By Kevin Flynn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-st-clair-michael.html | Paid Notice: Deaths ST. CLAIR, MICHAEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/unfinished-cold-war-business.html | Unfinished Cold-War Business | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/teamster-unit-is-given-back-local-control.html | Teamster Unit Is Given Back Local Control | False | By Robert D. McFadden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/style/IHT-debunking-the-myth-of-monolith.html | Debunking the Myth of Monolith | False | By Roger Collis, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/film-review-calling-byron-s-daughter-inventor-of-a-computer.html | FILM REVIEW; Calling Byron's Daughter, Inventor of a Computer | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-shultz-morris-esquire.html | Paid Notice: Deaths SHULTZ, MORRIS, ESQUIRE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/quotation-of-the-day-512460.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/l-far-right-excludes-itself-516821.html | Far Right Excludes Itself | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-block-max-jr.html | Paid Notice: Deaths BLOCK, MAX, JR. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/us/national-news-briefs-direct-phone-service-to-cuba-is-cut-off.html | National News Briefs; Direct Phone Service To Cuba Is Cut Off | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/photography-review-composing-with-light-no-camera-required.html | PHOTOGRAPHY REVIEW; Composing With Light (No Camera Required) | False | By Margarett Loke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-kotker-norman.html | Paid Notice: Deaths KOTKER, NORMAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-in-review-donna-moylan.html | ART IN REVIEW; Donna Moylan | False | By Roberta Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/l-whose-burden-is-welfare-reform-516767.html | Whose Burden Is Welfare Reform? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/spare-times-502804.html | SPARE TIMES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/IHT-about-a-libraryhelper-letters-to-the-editor.html | About a Library-Helper : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/world/us-urged-to-reduce-nuclear-arsenal-to-revive-russian-talks.html | U.S. Urged to Reduce Nuclear Arsenal to Revive Russian Talks | False | By Steven Lee Myers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/city-hospitals-agency-settles-suit-over-botched-blood-transfusion.html | City Hospitals Agency Settles Suit Over Botched Blood Transfusion | False | By Katherine E. Finkelstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/world/official-urges-new-amnesty-to-erase-scar-of-apartheid.html | Official Urges New Amnesty To Erase Scar Of Apartheid | False | By Suzanne Daley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/company-news-tyco-is-buying-glynwed-tubing-and-conduit-businesses.html | COMPANY NEWS; TYCO IS BUYING GLYNWED TUBING AND CONDUIT BUSINESSES | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-cole-miriam-gordon.html | Paid Notice: Deaths COLE, MIRIAM GORDON | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/style/IHT-zen-and-the-art-of-household-maintenance.html | Zen and the Art of Household Maintenance | False | By Kaori Shoji, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/the-media-business-advertising-addenda-accounts-515990.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/c-corrections-516724.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/world/local-elections-today-will-test-iran-moderates.html | Local Elections Today Will Test Iran Moderates | False | By Douglas Jehl | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-in-review-roy-dowell.html | ART IN REVIEW; Roy Dowell | False | By Holland Cotter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/a-father-passes-the-torch-song.html | A Father Passes the Torch Song | False | By Samuel G. Freedman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/disney-gives-new-jobs-to-2-of-its-top-managers.html | Disney Gives New Jobs to 2 of Its Top Managers | False | By Geraldine Fabrikant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/theater-review-boys-and-girls-together-not-at-the-same-time.html | THEATER REVIEW; Boys and Girls Together (Not at the Same Time) | False | By Anita Gates | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/nyc-sometimes-government-does-it-better.html | NYC; Sometimes, Government Does it Better | False | By Clyde Haberman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/metro-news-briefs-new-york-officer-is-acquitted-of-assault-charges.html | METRO NEWS BRIEFS: NEW YORK; Officer Is Acquitted Of Assault Charges | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/a-local-is-reformed.html | A Local Is Reformed | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/news-summary-514276.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/us/bacteria-resistant-to-powerful-antibiotics-are-discovered-in-chicken-feed.html | Bacteria Resistant to Powerful Antibiotics Are Discovered in Chicken Feed | False | By Denise Grady | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/film-review-a-straight-arrow-on-mean-and-twisted-streets.html | FILM REVIEW; A Straight-Arrow on Mean and Twisted Streets | False | By Janet Maslin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-in-review-ken-feingold.html | ART IN REVIEW; Ken Feingold | False | By Ken Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/the-media-business-helped-by-blockbuster-unit-viacom-posts-solid-quarter.html | THE MEDIA BUSINESS; Helped by Blockbuster Unit, Viacom Posts Solid Quarter | False | By Geraldine Fabrikant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/music-review-orchestral-foliage-alive-with-languid-bird-song.html | MUSIC REVIEW; Orchestral Foliage Alive With Languid Bird Song | False | By Bernard Holland | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/us/israeli-court-bars-extradition-of-a-us-youth.html | Israeli Court Bars Extradition of a U.S. Youth | False | By Joel Greenberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/plus-running-empire-state-building-australians-win-race-up-86-floors.html | PLUS: RUNNING -- EMPIRE STATE BUILDING; Australians Win Race Up 86 Floors | False | By Frank Litsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/sports-of-the-times-a-master-of-match-play-with-jordan-s-number.html | Sports of The Times; A Master of Match Play With Jordan's Number | False | By Dave Anderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/markets-market-place-telecom-italia-tries-pre-empt-any-new-hostile-bid-olivetti.html | THE MARKETS: Market Place; Telecom Italia tries to pre-empt any new hostile bid by Olivetti. But it insists this is no poison pill. | False | By John Tagliabue | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-ocrant-andrew-martin.html | Paid Notice: Deaths OCRANT, ANDREW MARTIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/wall-st-fights-amex-nasdaq-plan-to-move.html | Wall St. Fights Amex-Nasdaq Plan to Move | False | By Charles V Bagli | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/l-whose-burden-is-welfare-reform-516805.html | Whose Burden Is Welfare Reform? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-neuman-irving.html | Paid Notice: Deaths NEUMAN, IRVING | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/foreign-affairs-amazonyou.html | Foreign Affairs; Amazon.you | False | By Thomas L. Friedman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/the-media-business-advertising-addenda-global-spots-planned-for-ernst-young.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Global Spots Planned For Ernst & Young | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/IHT-the-unsettled-mideast-letters-to-the-editor.html | The Unsettled Mideast : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/film-review-step-right-up-folks-see-the-soul-beneath-the-deformity.html | FILM REVIEW; Step Right Up, Folks: See the Soul Beneath the Deformity | False | By Lawrence Van Gelder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/eating-out-middle-eastern-fare.html | EATING OUT; Middle Eastern Fare | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/c-corrections-516694.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/world/serb-army-masses-4500-armored-troops.html | Serb Army Masses 4,500 Armored Troops | False | By Eric Schmitt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/world/palestinians-reject-netanyahu-offer-as-campaign-tactic.html | Palestinians Reject Netanyahu Offer as Campaign Tactic | False | By Deborah Sontag | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/l-where-to-try-texaco-516880.html | Where to Try Texaco | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/about-900-women-will-join-suit-against-merrill-lynch.html | About 900 Women Will Join Suit Against Merrill Lynch | False | By Ann Wozencraft | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-memorials-coppenrath-vanlommel-lucette.html | Paid Notice: Memorials COPPENRATH, VANLOMMEL LUCETTE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-andrews-maryann-reeve-larkin.html | Paid Notice: Deaths ANDREWS, MARYANN REEVE LARKIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/l-why-lawyers-don-t-run-507539.html | Why Lawyers Don't Run | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/coastal-regions-get-worst-of-snowstorm.html | Coastal Regions Get Worst of Snowstorm | False | By Anthony Ramirez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/company-news-chief-of-mci-international-unit-is-said-to-be-resigning.html | COMPANY NEWS; CHIEF OF MCI INTERNATIONAL UNIT IS SAID TO BE RESIGNING | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/nhl-rangers-gretzky-streak-in-danger.html | N.H.L.; RANGERS, Gretzky Streak in Danger | False | By Joe Lapointe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/world/struggling-ukraine-teeters-between-east-and-west.html | Struggling Ukraine Teeters Between East and West | False | By Michael Wines | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/us/charles-blitzer-71-helped-to-create-the-woodrow-wilson-center.html | Charles Blitzer, 71; Helped to Create the Woodrow Wilson Center | False | By Wolfgang Saxon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/metro-news-briefs-new-york-in-court-sound-of-beeper-costs-man-some-freedom.html | METRO NEWS BRIEFS: NEW YORK; In Court, Sound of Beeper Costs Man Some Freedom | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-fierman-ross-hortense.html | Paid Notice: Deaths FIERMAN, ROSS, HORTENSE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-white-ethel.html | Paid Notice: Deaths WHITE, ETHEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/pop-and-jazz-guide-505420.html | POP AND JAZZ GUIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/metro-business-schools-getting-gift-of-encarta-africana.html | Metro Business; Schools Getting Gift Of Encarta Africana | False | By Randal C. Archibold | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/l-where-to-try-texaco-516902.html | Where to Try Texaco | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-blumenthal-philip-s.html | Paid Notice: Deaths BLUMENTHAL, PHILIP S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-effron-william.html | Paid Notice: Deaths EFFRON, WILLIAM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-greenberg-ralph-austin.html | Paid Notice: Deaths GREENBERG, RALPH AUSTIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/IHT-german-greens-bypassed-as-free-democrats-aid-reform-plan-schroeder-finds.html | German Greens Bypassed as Free Democrats Aid Reform Plan : Schroeder Finds an Opposition Ally | False | By John Schmid, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/hockey-arnott-s-late-scores-help-devils-gain-tie.html | HOCKEY; Arnott's Late Scores Help Devils Gain Tie | False | By Alex Yannis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-filoramo-john-michael.html | Paid Notice: Deaths FILORAMO, JOHN MICHAEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/baseball-key-decides-against-rejoining-yankees.html | BASEBALL; Key Decides Against Rejoining Yankees | False | By Jack Curry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/music-review-ax-bronfman-experiment-is-successful-hands-down.html | MUSIC REVIEW; Ax-Bronfman Experiment Is Successful, Hands Down | False | By Paul Griffiths | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/us/gov-bush-to-set-up-panel-to-explore-presidential-bid.html | Gov. Bush to Set Up Panel to Explore Presidential Bid | False | By Richard L. Berke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-in-review-ad-reinhardt-robert-motherwell.html | ART IN REVIEW; Ad Reinhardt; Robert Motherwell | False | By Ken Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-guide.html | ART GUIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/IHT-us-senate-assails-china-on-human-rights-abuses.html | U.S. Senate Assails China On Human Rights Abuses | False | By Brian Knowlton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/us/in-tapes-nixon-muses-about-break-ins-at-foreign-embassies.html | In Tapes, Nixon Muses About Break-Ins at Foreign Embassies | False | By Tim Weiner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-schonberger-eva-m.html | Paid Notice: Deaths SCHONBERGER, EVA M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-cohen-philip-md.html | Paid Notice: Deaths COHEN, PHILIP, M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/on-baseball-from-cheeky-to-tongue-in-cheek.html | ON BASEBALL; From Cheeky to Tongue in Cheek | False | By Murray Chass | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/hockey-no-fanfare-for-berard-but-leafs-easily-solve-salo.html | HOCKEY; No Fanfare for Berard, but Leafs Easily Solve Salo | False | By Tarik El-Bashir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/us/of-100-senators-only-6-attend-unity-gathering.html | Of 100 Senators, Only 6 Attend Unity Gathering | False | By Lizette Alvarez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/bringing-the-dogs-to-heel.html | Bringing the Dogs to Heel | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/metro-news-briefs-new-york-bronx-board-still-at-odds-on-plan-to-shift-students.html | METRO NEWS BRIEFS: NEW YORK; Bronx Board Still at Odds On Plan to Shift Students | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-konopko-peninah.html | Paid Notice: Deaths KONOPKO, PENINAH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-bassow-whitman.html | Paid Notice: Deaths BASSOW, WHITMAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-galant-morris.html | Paid Notice: Deaths GALANT, MORRIS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/the-neediest-cases-helping-a-widow-keep-her-apartment.html | THE NEEDIEST CASES; Helping a Widow Keep Her Apartment | False | By Martin Stolz | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/sports-of-the-times-marbury-a-knick-no-a-knick-fan.html | Sports of The Times; Marbury a Knick? No, a Knick Fan | False | By William C. Rhoden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-klittnick-ida-nee-frankel.html | Paid Notice: Deaths KLITTNICK, IDA (NEE FRANKEL) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-in-review-the-clubs-of-bamako.html | ART IN REVIEW; 'The Clubs of Bamako' | False | By Holland Cotter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-in-review-picasso-and-rembrandt-influences-and-affinities.html | ART IN REVIEW; 'Picasso and Rembrandt: Influences and Affinities' | False | By Ken Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/news/milosevic-is-warned-against-launching-offensive-nato-troops-move-closer.html | Milosevic Is Warned Against Launching Offensive : NATO Troops Move Closer To Kosovo to Counter Serbs | False | By Joseph Fitchett, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/art-in-review-free-coke.html | ART IN REVIEW; 'Free Coke' | False | By Roberta Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With C. J. Satterwhite and Kimberly Stevens | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/theater-review-young-williams-pre-menagerie-a-steel-aviary.html | THEATER REVIEW; Young Williams Pre-'Menagerie': A Steel Aviary | False | By Ben Brantley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/world/guatemalan-army-waged-genocide-new-report-finds.html | GUATEMALAN ARMY WAGED 'GENOCIDE,' NEW REPORT FINDS | False | By Mireya Navarro | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/classified/paid-notice-deaths-yeh-chen-shin.html | Paid Notice: Deaths YEH, CHEN SHIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/transactions-517208.html | TRANSACTIONS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/plus-sailing-around-alone-mast-is-broken-on-leader-s-boat.html | PLUS: SAILING -- AROUND ALONE; Mast Is Broken On Leader's Boat | False | By Barbara Lloyd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/opinion/l-whose-burden-is-welfare-reform-516813.html | Whose Burden Is Welfare Reform? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/arts/antiques-20th-century-furniture-bargains.html | ANTIQUES; 20th-Century Furniture Bargains | False | By Wendy Moonan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/business/the-media-business-advertising-addenda-lowe-s-sets-review-of-broadcast-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe's Sets Review Of Broadcast Account | False | By Stuart Elliott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/taking-the-children-501670.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/movies/film-review-the-odds-may-be-long-but-you-can-bet-on-love.html | FILM REVIEW; The Odds May Be Long, but You Can Bet on Love | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/merger-is-the-talk-in-2-clubhouses.html | Merger Is the Talk in 2 Clubhouses | False | By Jack Curry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/they-re-the-yankeenets-a-marriage-made-for-the-tube.html | They're the YankeeNets: A Marriage Made for the Tube | False | By Richard Sandomir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-26 | 1999-02-26 | https://www.nytimes.com/1999/02/26/sports/baseball-ripken-s-version-is-unlike-valentine-s.html | BASEBALL; Ripken's Version Is Unlike Valentine's | False | By Jason Diamos | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/your-money/IHT-briefcase-indextracker-in-euroland.html | Briefcase : Index-Tracker In Euroland | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/business/bias-at-the-bull-merrill-lynch-s-class-action-settlement-draws-a-crowd.html | Bias at the Bull; Merrill Lynch's Class-Action Settlement Draws a Crowd | False | By Ann Wozencraft | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/a-neediest-cases-record.html | A Neediest Cases Record | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/world/kurdish-guerrilla-s-lawyer-quits-saying-he-s-been-threatened.html | Kurdish Guerrilla's Lawyer Quits, Saying He's Been Threatened | False | By Stephen Kinzer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/l-mysterious-diseases-524743.html | Mysterious Diseases | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/when-doctors-go-too-far.html | When Doctors Go Too Far | False | By Schuyler Bishop | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/l-medicare-s-scapegoat-534005.html | Medicare's Scapegoat | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/business/business-digest-530913.html | BUSINESS DIGEST | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/theater/jose-quintero-director-who-exalted-o-neill-dies-at-74.html | Jose Quintero, Director Who Exalted O'Neill, Dies at 74 | False | By Mervyn Rothstein and Richard Severo | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/business/company-news-patriot-american-said-to-act-to-foil-hilton-bid.html | COMPANY NEWS; PATRIOT AMERICAN SAID TO ACT TO FOIL HILTON BID | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/IHT-for-the-sake-of-free-trade-asia-and-europe-need-to-be-strong.html | For the Sake of Free Trade, Asia and Europe Need to Be Strong | False | By Gerald Segal, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/classified/no-headline-535230.html | No Headline | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/your-money/IHT-for-optimistic-investors-oilservices-sector-may-be-the-place.html | For Optimistic Investors, Oil-Services Sector May Be the Place to Be : Uptum or Doldrums, Prospects for a Sector Whose New Day May Soon Dawn | False | By Barbara Wall, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/world/armed-serbs-detain-21-monitors-in-kosovo.html | Armed Serbs Detain 21 Monitors in Kosovo | False | By Carlotta Gall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/world/counting-nigerians-before-they-vote.html | Counting Nigerians Before They Vote | False | By Norimitsu Onishi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/colleges-cuny-tournament-hunter-women-repeat.html | COLLEGES: CUNY TOURNAMENT; Hunter Women Repeat | False | By Dave Koeppel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/your-money/IHT-briefcase-investors-offered-funds-in-singapore.html | Briefcase : Investors Offered Funds in Singapore | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/jazz-review-an-ellington-of-short-takes.html | JAZZ REVIEW; An Ellington Of Short Takes | False | By Peter Watrous | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/metro-news-briefs-new-jersey-bystanders-are-included-in-suit-by-attack-victim.html | METRO NEWS BRIEFS: NEW JERSEY; Bystanders Are Included In Suit by Attack Victim | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/l-the-rich-deserve-biggest-tax-cut-534269.html | The Rich Deserve Biggest Tax Cut | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/pro-basketball-celtics-are-too-much-for-exhausted-knicks.html | PRO BASKETBALL; Celtics Are Too Much For Exhausted Knicks | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/your-money/IHT-for-many-managing-assets-is-2d-to-getting-them-funds-and.html | For Many, Managing Assets Is 2d to Getting Them : Funds and Merger Mania | False | By Conrad De Aenlle, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/inside-535028.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/us/lumber-company-rejects-deal-to-preserve-redwoods.html | Lumber Company Rejects Deal to Preserve Redwoods | False | By Evelyn Nieves | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/squash-trinity-seems-a-lock-for-national-team-title.html | SQUASH; Trinity Seems a Lock For National Team Title | False | By Jack Cavanaugh | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/albany-notes-a-wave-of-new-bills-bearing-victims-names.html | Albany Notes; A Wave of New Bills Bearing Victims' Names | False | By Clifford J. Levy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/unjust-deportations.html | Unjust Deportations | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/a-mayoral-opponent-survives-to-tell-the-tale.html | A Mayoral Opponent Survives to Tell the Tale | False | By Jonathan P. Hicks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/union-protests-contractor-s-dismissals-of-janitors-at-mall.html | Union Protests Contractor's Dismissals of Janitors at Mall | False | By Paul Zielbauer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/news/no-eu-breakthrough-on-budget.html | No EU Breakthrough on Budget | False | By Barry James and John Schmid, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/metro-news-briefs-new-jersey-man-charged-in-death-of-fair-lawn-man-89.html | METRO NEWS BRIEFS: NEW JERSEY; Man Charged In Death Of Fair Lawn Man, 89 | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/college-basketball-strength-of-schedule-is-talk-of-some-teams.html | COLLEGE BASKETBALL; Strength of Schedule Is Talk of Some Teams | False | By Judy Battista | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/l-the-rich-deserve-biggest-tax-cut-534277.html | The Rich Deserve Biggest Tax Cut | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/world/andre-devigny-82-escaped-gestapo-prison.html | Andre Devigny, 82; Escaped Gestapo Prison | False | By Richard Goldstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/world-golf-championships-final-four-woods-falls-maggert-top-names-are-all-gone.html | WORLD GOLF CHAMPIONSHIPS: FINAL FOUR; Woods Falls To Maggert; Top Names Are All Gone | False | By Clifton Brown | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/the-president-s-missing-voice.html | The President's Missing Voice | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/us/john-kerry-citing-time-and-money-won-t-run-for-president.html | John Kerry, Citing Time and Money, Won't Run for President | False | By Carey Goldberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/business/international-business-no-agreement-on-reducing-europe-farm-subsidies.html | INTERNATIONAL BUSINESS; No Agreement on Reducing Europe Farm Subsidies | False | By Edmund L. Andrews | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/IHT-1949church-control-in-our-pages100-75-and-50-years-ago.html | 1949:Church Control : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/world/clinton-defends-his-policies-in-kosovo-china-and-mexico.html | Clinton Defends His Policies In Kosovo, China and Mexico | False | By James Bennet | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/metro-news-briefs-new-york-abc-chief-says-talks-with-union-are-stalled.html | METRO NEWS BRIEFS: NEW YORK; ABC Chief Says Talks With Union Are Stalled | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/business/regulators-delay-ruling-on-bid-by-olivetti.html | Regulators Delay Ruling on Bid by Olivetti | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/us/statehouse-journal-new-mexico-and-tribes-quarrel-over-casinos.html | Statehouse Journal; New Mexico and Tribes Quarrel Over Casinos | False | By Brett Pulley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/plus-pro-football-atlanta-martin-is-released-calloway-joins-team.html | PLUS: PRO FOOTBALL -- ATLANTA; Martin Is Released; Calloway Joins Team | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/journalists-fear-ruling-could-hinder-coverage-of-the-police.html | Journalists Fear Ruling Could Hinder Coverage of the Police | False | By Benjamin Weiser | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/c-corrections-534595.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/business/the-markets-stocks-bonds-rally-after-3-day-slump-but-equities-don-t-join-in.html | THE MARKETS: STOCKS; Bonds Rally After 3-Day Slump, but Equities Don't Join In | False | By Jonathan Fuerbringer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/downside-of-doing-good-disaster-relief-can-harm.html | Downside of Doing Good: Disaster Relief Can Harm | False | By Paul Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/l-obstacles-to-citizenship-520713.html | Obstacles to Citizenship | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/IHT-as-sales-fall-growth-slows-hong-kong-faces-up-to-testing-times.html | As Sales Fall, Growth Slows : Hong Kong Faces Up to Testing Times | False | By Thomas Crampton, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/l-is-the-internet-dumbing-us-down-533564.html | Is the Internet Dumbing Us Down? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/us/ford-adds-bars-to-make-a-large-sport-vehicle-safer.html | Ford Adds Bars to Make a Large Sport Vehicle Safer | False | By Keith Bradsher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/business/economic-growth-in-last-part-of-98-was-robust-6.1.html | ECONOMIC GROWTH IN LAST PART OF '98 WAS ROBUST 6.1% | False | By Sylvia Nasar | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/us/city-council-in-richmond-votes-to-bar-pornographic-concerts.html | City Council in Richmond Votes to Bar Pornographic Concerts | False | By Neil Strauss | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/home-values-in-yonkers-stayed-up-study-finds.html | Home Values In Yonkers Stayed Up, Study Finds | False | By David W. Chen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/editors-note-530069.html | Editors' Note | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/parading-suspects-evolving-tradition-halted-after-judge-s-ruling-perp-walks-are.html | Parading of Suspects Is Evolving Tradition; Halted After a Judge's Ruling, 'Perp Walks' Are Likely to Be Revived -- in Some Form | False | By Blaine Harden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/a-bid-to-save-27-abandoned-horses-from-slaughter.html | A Bid to Save 27 Abandoned Horses From Slaughter | False | By Alan Feuer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/IHT-effort-to-sue-cigarette-firms-fails-in-britain.html | Effort to Sue Cigarette Firms Fails In Britain | False | By Tom Buerkle, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/your-money/IHT-briefcase-barings-envisions-a-turkish-delight.html | Briefcase : Barings Envisions A Turkish Delight | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/signs-indicate-the-yankees-will-stay-put-in-the-bronx.html | Signs Indicate the Yankees Will Stay Put in the Bronx | False | By Charles V Bagli | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/hockey-college-report-ncaa-division-iii-middlebury-awaits-word-on-a-berth.html | HOCKEY: COLLEGE REPORT -- N.C.A.A. DIVISION III; Middlebury Awaits Word on a Berth | False | By William N. Wallace | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/stanley-dance-88-jazz-critic-and-expert-on-duke-ellington.html | Stanley Dance, 88, Jazz Critic And Expert on Duke Ellington | False | By Peter Watrous | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/us/pilot-testifies-he-saw-ski-cable-too-late-to-avoid-fatal-accident.html | Pilot Testifies He Saw Ski Cable Too Late to Avoid Fatal Accident | False | By Matthew L. Wald | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/state-to-closely-monitor-integration-of-disabled-in-preschool.html | State to Closely Monitor Integration Of Disabled In Preschool | False | By Randal C. Archibold | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/sports-of-the-times-when-we-are-family-is-given-new-meaning.html | Sports of The Times; When 'We Are Family' Is Given New Meaning | False | By William C. Rhoden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/sports-of-the-times-don-t-make-us-watch-basketball.html | Sports of The Times; 'Don't Make Us Watch Basketball' | False | By Dave Anderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/abroad-at-home-the-quality-of-mercy.html | Abroad at Home; The Quality Of Mercy | False | By Anthony Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/world/world-briefing.html | World Briefing | False | Compiled by Joseph R. Gregory | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/college-basketball-end-of-line-for-manhattan-and-coach.html | COLLEGE BASKETBALL; End of Line for Manhattan (and Coach?) | False | By Ron Dicker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/your-money/IHT-upbeat-in-europe-on-salomons-list-16-alluring-stocks.html | Upbeat in Europe;On Salomon's List, 16 Alluring Stocks | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/bridge-wei-and-kennedy-take-aim-at-women-s-venice-trophy.html | BRIDGE; Wei and Kennedy Take Aim At Women's Venice Trophy | False | By Alan Truscott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/world/searing-indictment.html | Searing Indictment | False | By Larry Rohter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/c-corrections-534069.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/l-is-the-internet-dumbing-us-down-533599.html | Is the Internet Dumbing Us Down? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/world/in-clarification-on-immigrants-hong-kong-court-bows-to-china.html | In 'Clarification' on Immigrants, Hong Kong Court Bows to China | False | By Mark Landler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/college-basketball-uconn-women-no-longer-a-shoo-in.html | COLLEGE BASKETBALL; UConn Women No Longer A Shoo-In | False | By Frank Litsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/l-don-t-delay-on-starr-534676.html | Don't Delay on Starr | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/your-money/IHT-briefcase-call-undiscovered.html | Briefcase : Call Undiscovered | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/from-mother-to-suspect-in-an-instant.html | From Mother to Suspect, in an Instant | False | By Patricia Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/l-medicare-s-scapegoat-534021.html | Medicare's Scapegoat | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/on-three-everybody-change-places.html | On Three, Everybody Change Places | False | By Dave Eggers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/your-money/IHT-looking-up-all-the-way-downs-oil-finally-ripe-for-a-rebound.html | Looking Up All the Way Downr;ds Oil Finally Ripe for a Rebound? | False | By Conrad De Aenlle, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/quotation-of-the-day-530549.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/business/panel-of-fda-recommends-the-approval-of-glucose-sensor.html | Panel of F.D.A. Recommends the Approval of Glucose Sensor | False | By Andrew Pollack | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/business/worldbusiness/IHT-citing-jobless-seoul-defends-exports.html | Citing Jobless, Seoul Defends Exports | False | By Don Kirk, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/plus-hockey-islanders-stewart-is-injured-in-traffic-accident.html | PLUS: HOCKEY -- ISLANDERS; Stewart Is Injured In Traffic Accident | False | By Tarik El-Bashir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/business/international-business-nippon-life-sells-big-hotel-in-los-angeles.html | INTERNATIONAL BUSINESS; Nippon Life Sells Big Hotel In Los Angeles | False | By Andrew Pollack | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/transactions-535397.html | Transactions | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/style/IHT-ingress-incisive-portrait-of-an-epoch.html | Ingres's Incisive Portrait of an Epoch | False | By Souren Melikian, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/the-neediest-cases-after-slow-start-wall-street-delivers.html | THE NEEDIEST CASES; After Slow Start, Wall Street Delivers | False | By Adam Gershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/l-the-look-of-unionism-525120.html | The Look of Unionism | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/l-schools-foster-tolerance-522759.html | Schools Foster Tolerance | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/IHT-no-eu-breakthrough-on-budget.html | No EU Breakthrough on Budget | False | By Barry James and John Schmid, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/news-summary-532347.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/us/cora-partridge-episcopal-priest-and-children-s-book-author-82.html | Cora Partridge, Episcopal Priest And Children's Book Author, 82 | False | By Anthony Ramirez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/coming-on-sunday-your-taxes.html | COMING ON SUNDAY: YOUR TAXES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/accepting-kudos-and-cash-a-song-in-their-hearts.html | Accepting Kudos and Cash, A Song in Their Hearts | False | By Neil Strauss | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/IHT-1899canal-sale-in-our-pages100-75-and-50-years-ago.html | 1899:Canal Sale : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/c-corrections-534617.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/world/in-a-stiff-rebuke-us-accuses-china-of-abusing-rights.html | IN A STIFF REBUKE, U.S. ACCUSES CHINA OF ABUSING RIGHTS | False | By Elizabeth Becker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/world/a-warning-at-the-un-to-libyans.html | A Warning At the U.N. To Libyans | False | By Paul Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/theater/a-blue-room-hiatus.html | A 'Blue Room' Hiatus | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/world/calcutta-journal-yes-a-hole-but-a-clean-and-polite-hole-it-is.html | Calcutta Journal; Yes, a Hole, But a Clean And Polite Hole It Is | False | By Barry Bearak | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/about-new-york-lone-voice-drowned-out-by-media-din.html | About New York; Lone Voice Drowned Out By Media Din | False | By David Gonzalez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/us/on-a-public-affairs-tv-show-it-was-the-week-that-wasn-t.html | On a Public Affairs TV Show, It Was the Week That Wasn't | False | By Melinda Henneberger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/world/palestinians-execute-colonel-who-raped-boy.html | Palestinians Execute Colonel Who Raped Boy | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/when-ideas-get-lost-bad-writing-attacks-scholars-include-barbed-contest-with.html | When Ideas Get Lost in Bad Writing; Attacks on Scholars Include a Barbed Contest With 'Prizes' | False | By Dinitia Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/music-review-reversing-classical-notions-of-subtlety.html | MUSIC REVIEW; Reversing Classical Notions of Subtlety | False | By Allan Kozinn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/us/for-house-new-rules-mean-2-free-tickets.html | For House, New Rules Mean 2 Free Tickets | False | By David Stout | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/style/IHT-his-mission-to-photograph-jews-leads-to-hong-kong-chronicler-of.html | His Mission to Photograph Jews Leads to Hong Kong : Chronicler of Diaspora | False | By Philip Segal, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/baseball-from-one-late-bloomer-to-another.html | BASEBALL; From One Late Bloomer to Another | False | By Jason Diamos | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/c-corrections-534625.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/world/us-gives-colombia-and-mexico-nod-on-drugs.html | U.S. Gives Colombia And Mexico Nod on Drugs | False | By Christopher S. Wren | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/business/company-briefs-533130.html | COMPANY BRIEFS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/music-review-darting-polyphony-to-daring-drama.html | MUSIC REVIEW; Darting Polyphony to Daring Drama | False | By Anthony Tommasini | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/l-medicare-s-scapegoat-534013.html | Medicare's Scapegoat | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/business/microsoft-rests-its-case-ending-on-a-misstep.html | Microsoft Rests Its Case, Ending On a Misstep | False | By Joel Brinkley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/your-money/IHT-for-oil-companies-worst-of-times-may-portend-better-times.html | For Oil Companies, Worst of Times May Portend Better Times : Upturn or Doldrums, Prospects for a Sector Whose New Day May Soon Dawn | False | By Judith Rehak, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/business/a-big-board-move-to-trade-nasdaq-stocks.html | A Big Board Move to Trade Nasdaq Stocks | False | By David Barboza | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/whitman-nominates-attorney-general-for-supreme-court.html | Whitman Nominates Attorney General for Supreme Court | False | By David Kocieniewski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/plus-pro-football-jets-atwater-is-open-to-offer-from-jets.html | PLUS: PRO FOOTBALL -- JETS; Atwater Is Open To Offer From Jets | False | By Gerald Eskenazi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/business/intel-pentium-iii-processor-makes-its-debut.html | Intel Pentium III Processor Makes Its Debut | False | By Jeri Clausing | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/IHT-1924bill-protest-in-our-pages100-75-and-50-years-ago.html | 1924:Bill Protest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/l-the-rich-deserve-biggest-tax-cut-534234.html | The Rich Deserve Biggest Tax Cut | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/assisted-suicide-in-practice.html | Assisted Suicide, in Practice | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/3-officers-in-diallo-case-ask-for-delay-in-inquest.html | 3 Officers in Diallo Case Ask for Delay in Inquest | False | By Kit R. Roane | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/as-need-for-food-grows-donations-steadily-drop.html | As Need for Food Grows, Donations Steadily Drop | False | By Andrew C. Revkin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/hockey-rangers-lose-gretzky-to-injury-then-beat-coyotes.html | HOCKEY; Rangers Lose Gretzky to Injury, Then Beat Coyotes | False | By Steve Popper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/us/glenn-seaborg-leader-of-team-that-found-plutonium-dies-at-86.html | Glenn Seaborg, Leader of Team That Found Plutonium, Dies at 86 | False | By Malcolm W. Browne | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/us/religion-journal-some-move-to-create-a-day-of-reconciliation.html | Religion Journal; Some Move to Create 'A Day of Reconciliation' | False | By Gustav Niebuhr | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/jose-quintero-dies-o-neill-s-revivalist.html | Jose Quintero Dies; O'Neill's Revivalist | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/summer-school-has-failed-before-but-conditions-are-now-more-favorable.html | Summer School Has Failed Before, but Conditions Are Now More Favorable | False | By Lynette Holloway | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/us/the-labor-movement-s-eager-risk-taker-hits-another-jackpot.html | The Labor Movement's Eager Risk-Taker Hits Another Jackpot | False | By Steven Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/sports/baseball-clemens-is-amusing-yankees-from-60-feet-6-inches-away.html | BASEBALL; Clemens Is Amusing Yankees From 60 Feet 6 Inches Away | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/music-review-when-flamenco-casts-its-fiery-spell.html | MUSIC REVIEW; When Flamenco Casts Its Fiery Spell | False | By Jack Anderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/IHT-beijing-doesnt-favor-remembrance.html | Beijing Doesn't Favor Remembrance | False | By Jonathan Mirsky, International Herald Tribune | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/l-counsel-law-is-vital-534668.html | Counsel Law Is Vital | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/l-is-the-internet-dumbing-us-down-533556.html | Is the Internet Dumbing Us Down? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/music-review-when-the-cello-was-aspiring-to-equality.html | MUSIC REVIEW; When the Cello Was Aspiring to Equality | False | By James R. Oestreich | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/business/company-news-at-t-said-to-study-sale-of-new-york-headquarters.html | COMPANY NEWS; AT&T SAID TO STUDY SALE OF NEW YORK HEADQUARTERS | False | By Dow Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/world/council-votes-to-withdraw-peacekeepers-from-angola.html | Council Votes To Withdraw Peacekeepers From Angola | False | By Paul Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/nyregion/officer-s-killer-wins-lawsuit-for-time-spent-in-solitary-cell.html | Officer's Killer Wins Lawsuit For Time Spent In Solitary Cell | False | By Andrew Jacobs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/arts/think-tank-paddling-into-the-mainstream-on-the-backs-of-penguins.html | THINK TANK; Paddling Into the Mainstream (on the Backs of Penguins?) | False | By Joyce Jensen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-27 | 1999-02-27 | https://www.nytimes.com/1999/02/27/opinion/l-medicare-s-scapegoat-534030.html | Medicare's Scapegoat | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-gershwin-sam.html | Paid Notice: Deaths GERSHWIN, SAM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/l-getaway-on-display-465356.html | Getaway, On Display | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/l-a-savage-life-465461.html | A Savage Life | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/habitats-chelsea-buying-a-town-house-to-fulfill-a-dream.html | Habitats / Chelsea; Buying a Town House To Fulfill a Dream | False | By Trish Hall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/business-the-view-from-the-outside-levi-s-needs-more-than-a-patch.html | BUSINESS; The View From the Outside: Levi's Needs More Than a Patch | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-china-satellite-deal-blocked.html | February 21-27; China Satellite Deal Blocked | False | By David E. Sanger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/your-taxes-saving-for-a-college-education-made-easier.html | YOUR TAXES; Saving for a College Education, Made Easier | False | By David J. Dent | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/dancing-with-madness.html | Dancing With Madness | False | By William Deresiewicz | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/nassau-democrats-primed-for-inroads-but-have-own-problems.html | Nassau Democrats Primed for Inroads, but Have Own Problems | False | By Stewart Ain | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-karger-kenneth-r.html | Paid Notice: Deaths KARGER, KENNETH R. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/archives/cuttings-what-the-chefs-like-gardeners-like-too.html | CUTTINGS; What the Chefs Like, Gardeners Like, Too | True | By Robert Kourik | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-iaulus-vera.html | Paid Notice: Deaths IAULUS, VERA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/l-arnold-schoenberg-shock-of-the-new-500194.html | ARNOLD SCHOENBERG; Shock of the New | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-goldberg-sally-ann-pryor.html | Paid Notice: Deaths GOLDBERG, SALLY ANN PRYOR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/the-nation-new-york-s-palestinian-state.html | The Nation; New York's Palestinian State | False | By James Dao | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/databank-february-22-26-the-technology-balloon-loses-altitude.html | DATABANK: FEBRUARY 22-26; The Technology Balloon Loses Altitude | False | By Jan M. Rosen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/world/regulators-give-green-light-to-olivetti-s-bid-for-telecom-italia.html | Regulators Give Green Light to Olivetti's Bid for Telecom Italia | False | By John Tagliabue | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/midstream-a-price-not-paid-in-money.html | MIDSTREAM; A Price Not Paid in Money | False | By James Schembari | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-maass-dr-walter-b.html | Paid Notice: Deaths MAASS, DR. WALTER B. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/ever-more-baroque-fairfield-ensemble-sharpens-its-focus.html | Ever More Baroque, Fairfield Ensemble Sharpens Its Focus | False | By Valerie Cruice | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/theater-review-in-microcosm-a-revolution-that-failed-to-live-up-to-its-promise.html | THEATER REVIEW; In Microcosm, a Revolution That Failed to Live Up to Its Promise | False | By Alvin Klein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-kushner-helen.html | Paid Notice: Deaths KUSHNER, HELEN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/on-politics-all-eyes-are-on-senate-race-except-those-of-difrancesco.html | ON POLITICS; All Eyes Are on Senate Race Except Those of DiFrancesco | False | By Jennifer Preston | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/on-the-street-winter-got-you-by-the-throat.html | ON THE STREET; Winter Got You By the Throat? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/buenos-aires-where-dash-and-swagger-meet-pluck-and-grit.html | Buenos Aires, Where Dash and Swagger Meet Pluck and Grit | False | By Dan Hofstadter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/artist-with-an-eye-for-others-work.html | Artist With an Eye For Others' Work | False | By Phyllis Braff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/l-arnold-schoenberg-grateful-to-the-met-500216.html | ARNOLD SCHOENBERG; Grateful to the Met | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/dining-out-where-beef-is-big-but-not-the-whole-story.html | DINING OUT; Where Beef Is Big but Not the Whole Story | False | By Patricia Brooks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/l-vocational-guidance-441891.html | Vocational Guidance | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/residential-sales.html | Residential Sales | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/the-boating-report-auckland-is-eager-for-america-s-cup.html | THE BOATING REPORT; Auckland Is Eager for America's Cup | False | By Christopher Clarey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/l-gop-census-plan-big-government-lives-why-not-a-lottery-547760.html | G.O.P. Census Plan: Big Government Lives!; Why Not a Lottery? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/travel-advisory-correspondent-s-report-ozymandias-endangered-in-eastern-turkey.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Ozymandias Endangered In Eastern Turkey | False | By Stephen Kinzer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-brief-hello-white-plains.html | IN BRIEF; Hello, White Plains | False | By Elsa Brenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-abrams-florence.html | Paid Notice: Deaths ABRAMS, FLORENCE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/college-basketball-women-big-east-tournament-st-john-s-will-face-uconn.html | COLLEGE BASKETBALL: WOMEN -- BIG EAST TOURNAMENT; St. John's Will Face UConn | False | By Steve Popper | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/business-diary-now-you-tell-me.html | BUSINESS: DIARY; Now You Tell Me | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-upper-east-side-school-waits-waits-waits-for-crossing-guard.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; School Waits and Waits and Waits for a Crossing Guard | False | By Corey Kilgannon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/television-radio-out-in-car-country-banter-is-their-language.html | TELEVISION / RADIO; Out in Car Country, Banter Is Their Language | False | By Susan Diesenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/art-reviews-unorthodox-uses-of-paper-and-other-materials.html | ART REVIEWS; Unorthodox Uses of Paper and Other Materials | False | By Helen A. Harrison | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/weddings-ms-abrams-mr-griffiths.html | WEDDINGS; Ms. Abrams, Mr. Griffiths | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/dance-baby-steps-meet-invention-as-a-dance-grows.html | DANCE; Baby Steps Meet Invention As a Dance Grows | False | By Joseph Carman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-they-re-recording-but-are-they-artists.html | MUSIC; They're Recording, but are They Artists? | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/postings-3-day-new-york-preservation-conference-5-groups-join-to-make-a-case.html | POSTINGS: 3-Day New York Preservation Conference; 5 Groups Join To Make a Case | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/good-eating-fresh-thinking-in-the-west-20-s.html | GOOD EATING; Fresh Thinking In the West 20's | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/in-the-region-long-island-for-hauppauge-a-408000-sq-ft-office-complex.html | In the Region / Long Island; For Hauppauge, a 408,000-Sq.-Ft. Office Complex | False | By Diana Shaman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/l-il-romanzo-414875.html | Il Romanzo | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/books-in-brief-fiction-416568.html | BOOKS IN BRIEF: FICTION | False | By Kimberly B. Marlowe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/us/chicago-office-for-reporters-will-stay-alive.html | Chicago Office For Reporters Will Stay Alive | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-oh-remember-the-days-when-music-could-sing.html | MUSIC; Oh, Remember the Days When Music Could Sing? | False | By Tony Scherman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-way-we-live-now-2-28-99-on-language-new-paving-for-the-middle-of-the-road.html | The Way We Live Now: 2.28.99 -- On Language; New Paving for The Middle of the Road | False | By William Safire | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/l-arms-race-on-the-road-547794.html | Arms Race on the Road | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/working-exemplary-but-exhausted.html | WORKING; Exemplary, But Exhausted | False | By Michelle Cottle | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-tischler-david-charles.html | Paid Notice: Deaths TISCHLER, DAVID CHARLES | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-ross-martin.html | Paid Notice: Deaths ROSS, MARTIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-learning-to-live-in-a-post-classical-world.html | MUSIC; Learning to Live in a Post-Classical World | False | By Joseph Horowitz | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/c-corrections-547662.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/vice-president-for-siberia.html | Vice President For Siberia | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/way-we-live-now-2.28.99-economics-cigarettes-smoke-one-for-tax-man.html | The Way We Live Now: 2.28.99 -- The Economics of Cigarettes; Smoke One for the Tax Man | False | By Andy Newman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/television-radio-cops-on-the-freeway-in-pursuit-who-can-turn-it-off.html | TELEVISION / RADIO; Cops on the Freeway in Pursuit. Who Can Turn It Off? | False | By Deanne Stillman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/grass-roots-business-savoring-the-spice-of-urban-life.html | GRASS-ROOTS BUSINESS; Savoring The Spice of Urban Life | False | By Joel Kotkin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-towne-dorothy-vilas.html | Paid Notice: Deaths TOWNE, DOROTHY VILAS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-the-opera-that-takes-an-ax-to-strict-definitions-of-style.html | MUSIC; The Opera That Takes an Ax To Strict Definitions of Style | False | By Anthony Tommasini | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/world/peacekeeping-in-kosovo-grave-test-for-nato-allies.html | Peacekeeping in Kosovo: Grave Test for NATO Allies | False | By Craig R. Whitney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-weinstein-sidney-h.html | Paid Notice: Deaths WEINSTEIN, SIDNEY H. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/new-york-on-line-a-brooklyncentric-view-of-life.html | NEW YORK ON LINE; A Brooklyncentric View of Life | False | By Bernard Stamler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-gerry-elbridge-t.html | Paid Notice: Deaths GERRY, ELBRIDGE T. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-sperling-leon.html | Paid Notice: Deaths SPERLING, LEON | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/c-corrections-481408.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/soapbox-family-fair.html | SOAPBOX; Family Fair | False | By Kevin J. Williams | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/backtalk-cheering-for-the-man-with-the-whistle.html | BACKTALK; Cheering for the Man With the Whistle | False | By Ralph Keyes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-allon-victor.html | Paid Notice: Deaths ALLON, VICTOR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/your-taxes-how-far-to-swing-the-ax.html | YOUR TAXES; How Far To Swing The Ax? | False | By Richard W. Stevenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/playing-in-the-neighborhood-soho-a-fouled-motherland.html | PLAYING IN THE NEIGHBORHOOD -- SOHO; A Fouled Motherland | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/c-germany-s-holocaust-414883.html | Germany's Holocaust | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/weddings-tania-dominguez-curtis-miner.html | WEDDINGS; Tania Dominguez, Curtis Miner | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/personal-business-coping-with-aches-and-pains-at-work.html | PERSONAL BUSINESS; Coping With Aches and Pains at Work | False | By Robert Pear | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/fashion-review-the-wolves-are-at-the-door-in-london.html | FASHION REVIEW; The Wolves Are at the Door In London | False | By Anne-Marie Schiro | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/a-star-in-scandal-and-now-the-selling-of-her-story-begins.html | A Star in Scandal, And Now the Selling Of Her Story Begins | False | By Doreen Carvajal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/over-time-the-end-was-a-mirage-the-scandal-lives-on.html | Over Time; The End Was a Mirage. The Scandal Lives On. | False | By Francis X. Clines | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/human-rights-debated-as-part-of-commission.html | Human Rights Debated As Part of Commission | False | By Donna Greene | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/new-yorkers-co-slow-blues-in-harlem-for-street-vendors.html | NEW YORKERS & CO.; Slow Blues in Harlem For Street Vendors | False | By Nina Siegal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-cole-miriam-gordon.html | Paid Notice: Deaths COLE, MIRIAM GORDON | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/the-nation-in-denial-managed-care-s-other-problem-it-s-not-what-you-think.html | The Nation: In Denial; Managed Care's Other Problem It's Not What You Think | False | By Michael M. Weinstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-thompson-gerald-r-jerry.html | Paid Notice: Deaths THOMPSON, GERALD R. "JERRY" | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-imberman-michael.html | Paid Notice: Deaths IMBERMAN, MICHAEL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-zeig-alan.html | Paid Notice: Deaths ZEIG, ALAN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/l-wake-up-howls-481505.html | Wake-Up Howls | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/word-for-word-presidential-tapes-nixon-wanted-show-up-jfk-wouldn-t-let-it-go.html | Word for Word/Presidential Tapes; Nixon Wanted to Show Up J.F.K. And Wouldn't Let It Go | False | By Tim Weiner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/catching-up-with-spring-around-the-world-moscow.html | Catching Up With Spring Around the World; MOSCOW | False | By Celestine Bohlen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-hudson-river-waterfront-surf-s-up-but-not-welcome.html | NEIGHBORHOOD REPORT: HUDSON RIVER WATERFRONT; Surf's Up but Not Welcome | False | By David Kirby | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/a-night-out-with-tom-green-a-prankster-as-a-model-of-decorum.html | A NIGHT OUT WITH: Tom Green; A Prankster As a Model Of Decorum | False | By Douglas Century | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-langfan-barbara.html | Paid Notice: Deaths LANGFAN, BARBARA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/your-taxes-one-luddite-down-but-swinging-all-the-way.html | YOUR TAXES; One Luddite Down, but Swinging All the Way | False | By Neil Genzlinger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-peckelis-arthur.html | Paid Notice: Deaths PECKELIS, ARTHUR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/pulse-the-heir-apparent.html | PULSE; The Heir Apparent | False | By Ellen Tien | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/l-a-call-to-arms-over-island-s-character-516775.html | A Call to Arms Over Island's Character | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/pro-football-hut-1-hut-2-hut-3-draft-snap-for-dynamic-trio-quarterbacks.html | ON PRO FOOTBALL; Hut 1, Hut 2, Hut 3: Draft Is a Snap for a Dynamic Trio of Quarterbacks | False | By Thomas George | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-caron-blanche-nee-hans.html | Paid Notice: Deaths CARON, BLANCHE (NEE HANS) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/to-venice-the-right-way-by-the-old-golden-cities-of-the-po.html | To Venice The Right Way, By the Old Golden Cities Of the Po | False | By Malcolm Bradbury | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/l-for-a-truly-independent-counsel-547743.html | For a Truly Independent Counsel | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/world/feminist-propels-outcry-at-brutal-mexico-killings.html | Feminist Propels Outcry at Brutal Mexico Killings | False | By Sam Dillon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-smith-richard-b.html | Paid Notice: Deaths SMITH, RICHARD B. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/world/new-delhi-bid-to-take-over-eastern-state-hits-obstacles.html | New Delhi Bid To Take Over Eastern State Hits Obstacles | False | By Celia W. Dugger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/world/nigerians-vote-with-high-hopes-for-civilian-rule.html | Nigerians Vote, With High Hopes for Civilian Rule | False | By Norimitsu Onishi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/video-a-blacker-hendrix.html | VIDEO; A Blacker Hendrix | False | By Ben Ratliff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-mcdermott-james-j.html | Paid Notice: Deaths MCDERMOTT, JAMES J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-prospect-park-here-comes-bride-there-goes-scaffolding.html | NEIGHBORHOOD REPORT: PROSPECT PARK; Here Comes the Bride. There Goes the Scaffolding. | False | By Richard Weir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/news-summary-547352.html | NEWS SUMMARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-hudson-river-waterfront-old-fireboat-s-buyers-look-turn-rust.html | NEIGHBORHOOD REPORT: HUDSON RIVER WATERFRONT; Old Fireboat's Buyers Look to Turn Rust Into a Magnet | False | By Colin Moynihan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/travel-advisory-on-the-road-to-2000.html | TRAVEL ADVISORY; On the Road to 2000 | False | By Janet Piorko | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-shandell-edward.html | Paid Notice: Deaths SHANDELL, EDWARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/officer-goes-looking-for-suspect-in-72-killing-and-there-he-is.html | Officer Goes Looking for Suspect in '72 Killing, and There He Is | False | By Kit R. Roane | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/sports-of-the-times-amid-the-mets-buzz-a-need-to-contend.html | Sports of The Times; Amid the Mets' Buzz, A Need to Contend | False | By Harvey Araton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/coming-to-grips-with-a-legacy-of-asbestos.html | Coming to Grips With a Legacy Of Asbestos | False | By Reg Johnson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/l-why-not-take-cars-of-drunken-drivers-547824.html | Why Not Take Cars Of Drunken Drivers? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-women-dominate-grammys.html | February 21-27; Women Dominate Grammys | False | By Neil Strauss | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-field-robert-l.html | Paid Notice: Deaths FIELD, ROBERT L. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-mattone-vincent-j.html | Paid Notice: Deaths MATTONE, VINCENT J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/monicas-grin-wanly-and-bear-it.html | Monicas Grin Wanly And Bear It | False | By David Wallis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-schoenbach-sol.html | Paid Notice: Deaths SCHOENBACH, SOL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/world/end-fighting-un-council-tells-ethiopia-and-eritrea.html | End Fighting, U.N. Council Tells Ethiopia And Eritrea | False | By Paul Lewis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/q-a-sally-a-boske-giving-parents-clout-in-education.html | Q&A/Sally A. Boske; Giving Parents Clout in Education | False | By Nancy Polk | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/baseball-strawberry-is-made-sick-by-a-reaction-to-therapy.html | BASEBALL; Strawberry Is Made Sick By a Reaction to Therapy | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/l-system-needs-to-become-more-sophisticated-534978.html | System Needs to Become More Sophisticated | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/economic-view-a-surplus-built-on-bricks-of-income-inequality.html | ECONOMIC VIEW; A Surplus Built on Bricks Of Income Inequality | False | By Louis Uchitelle | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/ideas-trends-when-money-s-a-mantra-greed-s-a-new-creed.html | Ideas & Trends; When Money's a Mantra Greed's a New Creed | False | By Peter Applebome | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/food-stock-options.html | Food; Stock Options | False | By Molly O'Neill | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-upper-east-side-city-agrees-that-drugstore-sign-too-much.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; City Agrees That Drugstore Sign Is Too Much to Swallow | False | By Corey Kilgannon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/coping-getting-good-neighbors-pick-your-own.html | COPING; Getting Good Neighbors: Pick Your Own | False | By Robert Lipsyte | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/michael-st-clair-86-dealer-in-unsung-artists-of-america.html | Michael St. Clair, 86, Dealer In Unsung Artists of America | False | By Roberta Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/college-basketball-rutgers-finds-hope-in-a-tough-defeat.html | COLLEGE BASKETBALL; Rutgers Finds Hope In a Tough Defeat | False | By Charlie Nobles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/l-what-did-you-do-in-the-war-mama-465330.html | What Did You Do In The War, Mama? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-trachtenberg-sylvia.html | Paid Notice: Deaths TRACHTENBERG, SYLVIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/rocky-road-welfare-work-system-for-making-social-service-recipients-into.html | The Rocky Road From Welfare to Work; A System for Making Social Service Recipients Into Employees Remains a Tough Job for Two State Agencies | False | By Peggy McCarthy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/us/union-criticizes-plant-closing-in-guatemala.html | Union Criticizes Plant Closing in Guatemala | False | By Steven Greenhouse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/paperback-best-sellers-february-28-1999.html | PAPERBACK BEST SELLERS; February 28, 1999 | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-taking-hostages-in-the-war-on-drunken-driving.html | February 21-27; Taking Hostages in the War on Drunken Driving | False | By Alan Finder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-memorials-drabkin-steven-wayne.html | Paid Notice: Memorials DRABKIN, STEVEN WAYNE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/l-shirley-you-jest-465453.html | Shirley, You Jest | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-segal-jack.html | Paid Notice: Deaths SEGAL, JACK | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/investing-a-battle-for-the-ears-of-europe.html | INVESTING; A Battle For the Ears Of Europe | False | By Edmund L. Andrews | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-pelham-parkway-fence-mending-after-thefts.html | NEIGHBORHOOD REPORT: PELHAM PARKWAY; Fence-Mending After Thefts | False | By Marina Lakhman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-beldoch-hannah.html | Paid Notice: Deaths BELDOCH, HANNAH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/in-the-region-new-jersey-new-flexibility-on-meeting-mt-laurel-obligations.html | In the Region / New Jersey; New Flexibility on Meeting Mt. Laurel Obligations | False | By Rachelle Garbarine | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/baseball-throughout-life-s-many-travails-yankees-girardi-keeping-faith.html | BASEBALL; Throughout Life's Many Travails, the Yankees' Girardi Is Keeping the Faith | False | By Jack Curry | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-gold-abraham.html | Paid Notice: Deaths GOLD, ABRAHAM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-kosman-rose-janet.html | Paid Notice: Deaths KOSMAN, ROSE, JANET | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/l-sergio-leone-on-laser-disk-too-500275.html | SERGIO LEONE; On Laser Disk, Too | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-brief-lipa-and-suffolk-facing-off-in-court.html | IN BRIEF; LIPA and Suffolk Facing Off in Court | False | By John Rather | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/world/right-wing-march-showcases-germany-s-disenchanted.html | Right-Wing March Showcases Germany's Disenchanted | False | By Roger Cohen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-feininger-andreas.html | Paid Notice: Deaths FEININGER, ANDREAS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/playing-in-the-neighborhood-518190.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/us/war-on-crack-retreats-still-taking-prisoners.html | War on Crack Retreats, Still Taking Prisoners | False | By Timothy Egan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-dickler-gerald.html | Paid Notice: Deaths DICKLER, GERALD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-persistence-of-polygamy.html | The Persistence of Polygamy | False | By Timothy Egan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/benefits-518832.html | BENEFITS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/what-s-doing-in-santa-barbara.html | WHAT'S DOING IN; Santa Barbara | False | By Todd S. Purdum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/generation-of-mourning.html | Generation of Mourning | False | By Alan Riding | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-osborn-lucille.html | Paid Notice: Deaths OSBORN, LUCILLE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/the-neediest-cases-fund-shines-light-on-new-yorkers.html | THE NEEDIEST CASES; Fund Shines Light on New Yorkers | False | By Adam Gershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/for-summer-rentals-it-s-high-season.html | For Summer Rentals, It's High Season | False | By Trish Hall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/l-renewal-efforts-are-found-wanting-516732.html | Renewal Efforts Are Found Wanting | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/books-in-brief-nonfiction-polio-and-good-riddance.html | BOOKS IN BRIEF: NONFICTION; Polio, and Good Riddance | False | By Stephanie Sun | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/l-the-don-is-done-465380.html | The Don Is Done | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/new-yorkers-co-where-caruso-sipped-the-latest-stanza.html | NEW YORKERS & CO.; Where Caruso Sipped: The Latest Stanza | False | By Alexandra McGinley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-the-pro-wrestling-sleazometer.html | February 21-27; The Pro Wrestling Sleazometer | False | By Hubert B. Herring | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/connecticut-guide-501689.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/l-crackdown-in-belarus-547786.html | Crackdown in Belarus | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/movies/film-can-t-read-the-classic-see-the-teen-movie.html | FILM; Can't Read the Classic? See the Teen Movie | False | By Bruce Newman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/weddings-jamie-gardner-jonathan-stern.html | WEDDINGS; Jamie Gardner, Jonathan Stern | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-schoen-myron-e.html | Paid Notice: Deaths SCHOEN, MYRON E. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/l-why-not-take-cars-of-drunken-drivers-547840.html | Why Not Take Cars Of Drunken Drivers? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/to-get-a-rig-down-build-a-second-one.html | To Get a Rig Down, Build a Second One | False | By David W. Dunlap | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/now-you-see-her-now.html | Now You See Her, Now . . . | False | By Carey Harrison | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/personal-business-diary-if-taxpayers-decided-where-their-money-went.html | PERSONAL BUSINESS: DIARY; If Taxpayers Decided Where Their Money Went | False | By Daniel M. Gould | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/when-the-eyes-fail-a-magnifying-device-sends-a-ray-of-light.html | When the Eyes Fail, a Magnifying Device Sends a Ray of Light | False | By Roberta Hershenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/in-brief/suit-is-trying-to-unmask-a-principal-s-accuser.html | IN BRIEF; Suit Is Trying to Unmask A Principal's Accuser | False | By Steve Strunsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/l-why-not-take-cars-of-drunken-drivers-547832.html | Why Not Take Cars Of Drunken Drivers? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-avrach-joyce.html | Paid Notice: Deaths AVRACH, JOYCE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-last-jerry.html | Paid Notice: Deaths LAST, JERRY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-applebaum-minnie.html | Paid Notice: Deaths APPLEBAUM, MINNIE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/long-island-journal-dreams-of-children-s-museum-take-flight.html | LONG ISLAND JOURNAL; Dreams of Children's Museum Take Flight | False | By Marcelle S. Fischler | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/anti-abortion-activist-wins-a-round.html | Anti-Abortion Activist Wins a Round | False | By Shelly Feuer Domash | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-richman-bernard.html | Paid Notice: Deaths RICHMAN, BERNARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-schmidt-paul.html | Paid Notice: Deaths SCHMIDT, PAUL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-mauala-robin-e.html | Paid Notice: Deaths MAUALA, ROBIN E. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/l-the-art-of-the-sale-532266.html | The Art of the Sale | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-way-we-live-now-22899-why-i-prefer-raisin-bran-le-petit.html | The Way We Live Now: 2.28.99 -- Why I Prefer Raisin Bran; Le Petit Dejeuner of Champions | False | By Jean-Georges Vongerichten | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/us/congress-on-path-to-approve-a-rise-in-spending-caps.html | Congress on Path To Approve A Rise In Spending Caps | False | By Richard W. Stevenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/horse-racing-menifee-makes-return-with-an-easy-victory.html | HORSE RACING; Menifee Makes Return With an Easy Victory | False | By Joseph Durso | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/l-children-are-victims-of-china-s-urbanization-547778.html | Children Are Victims Of China's Urbanization | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/q-a-453307.html | Q & A | False | By Paul Freireich | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/pets-structure-and-routine-guide-housebreaking.html | PETS; Structure and Routine Guide Housebreaking | False | By Sarah Hodgson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/investing-in-aviation-the-bargains-may-be-in-the-hangars.html | INVESTING; In Aviation, the Bargains May Be in the Hangars | False | By Michelle Leder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-person-a-sports-fan-who-likes-ties.html | IN PERSON; A Sports Fan Who Likes Ties | False | By Steve Strunsky | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-hayes-virginia.html | Paid Notice: Deaths HAYES, VIRGINIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-brief-davids-island.html | IN BRIEF; Davids Island | False | By Elsa Brenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/restaurants-shining-examples.html | RESTAURANTS; Shining Examples | False | By Catherine Jones | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/q-a-elaine-c-young-a-quest-for-a-school-designed-by-children.html | Q&A/Elaine C. Young; A Quest for a School Designed by Children | False | By Donna Greene | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-gilchrist-heather.html | Paid Notice: Deaths GILCHRIST, HEATHER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/vows-sophie-coquillette-and-jamie-koven.html | VOWS; Sophie Coquillette and Jamie Koven | False | By Lois Smith Brady | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/former-teachers-help-free-retarded-man-who-was-wrongly-imprisoned.html | Former Teachers Help Free Retarded Man Who Was Wrongly Imprisoned | False | By Susan Sachs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-meyerson-rhoda.html | Paid Notice: Deaths MEYERSON, RHODA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-skrobela-paul.html | Paid Notice: Deaths SKROBELA, PAUL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-brief-for-the-millennium.html | IN BRIEF; For the Millennium | False | By Elsa Brenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/gardening-get-out-the-gloves-and-pruning-shears.html | GARDENING; Get Out the Gloves and Pruning Shears | False | By Joan Lee Faust | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/hockey-both-maclean-and-gretzky-are-hurting.html | HOCKEY; Both MacLean And Gretzky Are Hurting | False | By Alex Yannis | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/l-the-art-of-the-sale-532258.html | The Art of the Sale | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/weddings-lolita-echavarria-simon-roosevelt.html | WEDDINGS; Lolita Echavarria, Simon Roosevelt | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-perelson-paul.html | Paid Notice: Deaths PERELSON, PAUL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/your-taxes-path-to-a-comfortable-retirement-knowing-what-to-spend-when.html | YOUR TAXES; Path to a Comfortable Retirement: Knowing What to Spend When | False | By Daniel F. Cuff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/suburbia-outgrows-its-image-in-the-arts.html | Suburbia Outgrows Its Image in the Arts | False | By Samuel G. Freedman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/travel-advisory-pop-music-palace-for-england.html | TRAVEL ADVISORY; Pop Music Palace For England | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/sports-of-the-times-fun-city-a-struggle-for-out-of-towners.html | Sports of The Times; Fun City a Struggle For Out of Towners | False | By George Vecsey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/running-with-the-bulls.html | Running With the Bulls | False | By Robert Kuttner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/new-noteworthy-paperbacks-417084.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/a-virtual-edge-for-fast-paced-brokers.html | A Virtual Edge for Fast-Paced Brokers | False | By Penny Singer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/trip-of-discoveries-some-unhappy-in-iran.html | Trip of Discoveries, Some Unhappy, in Iran | False | By Elaine Sciolino | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/weddings-ms-fischer-mr-schoenberger.html | WEDDINGS; Ms. Fischer, Mr. Schoenberger | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/fall-guys.html | Fall Guys | False | By Morton Kondracke | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/shirley-stoler-69-actress-hailed-for-her-role-in-seven-beauties.html | Shirley Stoler, 69, Actress Hailed For Her Role in 'Seven Beauties' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/chess-kasparov-shows-his-critics-he-can-still-work-miracles.html | CHESS; Kasparov Shows His Critics He Can Still Work Miracles | False | By Robert Byrne | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/college-basketball-st-john-s-falls-as-perimeter-shots-don-t.html | COLLEGE BASKETBALL; St. John's Falls, as Perimeter Shots Don't | False | By Judy Battista | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/dining-out-a-mix-of-the-nostalgic-and-au-courant.html | DINING OUT; A Mix of the Nostalgic and Au Courant | False | By Joanne Starkey | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/pro-basketball-for-the-nets-and-calipari-it-s-another-ominous-loss.html | PRO BASKETBALL; For the Nets and Calipari, It's Another Ominous Loss | False | By Chris Broussard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/l-why-not-take-cars-of-drunken-drivers-547808.html | Why Not Take Cars Of Drunken Drivers? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/21-arrested-in-staten-island-drug-sweep.html | 21 Arrested in Staten Island Drug Sweep | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/actors-join-musicians-in-recitals-in-hartford.html | Actors Join Musicians In Recitals in Hartford | False | By Robert Sherman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/mirror-mirror-biologically-speaking-isn-t-she-beautiful.html | MIRROR, MIRROR; Biologically Speaking, Isn't She Beautiful? | False | By Penelope Green | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/us/fenced-in-deer-stir-dispute-over-bovine-tb.html | Fenced-In Deer Stir Dispute Over Bovine TB | False | By Keith Bradsher | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/college-basketball-men-metro-atlantic-athletic-conference-tournament-marist.html | COLLEGE BASKETBALL: MEN -- METRO ATLANTIC ATHLETIC CONFERENCE TOURNAMENT; Marist Defeats Iona And Siena Is Waiting | False | By Ron Dicker | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/seeing-things-reading-palms-auras-computer-printouts-write-psychic-roadmaps.html | Seeing Things; Reading Palms, Auras and Computer Printouts to Write Psychic Roadmaps | False | By Barbara Wind | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/world/tensions-rise-before-albright-s-china-trip.html | Tensions Rise Before Albright's China Trip | False | By Erik Eckholm | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/editorial-observer-monica-the-marketer-changes-history-s-script.html | Editorial Observer; Monica the Marketer Changes History's Script | False | By Gail Collins | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-tribeca-cold-shoulder-to-club-plans.html | NEIGHBORHOOD REPORT: TRIBECA; Cold Shoulder to Club Plans | False | By David Kirby | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-way-we-live-now-2.28.99-questions-for-joe-kraus-the-reluctant-fat-cat.html | The Way We Live Now: 2.28.99 -- Questions for Joe Kraus; The Reluctant Fat Cat | False | By Melanie Rehak | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/l-discrimination-by-state-leaves-residents-uninsured-516414.html | Discrimination by State Leaves Residents Uninsured | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-lieberman-minnie.html | Paid Notice: Deaths LIEBERMAN, MINNIE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-way-we-live-now-2.28.99-what-they-were-thinking.html | The Way We Live Now: 2.28.99; What They Were Thinking | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/the-diallo-legacy.html | The Diallo Legacy | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-fierman-ross-hortense.html | Paid Notice: Deaths FIERMAN, ROSS, HORTENSE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/catching-up-with-spring-around-the-world-toronto.html | Catching Up With Spring Around the World; TORONTO | False | By Anthony Depalma | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/transactions-548200.html | Transactions | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/italian-family-celebrating-family.html | Italian Family Celebrating Family | False | By Alvin Klein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/outdoors-annual-exposition-helps-pass-the-time.html | OUTDOORS; Annual Exposition Helps Pass the Time | False | By Nelson Bryant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/your-home-products-that-make-life-easier.html | YOUR HOME; Products That Make Life Easier | False | By Jay Romano | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/the-much-more-eternal-city.html | The Much More Eternal City | False | By Edward Mortimer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-ruling-out-a-run.html | February 21-27; Ruling Out a Run | False | By Todd S. Purdum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/l-gop-census-plan-big-government-lives-547751.html | G.O.P. Census Plan: Big Government Lives! | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-baumgart-seraphina-stella.html | Paid Notice: Deaths BAUMGART, SERAPHINA STELLA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-way-we-live-now-22899-product-executive-privilege.html | The Way We Live Now: 2.28.99 -- Product; Executive Privilege | False | By Larry Doyle | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-bayer-berta-a.html | Paid Notice: Deaths BAYER, BERTA A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-feiring-ruth-m.html | Paid Notice: Deaths FEIRING, RUTH M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/guatemala-s-nightmare-past.html | Guatemala's Nightmare Past | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/l-rangers-smith-insulated-at-top-548030.html | Rangers' Smith Insulated at Top | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/if-you-re-thinking-of-living-in-nanuet-ny-growth-quickens-in-rockland-hamlet.html | If You're Thinking of Living In / Nanuet, N.Y.; Growth Quickens In Rockland Hamlet | False | By Cheryl Platzman Weinstock | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/travel-advisory-sneak-previews-of-spring.html | TRAVEL ADVISORY; Sneak Previews of Spring | False | By Alisha Berger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-brief-lost-finally-found.html | IN BRIEF; Lost, Finally Found | False | By Elsa Brenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-robinson-george-md.html | Paid Notice: Deaths ROBINSON, GEORGE M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-way-we-live-now-2.28.99-shop-talk-the-most-exquisite-clay-feet.html | The Way We Live Now: 2.28.99 -- Shop Talk; The Most Exquisite Clay Feet | False | By Melanie Rehak | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/plus-tennis-guardian-direct-open-rusedski-gains-final-in-london.html | PLUS: TENNIS -- GUARDIAN DIRECT OPEN; Rusedski Gains Final in London | False | By Agence France-Presse | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-where-are-america-s-young-composers.html | MUSIC; Where Are America's Young Composers? | False | By Paul Griffiths | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-weinberg-kenneth-g.html | Paid Notice: Deaths WEINBERG, KENNETH G. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/auto-industry-keeps-state-fast-lane-regional-offices-ports-plants-big-part.html | Auto Industry Keeps the State in the Fast Lane; From Regional Offices To Ports and Plants, Big Part of Economy | False | By George James | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/home-clinic-pine-an-easy-wood-that-s-difficult-to-finish.html | HOME CLINIC; Pine: An Easy Wood That's Difficult to Finish | False | By Edward R. Lipinski | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/nj-vines-the-enchantment-of-a-late-harvest-riesling.html | N.J. VINES; The Enchantment of a Late-Harvest Riesling | False | By Howard G. Goldberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/they-ve-been-working-on-the-railroad-cars.html | They've Been Working on the Railroad (Cars) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/the-glovers-son.html | The Glover's Son | False | By Lois Potter | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/it-s-a-global-mess-what-s-a-world-to-do.html | It's a Global Mess. What's a World to Do? | False | By David E. Sanger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/as-hmo-s-flee-the-elderly-wonder-who-pays-now.html | As H.M.O.'s Flee, the Elderly Wonder, Who Pays Now? | False | By Elsa Brenner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/love-of-mt-vernon-takes-root-in-florida.html | Love of Mt. Vernon Takes Root in Florida | False | By Diane Ketcham | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/a-sport-where-everyone-is-a-contender.html | A Sport Where Everyone Is a Contender | False | By Donna Cornachio | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/madcap-march-looms-for-sports-announcer.html | Madcap March Looms For Sports Announcer | False | By Chuck Slater | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/the-world-one-foot-in-washington-britain-s-in-europe-sort-of.html | The World: One Foot in Washington; Britain's in Europe, Sort of | False | By Alan Cowell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/movies/film-training-cameras-on-every-step-a-troupe-takes.html | FILM; Training Cameras On Every Step A Troupe Takes | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-shandell-edward-a.html | Paid Notice: Deaths SHANDELL, EDWARD A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-midtown-buzz-as-cupid-sheathes-arrows-voodoo-dolls-come-out.html | NEIGHBORHOOD REPORT: MIDTOWN -- BUZZ; As Cupid Sheathes Arrows, Voodoo Dolls Come Out | False | By Erin St. John Kelly | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/l-the-bilingual-barrier-465437.html | The Bilingual Barrier | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-minter-bernard.html | Paid Notice: Deaths MINTER, BERNARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/automobiles/behind-the-wheel-hyundai-sonata-an-economical-vehicle-for-the-comeback-trail.html | BEHIND THE WHEEL/HYUNDAI SONATA; An Economical Vehicle For the Comeback Trail | False | By Michelle Krebs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/l-the-art-of-the-sale-532274.html | The Art of the Sale | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/l-a-savage-life-465470.html | A Savage Life | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-the-military-gets-a-raise.html | February 21-27; The Military Gets a Raise | False | By Eric Schmitt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/l-why-not-take-cars-of-drunken-drivers-547816.html | Why Not Take Cars Of Drunken Drivers? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-selzer-eleanore.html | Paid Notice: Deaths SELZER, ELEANORE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/making-it-work-eight-who-go-beyond-the-call.html | MAKING IT WORK; Eight Who Go Beyond the Call | False | By Julian E. Barnes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-brief-the-rising-cost-of-smoking-and-getting-caught.html | IN BRIEF; The Rising Cost of Smoking, And Getting Caught | False | By Bill Kent | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/postings-sephardic-congregation-plans-a-new-home-a-synagogue-for-east-58th.html | POSTINGS; Sephardic Congregation Plans a New Home; A Synagogue for East 58th St. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/l-the-don-is-done-465372.html | The Don Is Done | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/movies/l-english-accents-tolerance-please-500151.html | ENGLISH ACCENTS; Tolerance, Please | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/what-s-different-what-s-the-same.html | What's Different? What's the Same? | False | By Valerie Cruice | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/will-monica-ever-get-her-blue-dress-back.html | Will Monica Ever Get Her Blue Dress Back? | False | By Thomas Mallon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-new-york-up-close-arrested-hand-over-that-bottle-medicine.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Arrested? Hand Over That Bottle of Medicine, Buddy. | False | By David Kirby | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/portfolios-etc-complacency-about-china-is-misplaced.html | PORTFOLIOS, ETC.; Complacency About China Is Misplaced | False | By Jonathan Fuerbringer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/shelter-rock-facing-an-uncertain-future.html | Shelter Rock Facing an Uncertain Future | False | By John Rather | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/l-renewal-efforts-are-found-wanting-516740.html | Renewal Efforts Are Found Wanting | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-slevin-john-joseph.html | Paid Notice: Deaths SLEVIN, JOHN JOSEPH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/us-ace-in-the-case-a-steel-trap-memory-an-eye-for-the-jugular.html | U.S. Ace in the Case: A Steel-Trap Memory, an Eye for the Jugular | False | By Steve Lohr | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-schiller-dr-israel-a.html | Paid Notice: Deaths SCHILLER, DR. ISRAEL A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/travel-advisory-after-mitch-overtures-from-central-america.html | TRAVEL ADVISORY; After Mitch, Overtures From Central America | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/liberties-choking-on-lust.html | Liberties; Choking on Lust | False | By Maureen Dowd | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Linda Barrett Osborne | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/best-sellers-february-28-1999.html | BEST SELLERS: February 28, 1999 | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/for-one-church-a-matter-of-miracles.html | For One Church, a Matter of Miracles | False | By Nancy Doniger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-guatemalan-genocide.html | February 21-27; Guatemalan 'Genocide' | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-a-new-measure-for-heroes-in-musics-s-valhalla.html | MUSIC; A New Measure for Heroes in Music's Valhalla | False | By David Schiff | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/catching-up-with-spring-around-the-world-rome.html | Catching Up With Spring Around the World; ROME | False | By Alessandra Stanley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-way-we-live-now-2.28.99-between-friends.html | The Way We Live Now: 2.28.99; Between Friends | False | By Andrew Sullivan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-listengart-elsie.html | Paid Notice: Deaths LISTENGART, ELSIE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/in-vienna-elegance-comes-readily-to-mind.html | In Vienna, Elegance Comes Readily to Mind | False | By William Murray | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/in-jamaica-friendly-and-funky-or-a-bit-baronial.html | In Jamaica, Friendly and Funky or a Bit Baronial | False | By David Margolick | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-etkin-dr-william.html | Paid Notice: Deaths ETKIN, DR. WILLIAM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/automobiles/first-look-future-pride-of-ferrari-s-hometown.html | First Look: Future Pride of Ferrari's Hometown | False | By Peter Passell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/personal-business-diary-virtual-jobs-actual-layoffs.html | PERSONAL BUSINESS: DIARY; Virtual Jobs, Actual Layoffs | False | By Daniel M. Gold | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-zagat-eleanor-pasner.html | Paid Notice: Deaths ZAGAT, ELEANOR PASNER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/westchester-guide-501425.html | WESTCHESTER GUIDE | False | By Eleanor Charles | | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/c-corrections-530476.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-a-guilty-verdict-in-texas-dragging-death.html | February 21-27; A Guilty Verdict In Texas Dragging Death | False | By Rick Lyman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/weddings-elizabeth-cole-and-david-kahn.html | WEDDINGS; Elizabeth Cole and David Kahn | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-guerin-ann-t.html | Paid Notice: Deaths GUERIN, ANN T. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-east-flatbush-at-this-cafe-net-and-java-are-no-frills.html | NEIGHBORHOOD REPORT: EAST FLATBUSH; At This Cafe, Net and Java Are No-Frills | False | By Marcia Biederman | | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/weddings-kamal-nigam-milena-koziol.html | WEDDINGS; Kamal Nigam, Milena Koziol | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-cassidy-charles-r.html | Paid Notice: Deaths CASSIDY, CHARLES R. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/tattered-splendor-of-the-raj.html | Tattered Splendor Of the Raj | False | By Tunku Varadarajan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/farmers-market-for-long-island.html | Farmers' Market for Long Island | False | By Bridget Murphy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-fields-esther-r.html | Paid Notice: Deaths FIELDS, ESTHER R. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/baseball-notebook-when-loyalty-talked-manager-didn-t-walk.html | BASEBALL: NOTEBOOK; When Loyalty Talked, Manager Didn't Walk | False | By Murray Chass | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/pulse-a-street-grows-in-brooklyn.html | PULSE; A Street Grows in Brooklyn | False | By Mary Elizabeth Williams | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/theater/l-death-of-a-salesman-doctor-s-diagnosis-500224.html | 'DEATH OF A SALESMAN'; Doctor's Diagnosis | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/l-for-a-truly-independent-counsel-547735.html | For a Truly Independent Counsel | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/l-earp-and-legends-481459.html | Earp and Legends | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-rosenberg-greta.html | Paid Notice: Deaths ROSENBERG, GRETA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-lane-richard.html | Paid Notice: Deaths LANE, RICHARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-way-we-live-now-2.28.99-the-ethicist-dinner-party-politics.html | The Way We Live Now: 2.28.99 -- The Ethicist; Dinner-Party Politics | False | By Randy Cohen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-trachtenberg-rita.html | Paid Notice: Deaths TRACHTENBERG, RITA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-harms-gerhard.html | Paid Notice: Deaths HARMS, GERHARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/art-architecture-lions-sleeping-with-the-lambs-but-grudgingly.html | ART / ARCHITECTURE; Lions Sleeping With the Lambs, But Grudgingly | False | By Rita Reif | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/no-sidelines-for-these-hockey-moms.html | No Sidelines for These Hockey Moms | False | By Jack Cavanaugh | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/your-taxes-young-and-single-and-wanting-some-tax-relief.html | YOUR TAXES; Young and Single, and Wanting Some Tax Relief | False | By Abby Ellin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-brief-associate-justice-pollock-is-leaving-high-court.html | IN BRIEF; Associate Justice Pollock Is Leaving High Court | False | By Kirsty Sucato | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/c-correction-503410.html | Correction | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/c-corrections-525464.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/hindi-temples-and-a-bit-of-providence.html | Hindi Temples and A Bit Of Providence | False | By Rachel Billington | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/private-sector-all-in-the-jordan-family.html | PRIVATE SECTOR; All in the (Jordan) Family | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/us/with-gingrich-gone-gop-strategist-girds-for-next-election.html | With Gingrich Gone, G.O.P. Strategist Girds for Next Election | False | By Francis X. Clines | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/l-getaway-on-display-465364.html | Getaway, On Display | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/l-system-needs-to-become-more-sophisticated-534994.html | System Needs to Become More Sophisticated | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-newark-changes-for-schools-open-old-wounds-and-new-hopes.html | In Newark, Changes for Schools Open Old Wounds and New Hopes | False | By Ronald Smothers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/l-turkish-cruises-481475.html | Turkish Cruises | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/travel-advisory-a-change-of-patina-at-the-king-david-hotel.html | TRAVEL ADVISORY; A Change of Patina At the King David Hotel | False | By Ray Cormier | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/time-and-again.html | Time and Again | False | By Thomas Mallon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/l-art-and-science-acceptable-ignorance-500100.html | ART AND SCIENCE; Acceptable Ignorance | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-bayside-fort-totten-s-old-houses-are-tottering.html | NEIGHBORHOOD REPORT: BAYSIDE; Fort Totten's Old Houses Are Tottering | False | By Richard Weir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/officer-wants-state-to-pay-for-faulty-parking-meters.html | Officer Wants State to Pay For Faulty Parking Meters | False | By Bill Kent | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-underwood-r-bruce.html | Paid Notice: Deaths UNDERWOOD, R. BRUCE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-webb-peter-john.html | Paid Notice: Deaths WEBB, PETER JOHN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/weddings-ellen-sinreich-michael-goldstein.html | WEDDINGS; Ellen Sinreich, Michael Goldstein | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/personal-business-growing-from-a-tiny-wheelbase.html | PERSONAL BUSINESS; Growing From a Tiny Wheelbase | False | By Jon Christensen | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/in-america-staring-at-hatred.html | In America; Staring at Hatred | False | By Bob Herbert | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/private-sector-in-this-corner-a-clever-promoter.html | PRIVATE SECTOR; In This Corner, a Clever Promoter | False | By Timothy W. Smith | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/l-self-love-548057.html | Self-Love | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/l-the-bilingual-barrier-465445.html | The Bilingual Barrier | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/hollywood-hypocrisy.html | Hollywood Hypocrisy | False | By Arthur Schlesinger Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/1-system-needs-to-become-more-sophisticated-535001.html | System Needs to Become More Sophisticated | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-elion-gertrude-b.html | Paid Notice: Deaths ELION, GERTRUDE B. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-bauman-lionel-r.html | Paid Notice: Deaths BAUMAN, LIONEL R. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/tv/cover-story-creating-fantasy-that-is-wonderland.html | COVER STORY; Creating Fantasy That Is Wonderland | False | By Mel Gussow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/opinion-we-all-need-more-child-care.html | OPINION; We All Need More Child Care | False | By Martin R. Cantor | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/special-today.html | SPECIAL TODAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/yipes-catwalkers-discover-catskills.html | Yipes! Catwalkers Discover Catskills | False | By Susan M. Kirschbaum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/tv/movies-this-week-548260.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-maurer-richard-f.html | Paid Notice: Deaths MAURER, RICHARD F. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By Laurie Adlerstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/sports-of-the-times-mentally-drained-by-format-not-magee.html | Sports of The Times; Mentally Drained by Format? Not Magee | False | By Dave Anderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-goldwater-john-l.html | Paid Notice: Deaths GOLDWATER, JOHN L. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/officials-condemn-award-by-jury-to-officer-s-killer.html | Officials Condemn Award By Jury to Officer's Killer | False | By Paul Zielbauer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-cohen-ruth-ronnie.html | Paid Notice: Deaths COHEN, RUTH (RONNIE) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/weddings-miss-loughman-mr-rosenberg.html | WEDDINGS; Miss Loughman, Mr. Rosenberg | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-donnelly-dr-john.html | Paid Notice: Deaths DONNELLY, DR. JOHN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-memorials-kaye-robert-douglas.html | Paid Notice: Memorials KAYE, ROBERT DOUGLAS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/c-corrections-533882.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/gymnastics-many-small-steps-toward-a-big-dream.html | GYMNASTICS; Many Small Steps Toward a Big Dream | False | By Nancy Gavilanes | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/art-architecture-the-unknown-picasso-a-revolutionary-in-clay.html | ART / ARCHITECTURE; The Unknown Picasso: A Revolutionary in Clay | False | By Michael Fitzgerald | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/world/as-ulster-peace-effort-stalls-eyes-turn-to-us.html | As Ulster Peace Effort Stalls, Eyes Turn to U.S. | False | By James F. Clarity | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/your-taxes-paperwork-piles-up-for-active-investors.html | YOUR TAXES; Paperwork Piles Up For Active Investors | False | By Carole Gould | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/is-gulotta-living-his-ninth-life.html | Is Gulotta Living His Ninth Life? | False | By Bruce Lambert | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/winthrop-k-edey-61-clock-enthusiast-dies.html | Winthrop K. Edey, 61, Clock Enthusiast, Dies | False | By Robert Meg. Thomas Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/bacon-is-the-star-of-yale-reopening.html | Bacon Is the Star of Yale Reopening | False | By William Zimmer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-moscowitz-florence.html | Paid Notice: Deaths MOSCOWITZ, FLORENCE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/pataki-plan-would-limit-special-classes.html | Pataki Plan Would Limit Special Classes | False | By Raymond Hernandez | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/catching-up-with-spring-around-the-world-tokyo.html | Catching Up With Spring Around the World; TOKYO | False | By Sheryl Wudunn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/college-basketball-duke-makes-things-clear-in-acc.html | COLLEGE BASKETBALL; Duke Makes Things Clear in A.C.C. | False | By Barry Jacobs | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-harrison-w-russell.html | Paid Notice: Deaths HARRISON, W. RUSSELL | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-pons-eduardo-r-jr.html | Paid Notice: Deaths PONS, EDUARDO R. JR. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-rubenstein-robert-m.html | Paid Notice: Deaths RUBENSTEIN, ROBERT M. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-russian-originals-de-and-re-edited.html | MUSIC; Russian Originals De- and Re-edited | False | By Richard Taruskin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/l-visiting-cuba-481483.html | Visiting Cuba | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/investing-funds-watch-for-fidelity-hedge-funds-have-become-a-class-issue.html | INVESTING: FUNDS WATCH; For Fidelity, Hedge Funds Have Become a Class Issue | False | By Richard A. Oppel Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/world/john-henry-smithes-maker-of-port-dies-at-88.html | John Henry Smithes, Maker of Port, Dies at 88 | False | By Howard G. Goldberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/woman-kills-former-boyfriend-who-beat-her-authorities-say.html | Woman Kills Former Boyfriend Who Beat Her, Authorities Say | False | By Kit R. Roane | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-indians-win-ruling-on-funds.html | February 21-27; Indians Win Ruling on Funds | False | By Timothy Egan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-greenwich-village-candid-camera-some-smile-some-frown.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Candid Camera: Some Smile, Some Frown | False | By Richard Weir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/frugal-traveler-wheels-of-fortune-at-a-dominican-hideaway.html | FRUGAL TRAVELER; Wheels of Fortune at a Dominican Hideaway | False | By Daisann McLane | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/a-month-underground.html | A Month Underground | False | By Terry Anderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-levine-solomon-phd.html | Paid Notice: Deaths LEVINE, SOLOMON, PH.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/the-view-from-white-plains-recalling-yangtze-river-in-song-for-the-new-year.html | The View From/White Plains; Recalling Yangtze River In Song for the New Year | False | By Lynne Ames | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/your-taxes-pitfalls-and-benefits-in-the-home-office.html | YOUR TAXES; Pitfalls and Benefits in the Home Office | False | By Carole Gould | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/music-the-art-of-percussion-in-a-japanese-mode.html | MUSIC; The Art of Percussion, In a Japanese Mode | False | By Leslie Kandell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-kulick-joyce.html | Paid Notice: Deaths KULICK, JOYCE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/l-turkish-cruises-481467.html | Turkish Cruises | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-beldoch-honey.html | Paid Notice: Deaths BELDOCH, HONEY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/pulse-snap-view-and-recycle.html | PULSE; Snap, View and Recycle | False | By Marianne Rohrlich | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/this-week-cut-branches-and-wait-for-blooms.html | THIS WEEK; Cut Branches, and Wait for Blooms | False | By Patricia Jonas | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/sailing-into-murky-waters-trading-network-woos-wall-street-questions-arise-about.html | Sailing Into Murky Waters; A Trading Network Woos Wall Street, As Questions Arise About a Sister Firm | False | By Gretchen Morgenson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/your-taxes-mastering-the-form-1040-a-step-by-step-guide.html | YOUR TAXES; Mastering The Form 1040: A Step-by-Step Guide | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/music-programs-focus-on-children.html | MUSIC; Programs Focus on Children | False | By Robert Sherman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/books-in-brief-nonfiction-416495.html | BOOKS IN BRIEF: NONFICTION | False | By Christina Cho | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-upper-west-side-change-rules-threatens-entry-into-program.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Change in Rules Threatens Entry Into Program For the Gifted | False | By Nina Siegal | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/hockey-salo-turns-up-here-there-everywhere.html | HOCKEY; Salo Turns Up Here, There, Everywhere | False | By Tarik El-Bashir | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/food-adding-color-to-empty-canvas-of-sauteed-chicken.html | FOOD; Adding Color to Empty Canvas of Sauteed Chicken | False | By Florence Fabricant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/l-i-know-chuck-haytaian-he-is-no-conservative-516422.html | I Know Chuck Haytaian; He Is No Conservative | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/business-diary-you-ve-tried-the-rest-now-try-the-y2k-ready.html | BUSINESS: DIARY; You've Tried the Rest, Now Try the Y2K-Ready | False | By Barnaby J. Feder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/us/political-briefing.html | Political Briefing | False | By B. Drummond Ayres Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-carlson-curtis-l.html | Paid Notice: Deaths CARLSON, CURTIS L. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/out-of-order-a-bus-stop-is-where-it-started.html | OUT OF ORDER; A Bus Stop Is Where It Started | False | By David Bouchier | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-wininger-sidney.html | Paid Notice: Deaths WININGER, SIDNEY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/after-diallo-shooting-new-focus-on-hiring-city-residents-for-police.html | After Diallo Shooting, New Focus on Hiring City Residents for Police | False | By Jodi Wilgoren | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-a-lift-for-clinton-fund.html | February 21-27; A Lift for Clinton Fund | False | By Don van Natta Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/art-two-approaches-to-nature-mysterious-vs-the-unearthly.html | ART; Two Approaches to Nature: Mysterious vs. the Unearthly | False | By D. Dominick Lombardi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/movies/l-sergio-leone-not-so-rare-500267.html | SERGIO LEONE; Not So Rare | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-cervical-cancer-hope.html | February 21-27; Cervical Cancer Hope | False | By Denise Grady | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-brief-new-gas-is-on-its-way-a-little-later-than-expected.html | IN BRIEF; New Gas Is on Its Way, A Little Later Than Expected | False | By Kirsty Sucato | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/new-county-unit-aims-to-deter-auto-theft.html | New County Unit Aims to Deter Auto Theft | False | By Kate Stone Lombardi | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-baur-louise-chase.html | Paid Notice: Deaths BAUR, LOUISE CHASE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-a-search-for-spirituality-is-the-stuff-of-new-disks.html | MUSIC; A Search for Spirituality Is the Stuff of New Disks | False | By Matthew Gurewitsch | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/us/top-baptist-official-is-guilty-of-stealing-and-business-fraud.html | Top Baptist Official Is Guilty of Stealing And Business Fraud | False | By Rick Bragg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/movies/film-a-new-rule-the-beautiful-are-the-bad.html | FILM; A New Rule: The Beautiful Are the Bad | False | By Stephen Holden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-nelson-franklin.html | Paid Notice: Deaths NELSON, FRANKLIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/new-yorkers-co-some-sustenance-in-the-wee-hours.html | NEW YORKERS & CO.; Some Sustenance In the Wee Hours | False | By Alexandra McGinley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-upper-west-side-broadway-stores-revolving-doors.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Broadway Stores' Revolving Doors | False | By Corey Kilgannon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/tv/signoff-more-air-time-for-a-news-anchor-on-cable.html | SIGNOFF; More Air Time for a News Anchor on Cable | False | By Eleanor Blau | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-bachrach-harold-h.html | Paid Notice: Deaths BACHRACH, HAROLD H. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-porter-mary-del-villar.html | Paid Notice: Deaths PORTER, MARY DEL VILLAR | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/golf-from-64-to-2-it-s-maggert-versus-magee.html | GOLF; From 64 to 2: It's Maggert Versus Magee | False | By Clifton Brown | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/practical-traveler-fliers-awards-some-new-math.html | PRACTICAL TRAVELER; Fliers' Awards: Some New Math | False | By Betsy Wade | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/us/molly-harrower-93-expert-on-rorschach-test.html | Molly Harrower, 93, Expert on Rorschach Test | False | By Wolfgang Saxon | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/books-in-brief-fiction-416541.html | BOOKS IN BRIEF: FICTION | False | By Andrea Higbie | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/c-corrections-547670.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/paris-was-never-like-this.html | Paris Was Never Like This! | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/baseball-alfonzo-willingly-goes-to-second-where-mets-need-him.html | BASEBALL; Alfonzo Willingly Goes to Second, Where Mets Need Him | False | By Jason Diamos | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/q-a-465402.html | Q. & A. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/february-21-27-fatal-avalanches-in-austria.html | February 21-27; Fatal Avalanches in Austria | False | By Craig R. Whitney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/commercial-property-queens-long-island-city-still-waits-for-the-back-offices.html | Commercial Property / Queens; Long Island City Still Waits for the Back Offices | False | By John Holusha | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-skir-eugene-d.html | Paid Notice: Deaths SKIR, EUGENE D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-williams-gordon-page.html | Paid Notice: Deaths WILLIAMS, GORDON PAGE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/style-fashion-phooey.html | Style; Fashion? Phooey! | False | By Cynthia Heimel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-gould-maxwell-m-md.html | Paid Notice: Deaths GOULD, MAXWELL M., M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/theater-the-gathering-in-croton-falls.html | THEATER; 'The Gathering' in Croton Falls | False | By Alvin Klein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-kessler-elaine.html | Paid Notice: Deaths KESSLER, ELAINE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/weddings-kimberly-arnold-steven-killilea.html | WEDDINGS; Kimberly Arnold, Steven Killilea | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/c-corrections-547654.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/fyi-518026.html | F.Y.I. | False | By Daniel B. Schneider | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-wallach-madeleine-spiro.html | Paid Notice: Deaths WALLACH, MADELEINE SPIRO | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-spero-adolph.html | Paid Notice: Deaths SPERO, ADOLPH | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/business-hospitals-mixed-marriages-raise-ey-ebrows-at-the-irs.html | BUSINESS; Hospitals' Mixed Marriages Raise Eyebrows at the I.R.S. | False | By Milt Freudenheim | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/baseball-rivera-now-delivers-a-more-subtle-sting.html | BASEBALL; Rivera Now Delivers A More Subtle Sting | False | By Buster Olney | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/bookend-the-other-vietnam-generation.html | BOOKEND; The Other Vietnam Generation | False | By Douglas Brinkley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/l-a-bad-move-548065.html | A Bad Move | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/books-in-brief-fiction-profitably-occupied.html | BOOKS IN BRIEF: FICTION; Profitably Occupied | False | By Liam Callanan | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/between-heaven-and-earth.html | Between Heaven and Earth | False | By Adam Kirsch | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-green-wilma.html | Paid Notice: Deaths GREEN, WILMA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/wine-under-20-name-that-riesling.html | WINE UNDER $20; Name That Riesling | False | By Howard G. Goldberg | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/inside-542342.html | INSIDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/market-insight-an-ocean-of-little-fish-worth-swallowing.html | MARKET INSIGHT; An Ocean Of Little Fish Worth Swallowing | False | By Kenneth N. Gilpin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/appearing-finally-in-theaters-the-9.50-movie.html | Appearing Finally in Theaters: The $9.50 Movie | False | By Robert D. McFadden | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/the-high-price-of-drunken-driving-law.html | The High Price of Drunken Driving Law | False | By David Rohde | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-gershweir-harry.html | Paid Notice: Deaths GERSHWEIR, HARRY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/l-what-did-you-do-in-the-war-mama-465348.html | What Did You Do in The War, Mama? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-fybish-peggy-romano.html | Paid Notice: Deaths FYBISH, PEGGY ROMANO | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/dispelling-new-york-s-latest-fear.html | Dispelling New York's Latest Fear | False | By William J. Bratton | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/one-family-s-situation.html | One Family's Situation | False | By Peggy McCarthy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-great-escape-from-alaska-with-zoe-sadie-and-friends.html | The Great Escape From Alaska, With Zoe, Sadie and Friends | False | By Melanie Sumner | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/thinking-small-in-san-diego-s-little-italy-enclave.html | Thinking Small in San Diego's Little Italy Enclave | False | By Kevin Brass | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/l-the-don-is-done-465410.html | The Don Is Done | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/metro-news-briefs-region-two-oil-executives-are-acquitted-in-fraud.html | METRO NEWS BRIEFS: REGION; Two Oil Executives Are Acquitted in Fraud | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/dining-out-glimpses-of-italy-through-eastchester.html | DINING OUT; Glimpses of Italy, Through Eastchester | False | By M. H. Reed | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-memorials-mufson-joanna.html | Paid Notice: Memorials MUFSON, JOANNA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/weddings-martha-thomas-michael-kelly.html | WEDDINGS; Martha Thomas, Michael Kelly | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/l-system-needs-to-become-more-sophisticated-535010.html | System Needs to Become More Sophisticated | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/l-system-needs-to-become-more-sophisticated-534986.html | System Needs to Become More Sophisticated | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/the-nation-then-and-now-how-to-pass-a-great-big-law.html | The Nation: Then and Now; How to Pass a Great Big Law | False | By David E. Rosenbaum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/l-grooming-audiences-informed-rock-fans-500178.html | GROOMING AUDIENCES; Informed Rock Fans | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-bunce-eleanor-h.html | Paid Notice: Deaths BUNCE, ELEANOR H. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/theater/theater-a-mad-history-of-women-as-told-by-twin-barbies.html | THEATER; A Mad History of Women as Told by Twin Barbies | False | By Vincent Canby | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/the-world-where-kurds-seek-a-land-turks-want-the-water.html | The World; Where Kurds Seek a Land, Turks Want the Water | False | By Stephen Kinzer | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/c-corrections-521850.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-intruder.html | The Intruder | False | By Jane Bandetson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/sexual-politics.html | Sexual Politics | False | By David Brooks | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/votes-in-congress-538450.html | Votes in Congress | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/hockey-lindros-up-front-in-bus-but-team-waits-for-him-to-take-wheel.html | HOCKEY; Lindros Up Front in Bus, but Team Waits for Him to Take Wheel | False | By Joe Lapointe | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/our-towns-young-activist-forces-debate-on-hot-topics.html | Our Towns; Young Activist Forces Debate On Hot Topics | False | By Iver Peterson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/catching-up-with-spring-around-the-world-washington.html | Catching Up With Spring Around the World; WASHINGTON | False | By David E. Sanger | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/in-the-region-westchester-houses-sprout-on-a-commercial-eastchester-street.html | In the Region / Westchester; Houses Sprout on a Commercial Eastchester Street | False | By Mary McAleer Vizard | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-plimpton-arline-brunner.html | Paid Notice: Deaths PLIMPTON, ARLINE BRUNNER | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/water-worries-produce-legislation.html | Water Worries Produce Legislation | False | By Andrea Kannapell | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/jersey-the-shame-and-the-pride-in-cherry-hill.html | JERSEY; The Shame, and the Pride, in Cherry Hill | False | By Debra Galant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-viola-vita.html | Paid Notice: Deaths VIOLA, VITA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/movies/video-a-dracula-who-is-almost-a-hamlet.html | VIDEO; A Dracula Who Is Almost a Hamlet | False | By Peter M. Nichols | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/l-movie-reels-no-more-547859.html | Movie Reels No More | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/art-architecture-dear-friends-of-ray-and-audiences-of-one.html | ART / ARCHITECTURE; Dear Friends of Ray, and Audiences of One | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/backtalk-quick-fix-fudge-it-then-fix-it-quickly.html | BACKTALK; Quick Fix Fudge It, Then Fix It Quickly | False | By Robert Lipsyte | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/private-sector-in-my-carry-on-bag-james-g-berk.html | PRIVATE SECTOR; IN MY... CARRY-ON BAG;JAMES G. BERK | False | By Roy Furchgott | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-desmond-trudy.html | Paid Notice: Deaths DESMOND, TRUDY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-brief-us-sees-no-problem-with-nuclear-reactor.html | IN BRIEF; U.S. Sees No Problem With Nuclear Reactor | False | By John Rather | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-beldoch-hannah-r.html | Paid Notice: Deaths BELDOCH, HANNAH R. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-spencer-f-edward-jr.html | Paid Notice: Deaths SPENCER, F. EDWARD JR. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-don-t-call-jazz-america-s-classical-music.html | MUSIC; Don't Call Jazz America's Classical Music | False | By Jon Pareles | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/us/california-gop-grapples-to-patch-wounds-of-defeat.html | California G.O.P. Grapples To Patch Wounds of Defeat | False | By Todd S. Purdum | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-greenberg-perry.html | Paid Notice: Deaths GREENBERG, PERRY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/theater-review-the-greatest-a-legend-confronts-his-past-from-an-uneasy-present.html | THEATER REVIEW; The Greatest? A Legend Confronts His Past From an Uneasy Present | False | By Alvin Klein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-hart-john-d.html | Paid Notice: Deaths HART, JOHN D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/catching-up-with-spring-around-the-world-houston.html | Catching Up With Spring Around the World; HOUSTON | False | By Rick Lyman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/private-sector-a-less-apparent-heir.html | PRIVATE SECTOR; A Less Apparent Heir | False | By Al Goodman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/l-jazz-labels-credit-is-due-500240.html | JAZZ LABELS; Credit Is Due | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/c-corrections-502324.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/footnotes-466409.html | Footnotes | False | By Cynthia Heimel and Penelope Green | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/movies/l-risa-bramon-garcia-an-eye-for-talent-500127.html | RISA BRAMON GARCIA; An Eye for Talent | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/sshhoowww-aanndd-tteellll.html | SsHhOoWw AaNnDd TtEeLlLl | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/books-in-brief-nonfiction-416487.html | BOOKS IN BRIEF: NONFICTION | False | By Michael Anderson | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/quotation-of-the-day-538493.html | QUOTATION OF THE DAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-horton-odette-eldridge.html | Paid Notice: Deaths HORTON, ODETTE ELDRIDGE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-memorials-trowbridge-harry-noble.html | Paid Notice: Memorials TROWBRIDGE, HARRY NOBLE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/hundley-says-valentine-should-keep-distance.html | Hundley Says Valentine Should Keep Distance | False | By Murray Chass | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/l-visiting-cuba-481491.html | Visiting Cuba | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-other-wordsworth-in-england-s-lake-district.html | The Other Wordsworth, In England's Lake District | False | By Caroline Alexander | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-trosten-anne-belkin.html | Paid Notice: Deaths TROSTEN, ANNE BELKIN | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-long-ruth-stoddard-md.html | Paid Notice: Deaths LONG, RUTH STODDARD, M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/movies/l-english-accents-a-biased-tone-500135.html | ENGLISH ACCENTS; A Biased Tone | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/lender-poor-lands-trouble-high-hopes-low-revenues-crippled-credit-union.html | Lender to Poor Lands in Trouble; High Hopes and Low Revenues Crippled Credit Union | False | By Jim Yardley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/north-to-ladakh-on-a-high-altitude-adventure.html | North to Ladakh, on a High-Altitude Adventure | False | By John F. Burns | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/travel-advisory-indonesian-batik-on-view-in-washington.html | TRAVEL ADVISORY; Indonesian Batik On View in Washington | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-kabak-gertrude.html | Paid Notice: Deaths KABAK, GERTRUDE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/by-the-way-grover-cleveland-slept-here.html | BY THE WAY; Grover Cleveland Slept Here | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/scared-of-wild-neighbors.html | Scared of Wild Neighbors? | False | By Ronald Smothers | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/l-does-columnist-have-it-in-for-restaurateur-535052.html | Does Columnist Have It In for Restaurateur? | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/pro-basketball-there-is-no-rest-for-weary-knicks.html | PRO BASKETBALL; There Is No Rest for Weary Knicks | False | By Selena Roberts | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/hitlers-willing-spin-doctors.html | Hitler's Willing Spin Doctors | False | By Peter Grose | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/new-yorkers-co-in-one-brooklyn-restaurant-three-corners-of-arab-world.html | NEW YORKERS & CO.; In One Brooklyn Restaurant, Three Corners of Arab World | False | By Alexandra McGinley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/a-la-carte-hearty-italian-food-at-unbeatable-prices.html | A LA CARTE; Hearty Italian Food at Unbeatable Prices | False | By Richard Jay Scholem | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/the-passionate-observer.html | The Passionate Observer | False | By James Shapiro | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/theater/theater-a-team-that-produces-hits-and-mixed-feelings.html | THEATER; A Team That Produces Hits, and Mixed Feelings | False | By Robin Pogrebin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/l-sydney-s-view-548073.html | Sydney's View | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/l-art-and-science-galileo-s-heir-500119.html | ART AND SCIENCE; Galileo's Heir | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/theater/theater-a-true-star-looking-for-places-to-shine.html | THEATER; A True Star, Looking For Places to Shine | False | By Alex Witchel | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/private-sector-checking-their-portfolios-and-the-meaning-of-monet.html | PRIVATE SECTOR; Checking Their Portfolios, And the Meaning of Monet | False | By Geraldine Fabrikant | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/books-in-brief-nonfiction-416509.html | BOOKS IN BRIEF: NONFICTION | False | By Winter N. Miller | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/a-curse-on-the-house.html | A Curse on the House | False | By James Traub | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/l-serving-on-school-board-is-worth-the-headaches-535036.html | Serving on School Board Is Worth the Headaches | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-banks-alice-z-nee-zack.html | Paid Notice: Deaths BANKS, ALICE Z. (NEE ZACK) | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/l-a-plea-to-save-the-sperry-building-516759.html | A Plea to Save The Sperry Building | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-carlson-curtis.html | Paid Notice: Deaths CARLSON, CURTIS | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-brooklyn-up-close-make-money-to-make-money.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Make Money to Make Money | False | By Marcia Biederman | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-neuman-irving.html | Paid Notice: Deaths NEUMAN, IRVING | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-gordon-miriam.html | Paid Notice: Deaths GORDON, MIRIAM | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/investing-with-john-d-chadwick-of-bessemer-trust.html | INVESTING WITH: John D. Chadwick of Bessemer Trust | False | By Carole Gould | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/neighborhood-report-new-brighton-welcome-at-issue-for-shelter.html | NEIGHBORHOOD REPORT: NEW BRIGHTON; Welcome at Issue for Shelter | False | By Jim O'Grady | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-looking-for-listeners-who-can-love-new-music.html | MUSIC; Looking for Listeners Who Can Love New Music | False | By Greg Sandow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-goldstein-sylvia.html | Paid Notice: Deaths GOLDSTEIN, SYLVIA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/market-watch-the-echoes-of-a-deflationary-boom.html | MARKET WATCH; The Echoes of a Deflationary Boom | False | By Edward Wyatt | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-bru-malcolm-s.html | Paid Notice: Deaths BRU, MALCOLM S. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/ideas-trends-get-that-man-some-prozac-if-the-dramatic-tension-is-all-in-his-head.html | Ideas & Trends: Get That Man Some Prozac; If the Dramatic Tension Is All in His Head | False | By Jesse McKinley | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/pop-music-folklore-living-breathing-and-singing.html | POP MUSIC; Folklore, Living, Breathing and Singing | False | By Bill Syken | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-magnes-benedict.html | Paid Notice: Deaths MAGNES, BENEDICT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/evening-hours-warming-up-indoors.html | EVENING HOURS; Warming Up Indoors | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/opinion/l-for-a-truly-independent-counsel-547727.html | For a Truly Independent Counsel | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-griffin-john-william-bill.html | Paid Notice: Deaths GRIFFIN, JOHN WILLIAM "BILL." | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-madieros-ronald-richard.html | Paid Notice: Deaths MADIEROS, RONALD RICHARD | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/lion-winter-bill-conway-new-york-s-top-zookeeper-goes-with-43-million-roar.html | The Lion in Winter; Bill Conway, New York's Top Zookeeper, Goes Out With a $43 Million Roar | False | By Douglas Martin | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/for-microsoft-humbled-may-not-mean-defeated.html | For Microsoft, Humbled May Not Mean Defeated | False | By Steve Lohr | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/horse-racing-behrens-wins-in-a-breakthrough.html | HORSE RACING; Behrens Wins in a Breakthrough | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-barnes-sylvia-nee-rudnick.html | Paid Notice: Deaths BARNES, SYLVIA NEE RUDNICK | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/in-brief-two-island-scientists-to-receive-honors.html | IN BRIEF; Two Island Scientists To Receive Honors | False | By Cynthia Blair | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-cohen-rhoda.html | Paid Notice: Deaths COHEN, RHODA | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/your-taxes-for-better-for-worse-at-the-irs.html | YOUR TAXES; For Better, for Worse at the I.R.S. | False | By Michelle Leder | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-reynolds-edward-j-rev-msgr.html | Paid Notice: Deaths REYNOLDS, EDWARD J. REV. MSGR. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/travel/the-melody-lingers-on.html | The Melody Lingers On | False | By Barbara Comins | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/realestate/streetscapes-rockefeller-center-prometheus-rises-for-now-from-rink-to-street.html | Streetscapes / Rockefeller Center; Prometheus Rises, for Now, From Rink to Street | False | By Christopher Gray | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-levine-lawrence.html | Paid Notice: Deaths LEVINE, LAWRENCE | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/the-way-we-live-now-2.28.99-how-it-s-done-in-cambodia-the-magic-air-cure.html | The Way We Live Now: 2.28.99 -- How it's done in Cambodia; The Magic-Air Cure | False | By Seth Mydans | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/on-the-map-there-s-a-lot-of-history-but-no-hogs-at-state-hog-farm.html | ON THE MAP; There's a Lot of History, but No Hogs, at State Hog Farm | False | By Eric Epstein | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/weekinreview/ideas-trends-stolen-from-the-grave-for-the-garden.html | Ideas & Trends; Stolen From the Grave for the Garden | False | By Patricia Leigh Brown | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-slingluff-charles-h.html | Paid Notice: Deaths SLINGLUFF, CHARLES H. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/private-sector-and-whale-meat-is-hard-to-find.html | PRIVATE SECTOR; And Whale Meat Is Hard to Find | False | By David J. Morrow | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/accentuate-the-negative.html | Accentuate the Negative | False | By Patrick McGrath | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/arts/music-classical-labels-are-profiting-but-paying-a-price.html | MUSIC; Classical Labels Are Profiting but Paying a Price | False | By Allan Kozinn | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/view-a-cheongsam-lesson-at-16.html | VIEW; A Cheongsam Lesson at 16 | False | By Elaine Louie | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/the-view-from-hartford-still-honoring-the-book-in-a-renovated-library.html | The View FromHartford; Still Honoring the Book In a Renovated Library | False | By Stephen L. Purdy | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/movies/music-a-cavalcade-of-pianists-and-you-are-there.html | MUSIC; A Cavalcade Of Pianists, And You Are There | False | BY Bernard Holland | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/magazine/fear-itself.html | Fear Itself | False | By Stephen S. Hall | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-glotzer-albert.html | Paid Notice: Deaths GLOTZER, ALBERT | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/style/c-corrections-533874.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-melcer-david.html | Paid Notice: Deaths MELCER, DAVID | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-mintz-ira-md.html | Paid Notice: Deaths MINTZ, IRA, M.D. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-deaths-feinstein-may.html | Paid Notice: Deaths FEINSTEIN, MAY | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/nyregion/c-corrections-489808.html | Corrections | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/sports/l-expensive-assists-548049.html | Expensive Assists | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/business/investing-funds-watch-a-vanguard-fund-takes-a-break.html | INVESTING: FUNDS WATCH; A Vanguard Fund Takes a Break | False | By Richard A. Oppel Jr. | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/books/germ-warfare.html | Germ Warfare | False | By James Polk | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-02-28 | 1999-02-28 | https://www.nytimes.com/1999/02/28/classified/paid-notice-memorials-ally-carl-j.html | Paid Notice: Memorials ALLY, CARL J. | False | | 1999-04-15 | TX 4-870-869 | 2009-08-06 | TX 6-681-643 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/theater/theater-review-pinter-s-dark-side-peeks-through-his-comedy.html | THEATER REVIEW; Pinter's Dark Side Peeks Through His Comedy | False | By Ben Brantley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/metropolitan-diary-551155.html | Metropolitan Diary | False | By Enid Nemy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-etkin-dr-william.html | Paid Notice: Deaths ETKIN, DR. WILLIAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/2-alliances-aim-to-create-pc-alternatives.html | 2 Alliances Aim to Create PC Alternatives | False | By John Markoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-fybish-peggy-romano.html | Paid Notice: Deaths FYBISH, PEGGY ROMANO | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/2-are-sickened-by-mixing-drug-with-liquor.html | 2 Are Sickened By Mixing Drug With Liquor | False | By Amy Waldman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-gilchrist-heather.html | Paid Notice: Deaths GILCHRIST, HEATHER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-trachtenberg-rita.html | Paid Notice: Deaths TRACHTENBERG, RITA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-underwood-r-bruce.html | Paid Notice: Deaths UNDERWOOD, R. BRUCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/economic-calendar.html | Economic Calendar | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-richman-bernard.html | Paid Notice: Deaths RICHMAN, BERNARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-memorials-trowbridge-harry-noble.html | Paid Notice: Memorials TROWBRIDGE, HARRY NOBLE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-memorials-sedlis-cynthia.html | Paid Notice: Memorials SEDLIS, CYNTHIA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/books/books-of-the-times-fibers-and-spider-webs-but-no-answers-in-boulder.html | BOOKS OF THE TIMES; Fibers and Spider Webs but No Answers in Boulder | False | By Christopher Lehmann-Haupt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-selzer-eleanore.html | Paid Notice: Deaths SELZER, ELEANORE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/worldbusiness/IHT-asians-scolded-on-secret-policymaking.html | Asians Scolded on Secret Policy-Making | False | By Don Kirk, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/media-journalism-s-greatest-hits-two-lists-of-a-century-s-top-stories.html | MEDIA; Journalism's Greatest Hits: Two Lists of a Century's Top Stories | False | By Felicity Barringer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/IHT-amid-political-interference-the-euro-has-yet-to-foster-a-unified.html | Amid Political Interference, The Euro Has Yet to Foster A Unified Monetary Policy : Initial Luster Of New Money Begins to Fade For Europe | False | By John Vinocur, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/nigeria-s-presidential-election.html | Nigeria's Presidential Election | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/us/soldiers-of-the-drug-war-remain-on-duty.html | Soldiers of the Drug War Remain on Duty | False | By Timothy Egan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-memorials-ally-carl-j.html | Paid Notice: Memorials ALLY, CARL J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/l-kazan-s-oscar-award-556130.html | Kazan's Oscar Award | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-baumgart-seraphina-stella.html | Paid Notice: Deaths BAUMGART, SERAPHINA STELLA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/world/german-leader-is-popular-but-grip-seems-unsure.html | German Leader Is Popular, but Grip Seems Unsure | False | By Roger Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/whitman-dismisses-state-police-chief-for-race-remarks.html | WHITMAN DISMISSES STATE POLICE CHIEF FOR RACE REMARKS | False | By Robert D. McFadden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/IHT-1924-women-voters-in-our-pages100-75-and-50-years-ago.html | 1924:Women Voters : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/college-basketball-men-metro-atlantic-athletic-conference-st-peter-s-continues.html | COLLEGE BASKETBALL: MEN -- METRO ATLANTIC ATHLETIC CONFERENCE; St. Peter's Continues Its Run | False | By Ron Dicker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/large-gift-to-education-school-raises-hopes-a-trend-is-starting.html | Large Gift to Education School Raises Hopes a Trend Is Starting | False | By Mike Allen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-harms-gerhard.html | Paid Notice: Deaths HARMS, GERHARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/world/former-military-ruler-wins-nigerian-presidential-vote.html | Former Military Ruler Wins Nigerian Presidential Vote | False | By Norimitsu Onishi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-slingluff-charles-h.html | Paid Notice: Deaths SLINGLUFF, CHARLES H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-bachrach-harold-h.html | Paid Notice: Deaths BACHRACH, HAROLD H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/giuliani-raises-75000-at-appearance-in-florida.html | Giuliani Raises $75,000 At Appearance in Florida | False | By Abby Goodnough | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-giblin-denis-r-md.html | Paid Notice: Deaths GIBLIN, DENIS R., M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/world/as-albright-arrives-in-china-congress-is-watching-closely.html | As Albright Arrives in China, Congress Is Watching Closely | False | By Jane Perlez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-hayes-virginia.html | Paid Notice: Deaths HAYES, VIRGINIA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-perelson-paul.html | Paid Notice: Deaths PERELSON, PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/media-business-advertising-t-substitutes-fred-willard-for-talking-hounds-its.html | THE MEDIA BUSINESS: ADVERTISING; AT&T substitutes Fred Willard for talking hounds in its Lucky Dog campaign. | False | By Seth Schiesel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/us-to-auction-debt-2-days-this-week.html | U.S. to Auction Debt 2 Days This Week | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/world/lord-eccles-94-dies-tories-smarty-boots.html | Lord Eccles, 94, Dies; Tories' 'Smarty Boots' | False | By Robert Mcg. Thomas Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/kidnappers-free-check-cashing-worker-for-40000-in-ransom.html | Kidnappers Free Check-Cashing Worker for $40,000 in Ransom | False | By Michael Cooper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/showing-doctors-their-biases.html | Showing Doctors Their Biases | False | By Abraham Verghese | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-avrach-joyce.html | Paid Notice: Deaths AVRACH, JOYCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/work-on-hudson-park-is-stalled-as-officials-lag-in-naming-board.html | Work on Hudson Park Is Stalled As Officials Lag in Naming Board | False | By Douglas Martin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/college-basketball-women-big-east-tournament-notre-dame-83-villanova-53.html | COLLEGE BASKETBALL: WOMEN -- BIG EAST TOURNAMENT; NOTRE DAME 83, VILLANOVA 53 | False | By Steve Popper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-sperling-leon.html | Paid Notice: Deaths SPERLING, LEON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/for-women-in-medicine-a-road-to-compromise-not-perks.html | For Women in Medicine, a Road to Compromise, Not Perks | False | By Jennifer Steinhauer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/l-let-good-owners-and-good-dogs-patrol-the-parks-556017.html | Let Good Owners and Good Dogs Patrol the Parks | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-osborn-lucille.html | Paid Notice: Deaths OSBORN, LUCILLE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/l-let-good-owners-and-good-dogs-patrol-the-parks-overstating-their-case-556041.html | Let Good Owners and Good Dogs Patrol the Parks; Overstating Their Case | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-cohen-hepner-rita.html | Paid Notice: Deaths COHEN, HEPNER, RITA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/arts/betty-roche-singer-of-blues-and-be-bop-81.html | Betty Roche, Singer of Blues And Be-Bop, 81 | False | By Ben Ratliff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-glotzer-albert.html | Paid Notice: Deaths GLOTZER, ALBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-alesi-peter.html | Paid Notice: Deaths ALESI, PETER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/l-let-good-owners-and-good-dogs-patrol-the-parks-hounded-in-brooklyn-556033.html | Let Good Owners and Good Dogs Patrol the Parks; Hounded in Brooklyn | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/media-talk-dateline-interview-gets-praise-from-60-minutes.html | Media Talk; 'Dateline' Interview Gets Praise From '60 Minutes' | False | By Lawrie Mifflin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-campbell-robert-jr.html | Paid Notice: Deaths CAMPBELL, ROBERT, JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-berg-wayne-faia.html | Paid Notice: Deaths BERG, WAYNE, FAIA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-feininger-andreas.html | Paid Notice: Deaths FEININGER, ANDREAS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/IHT-1949southern-threat-in-our-pages100-75-and-50-years-ago.html | 1949:Southern Threat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/restaurants-split-on-seizing-drinkers-cars.html | Restaurants Split on Seizing Drinkers' Cars | False | By Barbara Stewart | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-mintz-ira-md.html | Paid Notice: Deaths MINTZ, IRA, M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-soaries-raynes-l.html | Paid Notice: Deaths SOARIES, RAYNES L | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/c-corrections-556556.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/on-baseball-new-york-new-york-it-s-henderson-s-town.html | ON BASEBALL; New York, New York, It's Henderson's Town | False | By Jack Curry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/l-kazan-s-oscar-award-556114.html | Kazan's Oscar Award | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/us/in-book-unabomber-pleads-his-case.html | In Book, Unabomber Pleads His Case | False | By William Glaberson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/news/amid-political-interference-the-euro-has-yet-to-foster-a-unified.html | Amid Political Interference, The Euro Has Yet to Foster A Unified Monetary Policy : Initial Luster Of New Money Begins to Fade For Europe | False | By John Vinocur, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/c-corrections-556530.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-webb-peter-john.html | Paid Notice: Deaths WEBB, PETER JOHN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/state-will-transfer-control-of-armory-on-park-avenue.html | State Will Transfer Control Of Armory on Park Avenue | False | By Selwyn Raab | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/l-let-good-owners-and-good-dogs-patrol-the-parks-take-fido-away-556025.html | Let Good Owners and Good Dogs Patrol the Parks; Take Fido Away | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-kessler-elaine.html | Paid Notice: Deaths KESSLER, ELAINE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-anderson-vincent-j.html | Paid Notice: Deaths ANDERSON, VINCENT J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/baseball-johnson-lands-with-the-dodgers-managing-some-very-high-priced-talent.html | BASEBALL; Johnson Lands With the Dodgers, Managing Some Very High-Priced Talent | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-carlson-curtis.html | Paid Notice: Deaths CARLSON, CURTIS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/college-basketball-men-northeast-conference-tournament-phelan-nears-his-800th.html | COLLEGE BASKETBALL: MEN -- NORTHEAST CONFERENCE TOURNAMENT; Phelan Nears His 800th As Mountaineers Win | False | By Timothy W. Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/plus-soccer-fan-hurt-in-clash.html | PLUS: SOCCER; Fan Hurt in Clash | False | By Agence France-Presse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/baseball-a-field-of-options-all-younger-and-cheaper.html | BASEBALL; A Field of Options, All Younger and Cheaper | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/college-basketball-women-big-east-tournament-georgetown-64-boston-college-59.html | COLLEGE BASKETBALL: WOMEN -- BIG EAST TOURNAMENT; GEORGETOWN 64, BOSTON COLLEGE 59 | False | By Frank Litsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/david-h-smith-67-developer-of-vaccine-against-meningitis.html | David H. Smith, 67, Developer Of Vaccine Against Meningitis | False | By Karen Freeman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/horse-racing-as-rampart-field-dwindles-banshee-breeze-rolls.html | HORSE RACING; As Rampart Field Dwindles, Banshee Breeze Rolls | False | By Joseph Durso | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/world/ethiopia-wins-border-war-against-eritrea.html | Ethiopia Wins Border War Against Eritrea | False | By Ian Fisher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-lesser-david.html | Paid Notice: Deaths LESSER, DAVID | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-memorials-mufson-joanna.html | Paid Notice: Memorials MUFSON, JOANNA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/c-corrections-556548.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-skir-eugene-d.html | Paid Notice: Deaths SKIR, EUGENE D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/the-big-city-even-perps-may-prefer-walk-of-fame.html | The Big City; Even Perps May Prefer Walk of Fame | False | By John Tierney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-koopersmith-bertha.html | Paid Notice: Deaths KOOPERSMITH, BERTHA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/pro-basketball-once-promising-nets-have-fizzled-into-duds.html | PRO BASKETBALL; Once Promising Nets Have Fizzled Into Duds | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-desmond-trudy.html | Paid Notice: Deaths DESMOND, TRUDY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/world/us-says-it-caught-a-chinese-smuggler-seeking-gyroscopes-that-can-guide-missiles.html | U.S. Says It Caught a Chinese Smuggler Seeking Gyroscopes That Can Guide Missiles | False | By David E. Sanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-goldberg-arthur.html | Paid Notice: Deaths GOLDBERG, ARTHUR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/as-us-buyers-age-designers-of-autos-make-subtle-shifts.html | As U.S. Buyers Age, Designers of Autos Make Subtle Shifts | False | By Keith Bradsher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-nelson-franklin.html | Paid Notice: Deaths NELSON, FRANKLIN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/college-basketball-women-big-east-tournament-rutgers-79-miami-53.html | COLLEGE BASKETBALL: WOMEN -- BIG EAST TOURNAMENT; RUTGERS 79, MIAMI 53 | False | By Steve Popper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/technology-digital-commerce-personal-information-like-gold-internet-economy-rush.html | TECHNOLOGY: Digital Commerce; Personal information is like gold in the Internet economy, and the rush is on to both exploit it and protect it. | False | By Denise Caruso | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-timpson-marcelle-vallon.html | Paid Notice: Deaths TIMPSON, MARCELLE VALLON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/books/connections-the-leaven-of-malice-among-american-intellectuals.html | CONNECTIONS; The Leaven of Malice Among American Intellectuals | False | By Edward Rothstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-trachtenberg-sylvia.html | Paid Notice: Deaths TRACHTENBERG, SYLVIA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/compressed-data-linuxcom-doesn-t-go-to-the-highest-bidder.html | Compressed Data; Linux.com Doesn't Go To the Highest Bidder | False | By Amy Harmon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-levine-lawrence.html | Paid Notice: Deaths LEVINE, LAWRENCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/IHT-police-chief-beat-anwar-lawyer-confirms.html | Police Chief Beat Anwar, Lawyer Confirms | False | By Thomas Fuller, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/us/senator-s-efforts-threaten-wine-makers-celebration.html | Senator's Efforts Threaten Wine Makers' Celebration | False | By David Stout | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-kabak-gertrude.html | Paid Notice: Deaths KABAK, GERTRUDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/arts/charles-allan-gerhardt-72-record-producer-and-conductor.html | Charles Allan Gerhardt, 72, Record Producer and Conductor | False | By Allan Kozinn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-elion-gertrude-b.html | Paid Notice: Deaths ELION, GERTRUDE B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-bayer-berta-a.html | Paid Notice: Deaths BAYER, BERTA A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/media-a-new-offensive-in-britain-s-war-of-words.html | MEDIA; A New Offensive in Britain's War of Words | False | By Sarah Lyall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-guerin-ann-t.html | Paid Notice: Deaths GUERIN, ANN T. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/football-bratzke-s-breakout-leads-him-to-colts.html | FOOTBALL; Bratzke's Breakout Leads Him To Colts | False | By Bill Pennington | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-spencer-f-edward-jr.html | Paid Notice: Deaths SPENCER, F. EDWARD JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-memorials-drabkin-steven-wayne.html | Paid Notice: Memorials DRABKIN, STEVEN WAYNE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/property-trusts-plan-to-merge-in-stock-swap.html | Property Trusts Plan to Merge In Stock Swap | False | By Leslie Kaufman and Laura M. Holson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/behind-olivetti-s-move-cellular-explosion.html | Behind Olivetti's Move: Cellular Explosion | False | By John Tagliabue | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/hockey-taking-center-stage-nedved-stars-in-thriller.html | HOCKEY; Taking Center Stage, Nedved Stars in Thriller | False | By Tarik El-Bashir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/arts/the-whitney-goes-outside-for-curators-of-biennial.html | The Whitney Goes Outside For Curators Of Biennial | False | By Carol Vogel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/the-media-business-advertising-addenda-accounts-556475.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Seth Schiesel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/l-victims-of-sprawl-556092.html | Victims of Sprawl | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/pro-basketball-early-losses-raising-doubts-short-season-knicks-limit-hill-but.html | PRO BASKETBALL: Early Losses Raising Doubts in a Short Season; Knicks Limit Hill, But Their Emotion Is Missing on the Road | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-bru-malcolm-s.html | Paid Notice: Deaths BRU, MALCOLM S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-beldoch-hannah.html | Paid Notice: Deaths BELDOCH, HANNAH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/IHT-a-bike-racers-road-to-recovery.html | A Bike Racer's Road to Recovery | False | By Samuel Abt, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-cunningham-michael-j.html | Paid Notice: Deaths CUNNINGHAM, MICHAEL J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-beldoch-hannah-r.html | Paid Notice: Deaths BELDOCH, HANNAH R. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/IHT-drug-tourism-in-laos-english-menus-and-new-opium-dens-westerners-flock.html | Drug Tourism / In Laos, English Menus and New Opium Dens : Westerners Flock East for an 'Asian Trip' | False | By Thomas Crampton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-schmidt-paul.html | Paid Notice: Deaths SCHMIDT, PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-just-leopold-h.html | Paid Notice: Deaths JUST, LEOPOLD H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/us/10000-welfare-recipients-hired-by-federal-agencies.html | 10,000 Welfare Recipients Hired by Federal Agencies | False | By Robert Pear | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-banks-alice-z-nee-zack.html | Paid Notice: Deaths BANKS, ALICE Z. (NEE ZACK) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-maurer-richard-f.html | Paid Notice: Deaths MAURER, RICHARD F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/police-say-driver-tried-bribe-to-save-car.html | Police Say Driver Tried Bribe to Save Car | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-memorials-kaye-robert-douglas.html | Paid Notice: Memorials KAYE, ROBERT DOUGLAS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/howie-haak-baseball-pioneer-in-latin-america-dies-at-87.html | Howie Haak, Baseball Pioneer In Latin America, Dies at 87 | False | By Richard Goldstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/l-let-good-owners-and-good-dogs-patrol-the-parks-leashes-are-too-long-556050.html | Let Good Owners and Good Dogs Patrol the Parks; Leashes Are Too Long | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-trosten-anne-belkin.html | Paid Notice: Deaths TROSTEN, ANNE BELKIN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/charles-m-beeghly-90-ex-steel-executive.html | Charles M. Beeghly, 90, Ex-Steel Executive | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-pons-eduardo-r-jr.html | Paid Notice: Deaths PONS, EDUARDO R. JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/arts/american-letters-questions-of-character-theres-no-ego-as-wounded-as-a.html | AMERICAN LETTERS; Questions of Character: There's No Ego as Wounded as a Wounded Alter Ego | False | By Henry Bech | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/helping-guatemala-find-the-truth.html | Helping Guatemala Find the Truth | False | By Kate Doyle | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/arts/music-review-at-the-heart-of-purcell-s-wit-a-fondness-for-q-and-a.html | MUSIC REVIEW; At the Heart of Purcell's Wit, a Fondness for Q. and A. | False | By Bernard Holland | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-goozman-clara.html | Paid Notice: Deaths GOOZMAN, CLARA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/horse-racing-a-surprise-victory-creates-a-surprise-derby-contender.html | HORSE RACING; A Surprise Victory Creates a Surprise Derby Contender | False | By Ken Gurnick | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/arts/dance-review-artful-workout-on-the-stairmaster.html | DANCE REVIEW; Artful Workout on the Stairmaster | False | By Anna Kisselgoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/arts/hughie-lee-smith-83-a-painter-of-spare-bleak-scenes-touched-with-mystery.html | Hughie Lee-Smith, 83, a Painter of Spare, Bleak Scenes Touched with Mystery | False | By Holland Cotter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-spero-adolph.html | Paid Notice: Deaths SPERO, ADOLPH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/expert-to-help-devise-format-for-delivering-music-on-net.html | Expert to Help Devise Format For Delivering Music on Net | False | By Neil Strauss | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/c-corrections-556572.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/IHT-1899cebu-surrender-in-our-pages100-75-and-50-years-ago.html | 1899/Cebu Surrender : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/new-data-pipeline-holds-promise-of-a-better-internet.html | New Data Pipeline Holds Promise of a Better Internet | False | By Jeri Clausing | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/college-basketball-10-perfect-minutes-lift-huskies.html | COLLEGE BASKETBALL; 10 Perfect Minutes Lift Huskies | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/c-corrections-556564.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/dividend-meetings-548766.html | Dividend Meetings | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/plus-squash-trinity-tops-harvard-for-title.html | PLUS: SQUASH; Trinity Tops Harvard for Title | False | By Jack Cavanaugh | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/arts/bridge-memory-lapse-brings-defeat.html | BRIDGE; Memory Lapse Brings Defeat | False | By Alan Truscott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/college-basketball-women-big-east-tournament-huskies-speed-ahead.html | COLLEGE BASKETBALL: WOMEN -- BIG EAST TOURNAMENT; Huskies Speed Ahead | False | By Frank Litsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/op-art-more-new-york-city-get-tough-policies.html | Op-Art; More New York City "Get Tough" Policies | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-mauala-robin-c.html | Paid Notice: Deaths MAUALA, ROBIN E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/us/a-preacher-s-faithful-back-both-sinner-and-felon.html | A Preacher's Faithful Back Both Sinner and Felon | False | By Rick Bragg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/news/drug-tourism-in-laos-english-menus-and-new-opium-dens-westerners-flock.html | Drug Tourism / In Laos, English Menus and New Opium Dens : Westerners Flock East for an 'Asian Trip' | False | By Thomas Crampton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/technology-market-place-dragon-systems-a-former-little-guy-gets-ready-for-market.html | TECHNOLOGY: Market Place; Dragon Systems, a Former Little Guy, Gets Ready for Market | False | By Diana B. Henriques | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/offerings-of-equity-set-for-this-week.html | Offerings of Equity Set for This Week | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-tischler-david-charles.html | Paid Notice: Deaths TISCHLER, DAVID CHARLES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/the-media-business-advertising-addenda-fitzgerald-regains-aruba-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fitzgerald Regains Aruba Account | False | By Seth Schiesel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-memorials-wyatt-patricia-a.html | Paid Notice: Memorials WYATT, PATRICIA A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-dubus-andre.html | Paid Notice: Deaths DUBUS, ANDRE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/patents-two-men-have-developed-a-magnetic-videotape-that-records-both-analog.html | Patents; Two men have developed a magnetic videotape that records both analog and digital signals. | False | By Sabra Chartrand | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-schoen-myron-e.html | Paid Notice: Deaths SCHOEN, MYRON E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/building-borrowed-cachet-cathleen-black-shakes-up-culture-hearst-magazines.html | Building on Borrowed Cachet; Cathleen Black Shakes Up the Culture at Hearst Magazines | False | By Alex Kuczynski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-ross-martin.html | Paid Notice: Deaths ROSS, MARTIN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-langfan-barbara.html | Paid Notice: Deaths LANGFAN, BARBARA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-wetzel-warren-g.html | Paid Notice: Deaths WETZEL, WARREN G. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-donnelly-dr-john.html | Paid Notice: Deaths DONNELLY, DR. JOHN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/sports-of-the-times-after-a-week-full-of-upsets-maggert-chips-in-for-the-ranking.html | Sports of The Times; After a Week Full of Upsets, Maggert Chips In for the Ranking | False | By Dave Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-memorials-hart-john-d.html | Paid Notice: Memorials HART, JOHN D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-beldoch-honey.html | Paid Notice: Deaths BELDOCH, HONEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/metro-news-briefs-new-york-home-alone-boy-4-falls-out-a-window.html | METRO NEWS BRIEFS: NEW YORK; Home Alone, Boy, 4, Falls Out a Window | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-mattone-vincent-j.html | Paid Notice: Deaths MATTONE, VINCENT J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/media-talk-web-publications-break-away-from-print.html | Media Talk; Web Publications Break Away From Print | False | By Matthew J. Rosenberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/essay-taxpayers-revolt.html | Essay; Taxpayers: Revolt! | False | By William Safire | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/world/thousands-flee-to-kosovo-border-to-escape-army-s-surge.html | Thousands Flee to Kosovo Border to Escape Army's Surge | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/movies/for-a-lifer-an-oscar-offers-faint-hope.html | For a Lifer, An Oscar Offers Faint Hope | False | By Kevin Sack | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-memorials-zarkin-ruth.html | Paid Notice: Memorials ZARKIN, RUTH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-memorials-williams-gordon-page.html | Paid Notice: Memorials WILLIAMS, GORDON PAGE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/inside-555746.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/editorial-observer-does-the-microsoft-trial-verdict-really-matter.html | Editorial Observer; Does the Microsoft Trial Verdict Really Matter? | False | By Floyd Norris | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/us/many-in-fractious-gop-find-a-point-to-agree-on-bush-in-2000.html | Many in Fractious G.O.P. Find a Point to Agree On: Bush in 2000 | False | By Richard L. Berke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/news-summary-555568.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/compressed-data-tiny-maker-of-software-calls-big-microsoft-s-bluff.html | Compressed Data; Tiny Maker of Software Calls Big Microsoft's Bluff | False | By John Markoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-jarmak-ethel.html | Paid Notice: Deaths JARMAK, ETHEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-kulick-joyce.html | Paid Notice: Deaths KULICK, JOYCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-zeig-alan.html | Paid Notice: Deaths ZEIG, ALAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/l-kazan-s-oscar-award-556122.html | Kazan's Oscar Award | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/l-clintons-poor-friends-525022.html | Clintons' Poor Friends | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/world/israeli-planes-strike-at-guerrillas-in-southern-lebanon.html | Israeli Planes Strike at Guerrillas in Southern Lebanon | False | By Deborah Sontag | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/golf-who-needs-a-name-maggert-s-got-a-wedge.html | GOLF; Who Needs A Name? Maggert's Got a Wedge | False | By Clifton Brown | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-cohen-rhoda.html | Paid Notice: Deaths COHEN, RHODA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-last-jerry.html | Paid Notice: Deaths LAST, JERRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-mcdermott-james-j.html | Paid Notice: Deaths MCDERMOTT, JAMES J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/world/pain-of-war-for-guatemalans-isn-t-over.html | Pain of War for Guatemalans Isn't Over | False | By Mireya Navarro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/world/rava-ruska-journal-the-border-is-so-near-the-smuggling-so-easy.html | Rava-Ruska Journal; The Border Is So Near, the Smuggling So Easy | False | By Michael Wines | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/IHT-now-to-try-to-get-china-into-the-wto-this-year.html | Now to Try to Get China Into the WTO This Year | False | By Douglas H. Paal, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/world/death-taboo-weakening-japan-sees-1st-transplant.html | Death Taboo Weakening, Japan Sees 1st Transplant | False | By Sheryl Wudunn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-magnes-benedict.html | Paid Notice: Deaths MAGNES, BENEDICT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-weinberg-kenneth-g.html | Paid Notice: Deaths WEINBERG, KENNETH G. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-towne-dorothy-vilas.html | Paid Notice: Deaths TOWNE, DOROTHY VILAS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/inept-getaway-from-fight-leaves-man-badly-hurt.html | Inept Getaway From Fight Leaves Man Badly Hurt | False | By Michael Cooper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/baseball-new-infield-duo-gets-started.html | BASEBALL; New Infield Duo Gets Started | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/hockey-devils-take-away-any-coyote-advantage.html | HOCKEY; Devils Take Away Any Coyote Advantage | False | By Alex Yannis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-maass-dr-walter-b.html | Paid Notice: Deaths MAASS, DR. WALTER B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/for-schumer-shift-style-senator-former-congressman-broadening-his-approach-he.html | For Schumer, a Shift In Style as a Senator; Former Congressman Is Broadening His Approach as He Settles In | False | By James Dao | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-thomas-evan-welling-ii.html | Paid Notice: Deaths THOMAS, EVAN WELLING II | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-gordon-miriam.html | Paid Notice: Deaths GORDON, MIRIAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/quotation-of-the-day-555622.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-segal-jack.html | Paid Notice: Deaths SEGAL, JACK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-madieros-ronald-richard.html | Paid Notice: Deaths MADIEROS, RONALD RICHARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/business-digest-549983.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/l-researching-the-future-550620.html | Researching the Future | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/compressed-data-cars-sex-and-stocks-on-one-web-site.html | Compressed Data; Cars, Sex and Stocks On One Web Site | False | By Lisa Napoli | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/nyregion/university-to-be-home-for-anti-apartheid-group-s-archives.html | University to Be Home for Anti-Apartheid Group's Archives | True | By Mike Allen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/l-let-good-owners-and-good-dogs-patrol-the-parks-dog-runs-can-be-noisy-556068.html | Let Good Owners and Good Dogs Patrol the Parks; Dog Runs Can Be Noisy | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/l-victims-of-sprawl-556106.html | Victims of Sprawl | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-feiring-ruth-m.html | Paid Notice: Deaths FEIRING, RUTH M. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/worldbusiness/IHT-dutyfree-gets-new-shot-at-survival.html | Duty-Free Gets New Shot at Survival | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-gerry-elbridge-t.html | Paid Notice: Deaths GERRY, ELBRIDGE T. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-shinn-richard-r.html | Paid Notice: Deaths SHINN, RICHARD R. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/l-the-science-of-aliens-525847.html | The Science of Aliens | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/opinion/getting-along-in-congress.html | Getting Along in Congress | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/sports/tennis-continents-apart-williams-sisters-make-history.html | TENNIS; Continents Apart, Williams Sisters Make History | False | By Sal A. Zanca | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/business/omnipoint-may-eliminate-roaming-fees.html | Omnipoint May Eliminate Roaming Fees | False | By Seth Schiesel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/books/michael-avallone-74-author-of-ed-noon-detective-stories.html | Michael Avallone, 74, Author Of Ed Noon Detective Stories | False | By Eric Pace | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/us/public-lives-this-column-does-not-mention-monica-s-dress.html | PUBLIC LIVES; This Column Does Not Mention Monica's Dress | False | By Melinda Henneberger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/world/argentine-president-admits-interest-in-3d-term.html | Argentine President Admits Interest in 3d Term | False | By Clifford Krauss | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-marks-marjorie-c.html | Paid Notice: Deaths MARKS, MARJORIE C. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-schiller-dr-israel-a.html | Paid Notice: Deaths SCHILLER, DR. ISRAEL A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-carlson-curtis-l.html | Paid Notice: Deaths CARLSON, CURTIS L | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/theater/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-01 | 1999-03-01 | https://www.nytimes.com/1999/03/01/classified/paid-notice-deaths-skrobela-paul.html | Paid Notice: Deaths SKROBELA, PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-langfan-barbara.html | Paid Notice: Deaths LANGFAN, BARBARA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/music-review-crisscrossing-sounds-of-east-and-west.html | MUSIC REVIEW; Crisscrossing Sounds of East and West | False | By Anthony Tommasini | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/IHT-america-and-chinaback-and-forth-to-nowhere.html | America and China;Back and Forth to Nowhere | False | By Richard Halloran, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/us/high-court-takes-up-clash-over-workplace-bias-damages.html | High Court Takes Up Clash Over Workplace-Bias Damages | False | By Linda Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/a-military-problem-money-can-t-solve.html | A Military Problem Money Can't Solve | False | By Lucian K. Truscott 4th | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/news-summary-567477.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/doctors-group-merges-with-a-larger-union.html | Doctors' Group Merges With a Larger Union | False | By Steven Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/world/world-briefing.html | World Briefing | False | By Compiled By Terence Neilan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-bayer-berta-a.html | Paid Notice: Deaths BAYER, BERTA A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/science/essay-human-nature-some-fear-everything-even-fear-itself.html | ESSAY; Human Nature: Some Fear Everything, Even Fear Itself | False | By Natalie Angier | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/l-who-s-needlessly-prolonging-life-569062.html | Who's Needlessly Prolonging Life? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/worldbusiness/IHT-chinas-citic-lowered-to-junk-rating-by-sp.html | China's CITIC Lowered To 'Junk' Rating by S&P | False | By Thomas Crampton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/possibly-rabid-fox-bites-two-people-in-ossining.html | Possibly Rabid Fox Bites Two People in Ossining | False | By Andy Newman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-nachbar-edwin-c.html | Paid Notice: Deaths NACHBAR, EDWIN C. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-guerin-ann-t.html | Paid Notice: Deaths GUERIN, ANN T. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-rudorfer-seymour.html | Paid Notice: Deaths RUDORFER, SEYMOUR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/college-basketball-uconn-77-georgetown-42.html | COLLEGE BASKETBALL; UConn 77, Georgetown 42 | False | By Frank Litsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/l-who-s-needlessly-prolonging-life-more-community-care-569100.html | Who's Needlessly Prolonging Life?; More Community Care | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/world/political-battle-threatens-to-destabilize-paraguay.html | Political Battle Threatens To Destabilize Paraguay | False | By Diana Jean Schemo | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/whitman-defends-response-to-claims-of-bias-by-troopers.html | Whitman Defends Response to Claims Of Bias by Troopers | False | By David Kocieniewski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-lack-herbert-robert.html | Paid Notice: Deaths LACK, HERBERT ROBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/IHT-1949prize-for-pound-in-our-pages100-75-and-50-years-ago.html | 1949:Prize for Pound : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/world/albright-debates-rights-and-trade-with-the-chinese.html | ALBRIGHT DEBATES RIGHTS AND TRADE WITH THE CHINESE | False | By Jane Perlez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-lee-smith-hughie.html | Paid Notice: Deaths LEE, SMITH, HUGHIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/quotation-of-the-day-564850.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-segal-jack.html | Paid Notice: Deaths SEGAL, JACK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/l-sex-and-our-schools-569151.html | Sex and Our Schools | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-schoenbach-sol.html | Paid Notice: Deaths SCHOENBACH, SOL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/health/the-doctor-s-world-staving-off-blindness-in-the-tiniest-of-infants.html | THE DOCTOR'S WORLD; Staving Off Blindness in the Tiniest of Infants | False | By Lawrence K. Altman, M.d. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/inside-565563.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/republic-bank-is-cutting-jobs-as-part-of-its-reorganization.html | Republic Bank Is Cutting Jobs As Part of Its Reorganization | False | By Timothy L. O'Brien | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/olympics-inquiry-cites-olympic-culture-of-impropriety.html | OLYMPICS; Inquiry Cites Olympic 'Culture' of Impropriety | False | By Richard Sandomir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/us/judge-rules-that-despite-improvements-prisons-texas-still-need-federal-oversight.html | Judge Rules That Despite Improvements, Prisons in Texas Still Need Federal Oversight | False | By Rick Lyman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/9.50-for-the-movies-vallone-urges-a-boycott.html | $9.50 for the Movies? Vallone Urges a Boycott | False | By Barbara Stewart | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-memorials-drabkin-steven-wayne.html | Paid Notice: Memorials DRABKIN, STEVEN WAYNE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/l-latest-land-rush-virtual-real-estate-what-users-don-t-know-569186.html | Latest Land Rush: Virtual Real Estate; What Users Don't Know | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-memorials-hawkins-jan.html | Paid Notice: Memorials HAWKINS, JAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/international-business-mirror-rejects-trinity-s-sweetened-bid.html | INTERNATIONAL BUSINESS; Mirror Rejects Trinity's Sweetened Bid | False | By Alan Cowell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/worldbusiness/IHT-policies-of-some-members-are-undermining-currencys.html | Policies of Some Members Are Undermining Currency's Foundation : Does Britain Really Want the Euro? | False | By Reginald Dale, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/pro-basketball-van-horn-s-shot-at-buzzer-stops-nets-long-slide.html | PRO BASKETBALL; Van Horn's Shot at Buzzer Stops Nets' Long Slide | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/metro-news-briefs-new-jersey-judge-delays-ruling-on-tiger-preserve.html | METRO NEWS BRIEFS: NEW JERSEY; Judge Delays Ruling On Tiger Preserve | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-o-loughlin-james-j.html | Paid Notice: Deaths O'LOUGHLIN, JAMES J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/mall-opponents-don-t-give-up-easily.html | Mall Opponents Don't Give Up Easily | False | By Debra West | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/company-news-fifth-third-bancorp-in-deal-for-emerald-financial.html | COMPANY NEWS; FIFTH THIRD BANCORP IN DEAL FOR EMERALD FINANCIAL | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/l-sex-and-our-schools-too-much-tolerance-569160.html | Sex and Our Schools; Too Much Tolerance | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-trachtenberg-sylvia.html | Paid Notice: Deaths TRACHTENBERG, SYLVIA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-bachrach-harold-h.html | Paid Notice: Deaths BACHRACH, HAROLD H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/nhl-roundup-rangers.html | N.H.L.: ROUNDUP; Rangers | False | By Tarik El-Bashir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-fybish-peggy-romano.html | Paid Notice: Deaths FYBISH, PEGGY ROMANO | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-cunningham-helen-f.html | Paid Notice: Deaths CUNNINGHAM, HELEN F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-gilchrist-heather.html | Paid Notice: Deaths GILCHRIST, HEATHER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/soccer-notebook-women-s-world-cup-a-subpar-exhibition-for-us.html | SOCCER: NOTEBOOK -- WOMEN'S WORLD CUP; A Subpar Exhibition For U.S. | False | By Alex Yannis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/the-markets-stocks-bonds-bond-prices-plunge-again-stocks-mixed.html | THE MARKETS: STOCKS & BONDS; Bond Prices Plunge Again; Stocks Mixed | False | By Kenneth N. Gilpin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/the-media-business-advertising-addenda-2-advertisers-change-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Advertisers Change Agencies | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/us/justice-officials-to-call-for-end-to-counsel-law.html | JUSTICE OFFICIALS TO CALL FOR END TO COUNSEL LAW | False | By David Stout and David Johnston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-o-halloran-rev-william-j.html | Paid Notice: Deaths O'HALLORAN, REV. WILLIAM J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-memorials-howell-harold-osgur-sr.html | Paid Notice: Memorials HOWELL, HAROLD OSGAR, SR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-gordon-miriam.html | Paid Notice: Deaths GORDON, MIRIAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-horn-carol-petegorsky.html | Paid Notice: Deaths HORN, CAROL PETEGORSKY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-weinberg-kenneth-g.html | Paid Notice: Deaths WEINBERG, KENNETH G. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-palevsky-joseph.html | Paid Notice: Deaths PALEVSKY, JOSEPH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/no-medical-insurance-means-tough-and-creative-choices.html | No Medical Insurance Means Tough, and Creative, Choices | False | By Jennifer Steinhauer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/music-review-evening-links-the-familiar-and-the-new.html | MUSIC REVIEW; Evening Links The Familiar And The New | False | By Paul Griffiths | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-schwartz-hyman.html | Paid Notice: Deaths SCHWARTZ, HYMAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/in-wall-st-computer-test-new-year-arrives-in-march.html | In Wall St. Computer Test, New Year Arrives in March | False | By Barnaby J. Feder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/health/centers-publish-breast-cancer-guide.html | Centers Publish Breast Cancer Guide | False | By Denise Grady | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-lesser-david.html | Paid Notice: Deaths LESSER, DAVID | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/nyc-on-changing-the-mayors-in-midstream.html | NYC; On Changing The Mayors In Midstream | False | By Clyde Haberman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-memorials-trowbridge-harry-noble.html | Paid Notice: Memorials TROWBRIDGE, HARRY NOBLE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-janowski-moses.html | Paid Notice: Deaths JANOWSKI, MOSES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-memorials-kaye-robert-douglas.html | Paid Notice: Memorials KAYE, ROBERT DOUGLAS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-maass-dr-walter-b.html | Paid Notice: Deaths MAASS, DR. WALTER B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-mintz-ira-md.html | Paid Notice: Deaths MINTZ, IRA, M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-godeski-walter.html | Paid Notice: Deaths GODESKI, WALTER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/international-briefs-scandinavian-merger-unites-2-food-makers.html | INTERNATIONAL BRIEFS; Scandinavian Merger Unites 2 Food Makers | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/science/l-caution-on-faith-and-healing-568422.html | Caution on Faith and Healing | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-schoen-myron-e.html | Paid Notice: Deaths SCHOEN, MYRON E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-gottlieb-ira.html | Paid Notice: Deaths GOTTLIEB, IRA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-nelson-franklin.html | Paid Notice: Deaths NELSON, FRANKLIN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/IHT-smooth-sailing-so-far-for-milosevic-the-clever-dictator.html | Smooth Sailing So Far for Milosevic the Clever Dictator | False | By Anna Husarska, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-corrado-rita-m-nee-harrington.html | Paid Notice: Deaths CORRADO, RITA M. (NEE HARRINGTON) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-lowe-mary-johnson.html | Paid Notice: Deaths LOWE, MARY JOHNSON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/IHT-what-thailand-needs-is-reflation.html | What Thailand Needs Is Reflation | False | By Philip Bowring, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-kulick-joyce.html | Paid Notice: Deaths KULICK, JOYCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/l-an-undeserved-oscar-569224.html | An Undeserved Oscar? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/style/review-fashion-the-pace-is-ferocious-and-logic-elusive.html | Review/Fashion; The Pace Is Ferocious, And Logic Elusive | False | By Cathy Horyn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/company-news-corning-to-buy-cable-businesses-from-bicc-of-britain.html | COMPANY NEWS; CORNING TO BUY CABLE BUSINESSES FROM BICC OF BRITAIN | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-bloch-joyce.html | Paid Notice: Deaths BLOCH, JOYCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/IHT-washington-panders-to-beijing-and-patronizes-new-delhi.html | Washington Panders to Beijing and Patronizes New Delhi | False | By Stanley A. Weiss, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-shields-eileen-r.html | Paid Notice: Deaths SHIELDS, EILEEN R. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/l-an-undeserved-oscar-569216.html | An Undeserved Oscar? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-lerner-harold.html | Paid Notice: Deaths LERNER, HAROLD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-shandell-edward-a.html | Paid Notice: Deaths SHANDELL, EDWARD A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/us/study-cites-fatal-design-of-sport-utility-vehicles.html | Study Cites Fatal Design Of Sport Utility Vehicles | False | By Keith Bradsher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/IHT-concorde-30-years-on-looks-like-oneshot-wonder.html | Concorde, 30 Years On, Looks Like One-Shot Wonder | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-desmond-trudy.html | Paid Notice: Deaths DESMOND, TRUDY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/style/IHT-breaking-up-family-tiesorder-changes-in-italy.html | Breaking Up Family Ties:Order Changes in Italy | False | By Suzy Menkes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/alcatel-agrees-to-buy-xylan-for-1.7-billion.html | Alcatel Agrees To Buy Xylan For $1.7 Billion | False | By Laura M. Holson and Seth Schiesel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/pro-football-kanell-eyes-falcon-backup-job.html | PRO FOOTBALL; Kanell Eyes Falcon Backup Job | False | By Bill Pennington | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/the-media-business-advertising-addenda-group-takes-aim-at-asian-americans.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Group Takes Aim At Asian-Americans | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/eartha-kitt-living-her-9-lives-to-the-fullest.html | Eartha Kitt, Living Her 9 Lives to the Fullest | False | By Dinitia Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/bill-talbert-tennis-champion-is-dead-at-80.html | Bill Talbert, Tennis Champion, Is Dead at 80 | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/world/russia-s-stubborn-strains-of-anti-semitism.html | Russia's Stubborn Strains of Anti-Semitism | False | By Celestine Bohlen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/absent-witness-spurs-judge-to-delay-trial-of-2-in-organ-sales-plan.html | Absent Witness Spurs Judge to Delay Trial of 2 in Organ Sales Plan | False | By Benjamin Weiser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-ross-martin.html | Paid Notice: Deaths ROSS, MARTIN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/dance-in-review-a-terror-from-accidents-mostly-the-hidden-ones.html | DANCE IN REVIEW; A Terror From Accidents, Mostly the Hidden Ones | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-neuman-irving.html | Paid Notice: Deaths NEUMAN, IRVING | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/science/l-what-s-in-a-name-568406.html | What's in a Name | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/IHT-britain-and-slavery-letters-to-the-editor.html | Britain and Slavery : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-williams-thomas-w.html | Paid Notice: Deaths WILLIAMS, THOMAS W. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/baseball-cone-s-search-leads-him-to-needles.html | BASEBALL; Cone's Search Leads Him to Needles | False | By Jack Curry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-osborn-lucille.html | Paid Notice: Deaths OSBORN, LUCILLE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-zeig-alan.html | Paid Notice: Deaths ZEIG, ALAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-richman-bernard.html | Paid Notice: Deaths RICHMAN, BERNARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/youth-chief-is-expected-to-head-unit-for-homeless.html | Youth Chief Is Expected To Head Unit For Homeless | False | By Nina Bernstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-cohen-rhoda.html | Paid Notice: Deaths COHEN, RHODA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/sales-of-credit-card-accounts-are-hurting-many-consumers.html | Sales of Credit Card Accounts Are Hurting Many Consumers | False | By Robert D. Hershey Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-feininger-andreas.html | Paid Notice: Deaths FEININGER, ANDREAS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/pro-basketball-sprewell-gets-nod-to-practice.html | PRO BASKETBALL; Sprewell gets Nod to Practice | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-thaler-danielle.html | Paid Notice: Deaths THALER, DANIELLE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/baseball-legend-dons-cap-at-legends-field.html | BASEBALL; Legend Dons Cap at Legends Field | False | By Jack Curry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-mcdermott-james-j.html | Paid Notice: Deaths MCDERMOTT, JAMES J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/science/l-the-color-of-words-568449.html | The Color of Words | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-weiss-freida-e.html | Paid Notice: Deaths WEISS, FREIDA E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/ebay-stock-falls-on-us-inquiry.html | Ebay Stock Falls On U.S. Inquiry | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/on-pro-basketball-winning-on-the-road-easy-to-say-not-do.html | ON PRO BASKETBALL; Winning on the Road: Easy to Say, Not Do | False | By Ira Berkow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/c-corrections-568651.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/c-corrections-568619.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-goldwater-john.html | Paid Notice: Deaths GOLDWATER, JOHN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/science/q-a-557650.html | Q & A | False | By C. Claiborne Ray | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-baumgart-seraphina-stella.html | Paid Notice: Deaths BAUMGART, SERAPHINA STELLA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/books/arts-abroad-roman-a-gripe-stirs-flames-among-french.html | ARTS ABROAD; Roman a Gripe Stirs Flames Among French | False | By Alan Riding | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/science/naturalists-new-tools-are-delicate-and-dazzling.html | Naturalists' New Tools Are Delicate and Dazzling | False | By Beth Schachter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/world/un-panel-urges-tribunal-for-khmer-rouge-leaders.html | U.N. Panel Urges Tribunal For Khmer Rouge Leaders | False | By Elizabeth Becker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/us-olympic-panel-suggests-bid-reform.html | U.S. Olympic Panel Suggests Bid Reform | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/international-business-bankers-split-over-russian-debt-payment.html | INTERNATIONAL BUSINESS; Bankers Split Over Russian Debt Payment | False | By Alan Cowell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/us/fatal-crash-reveals-inhalants-as-danger-to-youth.html | Fatal Crash Reveals Inhalants as Danger to Youth | False | By Michael Janofsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/IHT-greece-and-the-kurds-letters-to-the-editor.html | Greece and the Kurds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/about-the-tables.html | About the Tables | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-tischler-david-charles.html | Paid Notice: Deaths TISCHLER, DAVID CHARLES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-slutzky-goldye.html | Paid Notice: Deaths SLUTZKY, GOLDYE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-beldoch-hannah.html | Paid Notice: Deaths BELDOCH, HANNAH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/health/slowly-breaking-the-silence-on-aids.html | Slowly Breaking the Silence on AIDS | False | By Nadine Brozan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/us/arrest-of-doctors-jolts-home-for-retarded-and-its-town.html | Arrest of Doctors Jolts Home for Retarded and Its Town | False | By Michael Janofsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/the-media-business-advertising-addenda-new-york-shift-for-angotti-thomas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Shift For Angotti, Thomas | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-carlson-curtis.html | Paid Notice: Deaths CARLSON, CURTIS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-levine-lawrence.html | Paid Notice: Deaths LEVINE, LAWRENCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/media-business-advertising-mercedes-benz-north-america-consolidates-its-125.html | THE MEDIA BUSINESS: ADVERTISING; Mercedes-Benz of North America consolidates its $125 million account at Omnicom Group. | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-eccles-viscount-david.html | Paid Notice: Deaths ECCLES, VISCOUNT (DAVID) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-sperling-leon.html | Paid Notice: Deaths SPERLING, LEON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/pro-basketball-bucks-offer-nets-brandon.html | PRO BASKETBALL; Bucks Offer Nets Brandon | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/1-an-undeserved-oscar-569208.html | An Undeserved Oscar? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/international-briefs-guangdong-enterprises-has-2.3-billion-loss.html | INTERNATIONAL BRIEFS; Guangdong Enterprises Has $2.3 Billion Loss | False | By Agence France-Presse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-shinn-richard-r.html | Paid Notice: Deaths SHINN, RICHARD R. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-schiller-dr-israel-a.html | Paid Notice: Deaths SCHILLER, DR. ISRAEL A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/public-lives-giving-cheever-country-its-guilty-pleasure.html | PUBLIC LIVES; Giving Cheever Country Its Guilty Pleasure | False | By Elisabeth Bumiller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/nassau-guard-beat-inmate-a-jury-finds.html | Nassau Guard Beat Inmate, A Jury Finds | False | By Paul Zielbauer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/college-basketball-siena-gains-berth-in-ncaa-tourney.html | COLLEGE BASKETBALL; Siena Gains Berth in N.C.A.A. Tourney | False | By Ron Dicker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/doctors-warn-of-the-dangers-in-muscle-building-drugs.html | Doctors Warn of the Dangers in Muscle-Building Drugs | False | By Ginger Thompson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/paper-details-lewinsky-interview-a-day-before-broadcast.html | Paper Details Lewinsky Interview a Day Before Broadcast | False | By Bill Carter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/contractor-fined-10000-in-school-death.html | Contractor Fined $10,000 in School Death | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/china-s-human-rights-record.html | China's Human Rights Record | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-taffet-simeon-md.html | Paid Notice: Deaths TAFFET, SIMEON, M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/IHT-1924foreign-villains-in-our-pages100-75-and-50-years-ago.html | 1924:Foreign Villains : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/detectives-hot-pursuit-homicides-grown-cold-squad-combines-dna-shoe-leather.html | Detectives in Hot Pursuit Of Homicides Grown Cold; Squad Combines DNA and Shoe Leather To Crack Old Cases With Loose Ends | False | By John Kifner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-spero-adolph.html | Paid Notice: Deaths SPERO, ADOLPH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-madieros-ronald-richard.html | Paid Notice: Deaths MADIEROS, RONALD RICHARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-slingluff-charles-h.html | Paid Notice: Deaths SLINGLUFF, CHARLES H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-etkin-dr-william.html | Paid Notice: Deaths ETKIN, DR. WILLIAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/IHT-hard-times-dull-hong-kongs-esteem-for-tycoons.html | Hard Times Dull Hong Kong's Esteem for Tycoons | False | By Philip Segal, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/science/new-from-the-smoking-wars-success.html | New From the Smoking Wars: Success | False | By Holcomb B. Noble | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-last-jerry.html | Paid Notice: Deaths LAST, JERRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-beldoch-honey.html | Paid Notice: Deaths BELDOCH, HONEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/john-l-goldwater-creator-of-archie-and-pals-dies-at-83.html | John L. Goldwater, Creator of Archie and Pals, Dies at 83 | False | By Ralph Blumenthal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-burawoy-bertha.html | Paid Notice: Deaths BURAWOY, BERTHA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/music-review-a-chamber-group-unbridled-with-the-boss-out-front.html | MUSIC REVIEW; A Chamber Group Unbridled With the Boss Out Front | False | By Anthony Tommasini | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/science/l-mingling-the-senses-568430.html | Mingling the Senses | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/science/l-too-careful-568414.html | Too Careful? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/dance-in-review-shifting-gymnastic-shapes-and-punctuation-with-gongs.html | DANCE IN REVIEW; Shifting Gymnastic Shapes And Punctuation With Gongs | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-perelson-paul.html | Paid Notice: Deaths PERELSON, PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/l-why-unions-lose-569143.html | Why Unions Lose | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/editorial-observer-guess-what-california-is-dreaming-of-now.html | Editorial Observer; Guess What California Is Dreaming Of Now | False | By Gail Collins | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/health/stevia-a-sweetener-thats-not-a-sweetener.html | Stevia: a Sweetener That's Not a Sweetener | False | By John O'Neil | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/dance-in-review-without-a-crowded-stage-a-ritual-seems-remote.html | DANCE IN REVIEW; Without a Crowded Stage, A Ritual Seems Remote | False | By Jack Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-memorials-wyatt-patricia-a.html | Paid Notice: Memorials WYATT, PATRICIA A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-memorials-ally-carl-j.html | Paid Notice: Memorials ALLY, CARL J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-skir-eugene-d.html | Paid Notice: Deaths SKIR, EUGENE D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/health/vital-signs-remedies-surprise-finding-on-tamoxifen-and-citrus.html | VITAL SIGNS: REMEDIES; Surprise Finding on Tamoxifen and Citrus | False | By Susan Gilbert | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/palestinian-gets-life-sentence-for-planning-to-bomb-subway.html | Palestinian Gets Life Sentence For Planning to Bomb Subway | False | By Joseph P. Fried | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/c-corrections-568635.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/IHT-world-banks-role-letters-to-the-editor.html | World Bank's Role : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/metro-news-briefs-new-york-man-held-in-shooting-at-rockefeller-job-site.html | METRO NEWS BRIEFS: NEW YORK; Man Held in Shooting At Rockefeller Job Site | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/ralph-lauren-buying-casual-clothing-retailer.html | Ralph Lauren Buying Casual Clothing Retailer | False | By Leslie Kaufman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/us/us-proposes-uranium-waste-plants.html | U.S. Proposes Uranium Waste Plants | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/health/personal-health-now-a-food-pyramid-to-guide-the-elderly.html | PERSONAL HEALTH; Now, a Food Pyramid To Guide the Elderly | False | By Jane E. Brody | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/music-review-intense-rhythms-of-the-upper-nile.html | MUSIC REVIEW; Intense Rhythms of the Upper Nile | False | By Ben Ratliff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/l-latest-land-rush-virtual-real-estate-569178.html | Latest Land Rush: Virtual Real Estate | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-kessler-elaine.html | Paid Notice: Deaths KESSLER, ELAINE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/worldbusiness/IHT-revitalized-canary-wharf-will-offer-25-to-public.html | Revitalized Canary Wharf Will Offer 25% to Public | False | By Tom Buerkle, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/foreign-affairs-is-kosovo-worth-it.html | Foreign Affairs; Is Kosovo Worth It? | False | By Thomas L. Friedman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-pons-eduardo-r-jr.html | Paid Notice: Deaths PONS, EDUARDO R. JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/world/man-in-the-news-nigerian-question-mark-olusegun-obasanjo.html | Man in the News; Nigerian Question Mark: Olusegun Obasanjo | False | By Norimitsu Onishi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-mauala-robin-e.html | Paid Notice: Deaths MAUALA, ROBIN E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/style/patterns-561665.html | Patterns | False | By Constance C.r. White | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/college-basketball-notre-dame-turns-back-rutgers-rally.html | COLLEGE BASKETBALL; Notre Dame Turns Back Rutgers Rally | False | By Steve Popper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-memorials-mufson-joanna.html | Paid Notice: Memorials MUFSON, JOANNA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/c-corrections-568627.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-miller-paul.html | Paid Notice: Deaths MILLER, PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/pro-football-for-testaverde-a-guaranteed-jets-pact.html | PRO FOOTBALL; For Testaverde, a Guaranteed Jets Pact | False | By Gerald Eskenazi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-selzer-eleanore.html | Paid Notice: Deaths SELZER, ELEANORE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/racial-attitudes-in-jersey-s-state-police.html | Racial Attitudes in Jersey's State Police | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-polirstok-isaac-ike.html | Paid Notice: Deaths POLIRSTOK, ISAAC (IKE) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/world/kajiado-journal-sometimes-a-girl-s-best-friend-is-not-her-father.html | Kajiado Journal; Sometimes a Girl's Best Friend Is Not Her Father | False | By Ian Fisher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/science/march-may-soon-be-coming-in-like-a-lamb.html | March May Soon Be Coming In Like a Lamb | False | By William K. Stevens | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/health/vital-signs-safety-mouths-at-risk-when-guards-are-out.html | VITAL SIGNS: SAFETY; Mouths at Risk When Guards Are Out | False | By Alisha Berger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-lane-marcia-huhn.html | Paid Notice: Deaths LANE, MARCIA HUHN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/company-news-general-chemical-to-bid-for-noma-industries-of-canada.html | COMPANY NEWS; GENERAL CHEMICAL TO BID FOR NOMA INDUSTRIES OF CANADA | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/l-who-s-needlessly-prolonging-life-quantity-vs-quality-569089.html | Who's Needlessly Prolonging Life?; Quantity vs. Quality | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/science/search-for-new-planets-yields-confusion.html | Search for New Planets Yields Confusion | False | By John Noble Wilford | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-carlson-curtis-l.html | Paid Notice: Deaths CARLSON, CURTIS L | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/television-review-living-to-tell-about-the-horror-of-stalin-s-camps.html | TELEVISION REVIEW; Living to Tell About the Horror of Stalin's Camps | False | By Walter Goodman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/international-briefs-earnings-rise-23-percent-at-major-french-bank.html | INTERNATIONAL BRIEFS; Earnings Rise 23 Percent At Major French Bank | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/baseball-time-arrives-for-seaver-to-meet-the-mets.html | BASEBALL; Time Arrives for Seaver to Meet the Mets | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/theater/theater-review-in-the-pit-without-antivenin.html | THEATER REVIEW; In the Pit Without Antivenin | False | By Peter Marks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-morris-kathleen-e.html | Paid Notice: Deaths MORRIS, KATHLEEN E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-altman-a.html | Paid Notice: Deaths ALTMAN, ALBERT A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/c-corrections-568643.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-skrobela-paul.html | Paid Notice: Deaths SKROBELA, PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-maurer-richard-f.html | Paid Notice: Deaths MAURER, RICHARD F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/the-media-business-amazoncom-site-tells-users-of-book-promotion-payments.html | THE MEDIA BUSINESS; Amazon.com Site Tells Users Of Book Promotion Payments | False | By Doreen Carvajal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/metro-news-briefs-new-york-state-panel-to-examine-reading-test-problems.html | METRO NEWS BRIEFS: NEW YORK; State Panel to Examine Reading Test Problems | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-abelow-miriam-s.html | Paid Notice: Deaths ABELOW, MIRIAM S | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-klein-hazzan-louis.html | Paid Notice: Deaths KLEIN, HAZZAN LOUIS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-harms-gerhard.html | Paid Notice: Deaths HARMS, GERHARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-wing-charles-mayhew.html | Paid Notice: Deaths WING, CHARLES MAYHEW | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-bru-malcolm-s.html | Paid Notice: Deaths BRU, MALCOLM S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/IHT-cycling-dynasty-stays-the-pace.html | Cycling Dynasty Stays the Pace | False | By Samuel Abt, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-trachtenberg-rita.html | Paid Notice: Deaths TRACHTENBERG, RITA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/health/circumcision-s-pain-and-benefits-re-examined.html | Circumcision's Pain and Benefits Re-Examined | False | By Deborah Stead | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-beldoch-hannah-r.html | Paid Notice: Deaths BELDOCH, HANNAH R. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/college-basketball-notebook-manhattan-college-leonard-dismissed-as-coach.html | COLLEGE BASKETBALL: NOTEBOOK -- MANHATTAN COLLEGE; Leonard Dismissed As Coach | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/company-news-coca-cola-enterprises-adding-2-french-bottlers.html | COMPANY NEWS; COCA-COLA ENTERPRISES ADDING 2 FRENCH BOTTLERS | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/pro-football-collins-survives-a-15-minute-grilling.html | PRO FOOTBALL; Collins Survives a 15-Minute Grilling | False | By Bill Pennington | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/l-who-s-needlessly-prolonging-life-no-medicaid-savings-569097.html | Who's Needlessly Prolonging Life?; No Medicaid Savings | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-memorials-chesin-max.html | Paid Notice: Memorials CHESIN, MAX | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/us/an-old-rite-is-invoked-to-protect-park-s-bison.html | An Old Rite Is Invoked To Protect Park's Bison | False | By Jim Robbins | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/hockey-old-timers-help-dallas-come-of-age.html | HOCKEY; Old-Timers Help Dallas Come of Age | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-insler-gertrude.html | Paid Notice: Deaths INSLER, GERTRUDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/sports-of-the-times-this-scandal-has-no-life-in-the-pubs.html | Sports of The Times; This Scandal Has No Life In The Pubs | False | By Harvey Araton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/books/books-of-the-times-hero-style-and-subject-are-familiar-for-a-while.html | BOOKS OF THE TIMES; Hero, Style and Subject Are Familiar, For a While | False | By Michiko Kakutani | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/science/a-rocket-substitute-for-shuttles-falls-short.html | A Rocket Substitute For Shuttles Falls Short | False | By Warren E. Leary | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-magnes-benedict.html | Paid Notice: Deaths MAGNES, BENEDICT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/theater/theater-review-he-puts-on-a-nose-but-he-s-still-no-cyrano.html | THEATER REVIEW; He Puts on a Nose, but He's Still No Cyrano | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/world/in-3d-day-of-strikes-us-jets-hit-iraqi-air-defense-sites.html | In 3d Day of Strikes, U.S. Jets Hit Iraqi Air Defense Sites | False | By Steven Lee Myers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-schmidt-paul.html | Paid Notice: Deaths SCHMIDT, PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/college-basketball-men-s-roundup-phelan-wins-his-800th-game.html | COLLEGE BASKETBALL: MEN'S ROUNDUP; Phelan Wins His 800th Game | False | By David Koeppel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/dance-review-a-1960-s-party-with-twyla-tharp.html | DANCE REVIEW; A 1960's Party With Twyla Tharp | False | By Anna Kisselgoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-donnelly-dr-john.html | Paid Notice: Deaths DONNELLY, DR. JOHN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/style/by-design-under-wraps.html | By Design; Under Wraps | False | By Anne-Marie Schiro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/company-news-568600.html | COMPANY NEWS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-hayes-virginia.html | Paid Notice: Deaths HAYES, VIRGINIA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/company-news-gilead-sciences-to-acquire-nexstar-pharmaceuticals.html | COMPANY NEWS; GILEAD SCIENCES TO ACQUIRE NEXSTAR PHARMACEUTICALS | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-webb-peter-john.html | Paid Notice: Deaths WEBB, PETER JOHN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-stevenson-david-lee.html | Paid Notice: Deaths STEVENSON, DAVID LEE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-talbert-william-f.html | Paid Notice: Deaths TALBERT, WILLIAM F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-glotzer-albert.html | Paid Notice: Deaths GLOTZER, ALBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/science/l-of-facts-and-artifacts-568392.html | Of Facts and Artifacts | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/world/israelis-on-border-are-anxious-but-area-is-quiet.html | Israelis on Border Are Anxious, but Area Is Quiet | False | By Deborah Sontag | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/when-long-hair-was-a-crime.html | When Long Hair Was a Crime | False | By Frank Askin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/business-digest-565547.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/plus-tennis-sampras-in-middle-of-agents-dispute.html | PLUS: TENNIS; Sampras in Middle Of Agents' Dispute | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-spencer-f-edward-jr.html | Paid Notice: Deaths SPENCER, F. EDWARD JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/the-markets-market-place-worldwide-things-are-not-going-better-for-coke.html | THE MARKETS: Market Place; Worldwide, Things Are Not Going Better for Coke | False | By Constance L. Hays | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/newly-merged-chrysler-loses-2-executives-to-rival-ford.html | Paid Notice: Deaths LIEBERMAN, MINNIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/newly-merged-chrysler-loses-2-executives-to-rival-ford.html | Newly Merged Chrysler Loses 2 Executives To Rival Ford | False | By Keith Bradsher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/world/tourists-kidnapped.html | Tourists Kidnapped | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/adobe-sees-quark-killer-putting-new-life-in-the-company.html | Adobe Sees 'Quark Killer' Putting New Life in the Company | False | By Lawrence M. Fisher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/world/9-die-at-indonesian-mosque-when-police-fire-at-rioters.html | 9 Die at Indonesian Mosque When Police Fire at Rioters | False | By Mark Landler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-donlan-rev-thomas-op.html | Paid Notice: Deaths DONLAN, REV. THOMAS, O.P. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/dance-in-review-as-schoolgirls-slowly-mature-a-blanket-stands-for-life.html | DANCE IN REVIEW; As Schoolgirls Slowly Mature A Blanket Stands for Life | False | By Jack Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/style/IHT-london-designers-revive-the-spirit-of-arts-and-crafts.html | London Designers Revive the Spirit of Arts and Crafts | False | By Suzy Menkes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-kabak-gertrude.html | Paid Notice: Deaths KABAK, GERTRUDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/world/french-defy-us-and-join-iranian-oil-plan.html | French Defy U.S. and Join Iranian Oil Plan | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-elion-gertrude-b.html | Paid Notice: Deaths ELION, GERTRUDE B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-avrach-joyce.html | Paid Notice: Deaths AVRACH, JOYCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-gerry-elbridge-t.html | Paid Notice: Deaths GERRY, ELBRIDGE T. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-giblin-denis-r-md.html | Paid Notice: Deaths GIBLIN, DENIS R., M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-wallis-hy.html | Paid Notice: Deaths WALLIS, HY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-mancuso-anna-c-caliendo.html | Paid Notice: Deaths MANCUSO, ANNA C. CALIENDO | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/business/velvet-fisticuffs-high-fashion-high-stakes-in-lvmh-gucci-showdown.html | Velvet Fisticuffs; High Fashion, High Stakes in LVMH-Gucci Showdown | False | By Leslie Kaufman and Constance C. R. White | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/world/a-winner-and-new-era-are-declared-in-nigeria.html | A Winner And New Era Are Declared in Nigeria | False | By Norimitsu Onishi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/l-who-s-needlessly-prolonging-life-lack-of-training-569070.html | Who's Needlessly Prolonging Life?; Lack of Training | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-leonard-elizabeth-peach.html | Paid Notice: Deaths LEONARD, ELIZABETH PEACH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/opinion/IHT-1899china-affairs-in-our-pages100-75-and-50-years-ago.html | 1899:China Affairs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/arts/music-review-making-goethe-the-glue-to-bind-a-lieder-recital.html | MUSIC REVIEW; Making Goethe The Glue To Bind a Lieder Recital | False | By Bernard Holland | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/nyregion/report-says-schools-lack-math-and-science-needs.html | Report Says Schools Lack Math and Science Needs | False | By Lynette Holloway | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/sports/pro-basketball-knicks-find-the-perfect-elixir-for-their-2-game-losing-streak.html | PRO BASKETBALL; Knicks Find the Perfect Elixir For Their 2-Game Losing Streak | False | By Mike Wise | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-02 | 1999-03-02 | https://www.nytimes.com/1999/03/02/classified/paid-notice-deaths-lissauer-margarete-nee-neider.html | Paid Notice: Deaths LISSAUER, MARGARETE, NEE NEIDER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-maass-dr-walter-b.html | Paid Notice: Deaths MAASS, DR. WALTER B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/high-school-basketball-no-1-robeson-eliminated-by-kennedy-in-the-playoffs.html | HIGH SCHOOL BASKETBALL; No. 1 Robeson Eliminated By Kennedy in the Playoffs | False | By Ron Dicker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/pro-football-atwater-fills-hole-in-jets-defense.html | PRO FOOTBALL; Atwater Fills Hole in Jets' Defense | False | By Gerald Eskenazi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-lissauer-margarete-nee-neider.html | Paid Notice: Deaths LISSAUER, MARGARETE, NEE NEIDER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/world/new-nigeria-leader-brandishes-his-broom.html | New Nigeria Leader Brandishes His Broom | False | By Norimitsu Onishi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/the-media-business-advertising-addenda-accounts-585599.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/topics-of-the-times-death-of-a-catalogue.html | Topics of The Times; Death of a Catalogue | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/restaurants-a-tiny-spot-where-wine-is-the-star.html | RESTAURANTS; A Tiny Spot Where Wine Is the Star | False | By Ruth Reichl | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-schmidt-paul.html | Paid Notice: Deaths SCHMIDT, PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/tv-notes-problem-solving.html | TV NOTES; Problem Solving | False | By Bill Carter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/worldbusiness/IHT-mannesmannpotential-big-winner-in-olivetti-deal.html | Mannesmann:Potential Big Winner in Olivetti Deal | False | By John Schmid, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-zeig-alan.html | Paid Notice: Deaths ZEIG, ALAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/police-officer-goes-on-trial-in-1996-death-of-irish-immigrant.html | Police Officer Goes on Trial in 1996 Death of Irish Immigrant | False | By Amy Waldman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-mcsharry-bro.html | Paid Notice: Deaths MCSHARRY, BRO | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-spero-adolph.html | Paid Notice: Deaths SPERO, ADOLPH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/c-corrections-584584.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-beldoch-hannah-r.html | Paid Notice: Deaths BELDOCH, HANNAH R. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-glotzer-albert.html | Paid Notice: Deaths GLOTZER, ALBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/books/books-of-the-times-revelation-meets-millennium-madness.html | BOOKS OF THE TIMES; Revelation Meets Millennium Madness | False | By Maureen Corrigan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/c-corrections-584665.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-kessler-elaine.html | Paid Notice: Deaths KESSLER, ELAINE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/metro-news-briefs-new-jersey-man-admits-he-defied-the-embargo-on-iran.html | METRO NEWS BRIEFS: NEW JERSEY; Man Admits He Defied The Embargo on Iran | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-shinn-richard.html | Paid Notice: Deaths SHINN, RICHARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/about-new-york-the-draperies-try-to-match-the-shoppers.html | About New York; The Draperies Try to Match The Shoppers | False | By David Gonzalez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-last-jerry.html | Paid Notice: Deaths LAST, JERRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/us/harry-l-rossoll-who-drew-smokey-bear-is-dead-at-89.html | Harry L. Rossoll, Who Drew Smokey Bear, Is Dead at 89 | False | By Robert Mcg. Thomas Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/world/ethiopia-is-celebrating-but-perhaps-too-soon.html | Ethiopia Is Celebrating, But Perhaps Too Soon | False | By Ian Fisher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/IHT-1949cigarette-effect-in-our-pages100-75-and-50-years-ago.html | 1949:Cigarette Effect : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/tv-notes-going-live-for-once.html | TV NOTES; Going Live, for Once | False | By Lawrie Mifflin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-bachrach-harold-h.html | Paid Notice: Deaths BACHRACH, HAROLD H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/judge-plans-to-interview-grand-jurors-in-diallo-case.html | Judge Plans To Interview Grand Jurors In Diallo Case | False | By Kit R. Roane | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-beldoch-hannah.html | Paid Notice: Deaths BELDOCH, HANNAH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/eating-well-sweet-potato-to-the-rescue.html | EATING WELL; Sweet Potato To the Rescue | False | By Marian Burros | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-lepercq-paul.html | Paid Notice: Deaths LEPERCQ, PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-kanig-joseph-l.html | Paid Notice: Deaths KANIG, JOSEPH L. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-madieros-ronald-richard.html | Paid Notice: Deaths MADIEROS, RONALD RICHARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-osborn-lucille.html | Paid Notice: Deaths OSBORN, LUCILLE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-bauer-richard-a.html | Paid Notice: Deaths BAUER, RICHARD A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/finding-dry-aged-beef-in-manhattan.html | Finding Dry-Aged Beef in Manhattan | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-kabak-gertrude.html | Paid Notice: Deaths KABAK, GERTRUDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-hantman-murray.html | Paid Notice: Deaths HANTMAN, MURRAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/the-media-business-advertising-addenda-mastercard-renews-world-cup-pact.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mastercard Renews World Cup Pact | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/plus-golf-doral-ryder-open-woods-is-out-may-drop-caddie.html | PLUS: GOLF -- DORAL-RYDER OPEN; Woods Is Out, May Drop Caddie | False | By Clifton Brown | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/hewlett-plans-to-split-in-2-in-revamping.html | Hewlett Plans To Split in 2 In Revamping | False | By Lawrence M. Fisher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/tv-notes-eye-on-the-prize-2d-that-is.html | TV NOTES; Eye on the Prize (2d, That Is) | False | By Bill Carter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-perelson-paul.html | Paid Notice: Deaths PERELSON, PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-stevens-rosemary-md.html | Paid Notice: Deaths STEVENS, ROSEMARY, M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-mcdermott-james-j.html | Paid Notice: Deaths MCDERMOTT, JAMES J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/l-when-police-use-good-judgment-585561.html | When Police Use Good Judgment | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/tv-notes-lonesome-ranch.html | TV NOTES; Lonesome Ranch | False | By Lawrie Mifflin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/pat-robertson-in-phone-banking-venture.html | Pat Robertson in Phone Banking Venture | False | By David Cay Johnston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-bru-malcolm-s.html | Paid Notice: Deaths BRU, MALCOLM S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-beldoch-honey.html | Paid Notice: Deaths BELDOCH, HONEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/world/8-tourists-slain-in-uganda-including-us-couple.html | 8 Tourists Slain in Uganda, Including U.S. Couple | False | By Neil MacFarquhar | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/IHT-1924hats-for-2000-in-our-pages100-75-and-50-years-ago.html | 1924;Hats For 2000 : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-memorials-ally-carl-j.html | Paid Notice: Memorials ALLY, CARL J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/IHT-european-soccer-commentary-the-best-coaches-money-can-buy.html | European Soccer / Commentary : The Best Coaches Money Can Buy? | False | By Rob Hughes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-kulick-joyce.html | Paid Notice: Deaths KULICK, JOYCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/richard-r-shinn-retired-metropolitan-life-chief-dies-at-81.html | Richard R. Shinn, Retired Metropolitan Life Chief, Dies at 81 | False | By Sharon R. King | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/company-news-lucent-in-50-million-deal-for-local-area-network-unit.html | COMPANY NEWS; LUCENT IN $50 MILLION DEAL FOR LOCAL AREA NETWORK UNIT | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/opera-review-true-love-or-love's-truths-circa-1788.html | OPERA REVIEW; True Love, or Love's Truths, Circa 1788 | False | By Paul Griffiths | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/public-lives-love-object-54-stories-really-well-built.html | PUBLIC LIVES; Love Object: 54 Stories, Really Well Built | False | By Joyce Wadler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/theater/theater-review-a-look-at-weight-and-even-weightier-matters.html | THEATER REVIEW; A Look at Weight and Even Weightier Matters | False | By Anita Gates | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/us/congress-hears-status-of-year-2000-solutions.html | Congress Hears Status of Year 2000 Solutions | False | By Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-wheeler-henry-c.html | Paid Notice: Deaths WHEELER, HENRY C. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/l-academic-jargon-is-a-cover-not-anti-intellectual-585459.html | Academic Jargon Is a Cover; Not Anti-Intellectual | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/IHT-bae-and-marconi-letters-to-the-editor.html | BAe and Marconi : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/for-first-lady-s-visit-intense-expectations.html | For First Lady's Visit, 'Intense' Expectations | False | By Elisabeth Bumiller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-lafollette-margaret-kimmel.html | Paid Notice: Deaths LAFOLLETTE, MARGARET KIMMEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/music-review-gamesmanship-and-polyphony-in-paradise.html | MUSIC REVIEW; Gamesmanship and Polyphony in Paradise | False | By Allan Kozinn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/opera-review-heroics-no-a-thirst-for-power-and-violence.html | OPERA REVIEW; Heroics? No, A Thirst For Power And Violence | False | By Bernard Holland | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/bronx-girl-missing-for-days-is-found-slain-in-garbage-bin.html | Bronx Girl, Missing for Days, Is Found Slain in Garbage Bin | False | By Andrew Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/world/croatia-branded-as-another-balkans-pariah.html | Croatia Branded as Another Balkans Pariah | False | By Raymond Bonner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-hayes-virginia.html | Paid Notice: Deaths HAYES, VIRGINIA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/movies/film-review-choreographer-who-demands-and-receives-much.html | FILM REVIEW; Choreographer Who Demands and Receives Much | False | By Janet Maslin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/international-business-sony-introduces-playstation-ii-which-big-bet-riding.html | INTERNATIONAL BUSINESS; Sony Introduces Playstation II, on Which a Big Bet Is Riding | False | By Stephanie Strom | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-talbert-william-f.html | Paid Notice: Deaths TALBERT, WILLIAM F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/as-michelin-s-stars-rise-and-fall.html | As Michelin's Stars Rise and Fall | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-trachtenberg-sylvia.html | Paid Notice: Deaths TRACHTENBERG, SYLVIA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-gordon-miriam.html | Paid Notice: Deaths GORDON, MIRIAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-384 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/asbestos-removal-becomes-issue-in-hotel-union-drive.html | Asbestos Removal Becomes Issue in Hotel Union Drive | False | By Steven Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/us/notebook.html | NOTEBOOK | False | By Michael Pollak | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/c-corrections-584630.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/business-digest-582425.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-maurer-richard-f.html | Paid Notice: Deaths MAURER, RICHARD F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/the-media-business-advertising-addenda-agencies-open-new-york-offices.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Open New York Offices | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/us/lumber-company-approves-us-deal-to-save-redwoods.html | LUMBER COMPANY APPROVES U.S. DEAL TO SAVE REDWOODS | False | By Evelyn Nieves | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-cohn-isidore-tibby.html | Paid Notice: Deaths COHN, ISIDORE "TIBBY" | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/us/latest-discovery-in-scholarly-journals-is-runaway-subscription-costs.html | Latest Discovery in Scholarly Journals Is Runaway Subscription Costs | False | By William H. Honan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/college-basketball-abrosimova-comes-alive-for-uconn.html | COLLEGE BASKETBALL; Abrosimova Comes Alive For UConn | False | By Frank Litsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-langfan-barbara.html | Paid Notice: Deaths LANGFAN, BARBARA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-memorials-kaye-melissa-ann.html | Paid Notice: Memorials KAYE, MELISSA ANN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-wann-lois.html | Paid Notice: Deaths WANN, LOIS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-slingluff-charles-h.html | Paid Notice: Deaths SLINGLUFF, CHARLES H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-memorials-freiberg-sam.html | Paid Notice: Memorials FREIBERG, SAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/hung-jury-leads-to-mistrial-in-fraud-case.html | Hung Jury Leads to Mistrial in Fraud Case | False | By Leslie Eaton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/brooklyn-jury-rejects-charge-of-murder-in-officer-s-killing.html | Brooklyn Jury Rejects Charge Of Murder in Officer's Killing | False | By Anthony Ramirez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-richman-bernard.html | Paid Notice: Deaths RICHMAN, BERNARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-fybish-peggy-romano.html | Paid Notice: Deaths FYBISH, PEGGY ROMANO | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/pro-basketball-miami-beats-the-knicks-not-fatigue.html | PRO BASKETBALL; Miami Beats The Knicks, Not Fatigue | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-donnelly-dr-john.html | Paid Notice: Deaths DONNELLY, DR. JOHN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/clinton-urged-to-speed-up-race-inquiry.html | Clinton Urged To Speed Up Race Inquiry | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/the-fight-in-george-bush-s-future.html | The Fight in George Bush's Future | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/us/republicans-fight-counsel-law-challenge.html | Republicans Fight Counsel Law Challenge | False | By Frank Bruni | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/as-america-s-meat-changes-so-must-the-cook-today-s-marinades-just-for-flavor.html | As America's Meat Changes, So Must the Cook; Today's Marinades: Just for Flavor | False | By Eric Asimov | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/l-saving-city-gardens-585530.html | Saving City Gardens | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/college-basketball-garden-tourney-looms-as-a-feast-for-the-fans.html | COLLEGE BASKETBALL; Garden Tourney Looms As a Feast for the Fans | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/us/50000-offered-to-tall-smart-egg-donor.html | $50,000 Offered to Tall, Smart Egg Donor | False | By Gina Kolata | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/c-corrections-584592.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-berg-wayne.html | Paid Notice: Deaths BERG, WAYNE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/us/in-new-hampshire-buchanan-rides-again.html | In New Hampshire, Buchanan Rides Again | False | By Katharine Q. Seelye | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/norman-kotker-novelist-67.html | Norman Kotker, Novelist, 67 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-samuels-nathaniel.html | Paid Notice: Deaths SAMUELS, NATHANIEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/nassau-to-pay-500000-in-jail-beating.html | Nassau to Pay $500,000 In Jail Beating | False | By Paul Zielbauer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/company-news-at-t-plans-to-direct-capital-spending-to-the-internet.html | COMPANY NEWS; AT&T PLANS TO DIRECT CAPITAL SPENDING TO THE INTERNET | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/six-whose-path-to-excellence-was-on-the-mean-streets-of-adversity.html | Six Whose Path to Excellence Was on the Mean Streets of Adversity | False | By Randy Kennedy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-memorials-mufson-joanna.html | Paid Notice: Memorials MUFSON, JOANNA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/world/north-korea-chief-making-1st-trip-to-china.html | North Korea Chief Making 1st Trip, to China | False | By Agence France-Presse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-feininger-andreas.html | Paid Notice: Deaths FEININGER, ANDREAS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-trachtenberg-rita.html | Paid Notice: Deaths TRACHTENBERG, RITA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/temptation-fold-in-the-serendipity.html | TEMPTATION; Fold in the Serendipity | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/worldbusiness/IHT-mastercard-stays-with-world-cup.html | MasterCard Stays With World Cup | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/plus-boxing-heavyweight-unification-lewis-ridicules-knockout-prediction.html | PLUS: BOXING -- HEAVYWEIGHT UNIFICATION; Lewis Ridicules Knockout Prediction | False | By Timothy W. Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/monsanto-visionary-cubicle-could-his-company-s-special-culture-survive-merger.html | Monsanto Visionary in a Cubicle; Could His Company's Special Culture Survive a Merger? | False | By David Barboza | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/style/IHT-milan-fashion-obscure-prada-lost-in-the-woods.html | MILAN FASHION : Obscure Prada Lost in the Woods | False | By Suzy Menkes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/the-markets-market-place-technology-issues-clearly-in-a-correction.html | THE MARKETS: Market Place; Technology Issues Clearly In a Correction | False | By Edward Wyatt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/topics-of-the-times-living-on-at-riverdale-high.html | Topics of The Times; Living On at Riverdale High | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/tapioca-moves-beyond-its-pudding-phase.html | Tapioca Moves Beyond Its Pudding Phase | False | By Melissa Clark | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/off-the-menu-high-rolling-chefs.html | OFF THE MENU; High-Rolling Chefs | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/us/budget-s-reliance-on-social-security-is-under-scrutiny.html | Budget's Reliance On Social Security Is Under Scrutiny | False | By Richard W. Stevenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/l-crack-laws-succeeded-585505.html | Crack Laws Succeeded | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-rudorfer-seymour.html | Paid Notice: Deaths RUDORFER, SEYMOUR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/hockey-rangers-face-best-and-can-do-worse.html | HOCKEY; Rangers Face Best, And Can Do Worse | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/IHT-greek-disappointment-letters-to-the-editor.html | Greek Disappointment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/l-academic-jargon-is-a-cover-ugly-may-be-better-585440.html | Academic Jargon Is a Cover; Ugly May Be Better | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-berkley-esther.html | Paid Notice: Deaths BERKLEY, ESTHER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-chamberlain-thomas-h.html | Paid Notice: Deaths CHAMBERLAIN, THOMAS H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/currencies-the-euro-falls-and-some-find-economic-fault.html | CURRENCIES; The Euro Falls, And Some Find Economic Fault | False | By Edmund L. Andrews | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-levine-dr-solomon.html | Paid Notice: Deaths LEVINE, DR. SOLOMON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/worldbusiness/IHT-hewlettpackard-to-split-its-businesses.html | Hewlett-Packard to Split Its Businesses | False | By Mitchell Martin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/mayor-vigorously-lobbies-school-board-on-voucher-plan.html | Mayor Vigorously Lobbies School Board on Voucher Plan | False | By Dan Barry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-weinberg-kenneth-g.html | Paid Notice: Deaths WEINBERG, KENNETH G. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-memorials-kaye-robert-douglas.html | Paid Notice: Memorials KAYE, ROBERT DOUGLAS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/company-news-cisco-to-acquire-400-acres-for-new-silicon-valley-site.html | COMPANY NEWS; CISCO TO ACQUIRE 400 ACRES FOR NEW SILICON VALLEY SITE | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/25-and-under-and-farther-north-same-star-cheaper-ticket.html | $25 AND UNDER; And Farther North, Same Star, Cheaper Ticket | False | By Eric Asimov | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/music-review-opulence-redolent-of-france.html | MUSIC REVIEW; Opulence Redolent Of France | False | By Paul Griffiths | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-carlson-curtis.html | Paid Notice: Deaths CARLSON, CURTIS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/college-basketball-men-s-roundup-quakers-stop-tigers-run-of-ivy-league-titles.html | COLLEGE BASKETBALL; MEN'S ROUNDUP; Quakers Stop Tigers' Run of Ivy League Titles | False | By Steve Popper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/pro-basketball-haste-makes-waste-as-nets-rally-falters.html | PRO BASKETBALL; Haste Makes Waste As Nets' Rally Falters | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-retzky-pauline.html | Paid Notice: Deaths RETZKY, PAULINE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/l-when-police-use-good-judgment-585653.html | When Police Use Good Judgment | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/world/china-syndrome-disputes-persist-civility-rules.html | China Syndrome: Disputes Persist, Civility Rules | False | By Jane Perlez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/metro-news-briefs-new-jersey-state-s-jobless-rate-is-lowest-since-1989.html | METRO NEWS BRIEFS: NEW JERSEY; State's Jobless Rate Is Lowest Since 1989 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-jacoby-jack-j.html | Paid Notice: Deaths JACOBY, JACK J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/need-for-school-space-is-pressed-at-hearing.html | Need for School Space Is Pressed at Hearing | False | By Jacques Steinberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/c-corrections-584649.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-tischler-david-charles.html | Paid Notice: Deaths TISCHLER, DAVID CHARLES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-lowe-mary-ruth-johnson.html | Paid Notice: Deaths LOWE, MARY RUTH JOHNSON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/markets-bonds-reassuring-data-high-yields-help-treasury-prices-post-gains.html | THE MARKETS: BONDS; Reassuring Data and High Yields Help Treasury Prices Post Gains | False | By Robert Hurtado | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/inquiry-finds-queens-superintendent-misled-parents-about-pupil-s-gun.html | Inquiry Finds Queens Superintendent Misled Parents About Pupil's Gun | False | By Lynette Holloway | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-memorials-trowbridge-harry-noble.html | Paid Notice: Memorials TROWBRIDGE, HARRY NOBLE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/baseball-raise-leaves-a-bitter-taste-with-posada.html | BASEBALL; Raise Leaves a Bitter Taste With Posada | False | By Jack Curry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/IHT-1899toral-accused-in-our-pages100-75-and-50-years-ago.html | 1899:Toral Accused : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-spencer-f-edward-jr.html | Paid Notice: Deaths SPENCER, F. EDWARD JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/company-briefs-585971.html | COMPANY BRIEFS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/college-basketball-the-big-east-belongs-to-abrosimova.html | COLLEGE BASKETBALL; The Big East Belongs to Abrosimova | False | By Frank Litsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/college-basketball-he-s-got-moves-off-court-too-st-john-s-point-guard-conquers.html | COLLEGE BASKETBALL; He's Got the Moves Off Court, Too; St. John's Point Guard Conquers a Road Fraught With Danger | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/baseball-may-i-carry-your-cleats-mr-henderson.html | BASEBALL; May I Carry Your Cleats, Mr. Henderson? | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-ross-martin.html | Paid Notice: Deaths ROSS, MARTIN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/the-media-business-top-ad-post-changes-hands-at-the-times.html | THE MEDIA BUSINESS; Top Ad Post Changes Hands At The Times | False | By Felicity Barringer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-mauala-robin-e.html | Paid Notice: Deaths MAUALA, ROBIN E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/growing-compatibility-issue-computers-and-user-privacy.html | Growing Compatibility Issue: Computers and User Privacy | False | By John Markoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/computer-nerds-meet-tutus-a-pas-de-deux-for-dancers-and-technology.html | Computer Nerds Meet Tutus: A Pas de Deux for Dancers and Technology | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/world/nato-said-to-rule-out-kosovo-reaction.html | NATO Said to Rule Out Kosovo Reaction | False | By Steven Lee Myers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/major-auto-makers-report-record-sales.html | Major Auto Makers Report Record Sales | False | By Michelle Krebs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/us/political-memo-bush-gives-texans-campaign-scoop.html | Political Memo; Bush Gives Texans Campaign Scoop | False | By Rick Lyman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/pop-review-a-man-of-two-names-and-at-least-two-moods.html | POP REVIEW; A Man of Two Names And at Least Two Moods | False | By Jon Pareles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-memorials-drabkin-steven-wayne.html | Paid Notice: Memorials DRABKIN, STEVEN WAYNE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/metro-news-briefs-new-jersey-prosecutor-gives-away-gun-safety-devices.html | METRO NEWS BRIEFS: NEW JERSEY; Prosecutor Gives Away Gun Safety Devices | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/news-summary-583600.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/baseball-roundup.html | BASEBALL: ROUNDUP | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/advice-for-the-olympics.html | Advice for the Olympics | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/theater/theater-review-woman-seeks-a-place-among-yoruban-saints.html | THEATER REVIEW; Woman Seeks a Place Among Yoruban Saints | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-magnes-benedict.html | Paid Notice: Deaths MAGNES, BENEDICT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-pons-eduardo-r-jr.html | Paid Notice: Deaths PONS, EDUARDO R. JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/news/expolice-chief-recounts-his-beating-of-anwar.html | Ex-Police Chief Recounts His Beating of Anwar | False | By Thomas Fuller, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/l-mom-and-pop-on-the-net-585556.html | Mom and Pop on the Net | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/horace-tapscott-jazz-pianist-and-community-advocate-64.html | Horace Tapscott, Jazz Pianist And Community Advocate, 64 | False | By Ben Ratliff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-sperling-leon.html | Paid Notice: Deaths SPERLING, LEON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/IHT-citizenship-in-germany-letters-to-the-editor.html | Citizenship in Germany : LETTERS TO THE EDITOR | False | ; International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-fractenberg-harry.html | Paid Notice: Deaths FRACTENBERG, HARRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-clark-mary-frances-nee-hayes.html | Paid Notice: Deaths CLARK, MARY FRANCES (NEE HAYES) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/us/lewinsky-strongly-criticizes-prosecutor.html | Lewinsky Strongly Criticizes Prosecutor | False | By Don van Natta Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/wine-talk-there-s-only-so-much-you-can-swallow.html | WINE TALK; There's Only So Much You Can Swallow | False | By Frank J. Prial | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-harms-gerhard.html | Paid Notice: Deaths HARMS, GERHARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-glassberg-frances.html | Paid Notice: Deaths GLASSBERG, FRANCES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/pro-basketball-brandon-is-silent-on-a-deal.html | PRO BASKETBALL; Brandon Is Silent on a Deal | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-seiler-david.html | Paid Notice: Deaths SEILER, DAVID | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/arkansas-roots-new-york-panache-clintons-seem-suited-local-political-social.html | Arkansas Roots, New York Panache; Clintons Seem Suited to Local Political and Social Scenes | False | By James Dao | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/sports-of-the-times-no-gretzky-but-the-show-does-go-on.html | Sports of The Times; No Gretzky, But the Show Does Go On | False | By George Vecsey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-gilchrist-heather.html | Paid Notice: Deaths GILCHRIST, HEATHER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/a-sommelier-s-little-secret-the-microwave.html | A Sommelier's Little Secret: The Microwave | False | By William Grimes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/l-of-dogs-and-civility-585742.html | Of Dogs and Civility | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/theater/critic-s-notebook-in-a-glove-compartment-new-clues-to-lear.html | CRITIC'S NOTEBOOK; In a Glove Compartment, New Clues To 'Lear' | False | By Christopher Lehmann-Haupt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-cohen-rhoda.html | Paid Notice: Deaths COHEN, RHODA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/us/bill-would-subject-guns-to-federal-safety-controls.html | Bill Would Subject Guns To Federal Safety Controls | False | By Fox Butterfield | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/calendar.html | CALENDAR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/l-when-police-use-good-judgment-585645.html | When Police Use Good Judgment | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-webb-peter-john.html | Paid Notice: Deaths WEBB, PETER JOHN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/quotation-of-the-day-583936.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-mintz-ira-md.html | Paid Notice: Deaths MINTZ, IRA, M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/dna-trick-leads-to-arrest-in-3-murders.html | DNA Trick Leads to Arrest in 3 Murders | False | By David Rohde | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/world/bogota-journal-garcia-marquez-embraces-old-love-that-s-news.html | Bogota Journal; Garcia Marquez Embraces Old Love (That's News!) | False | By Larry Rohter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-memorials-cooper-ruth-nee-handelsman.html | Paid Notice: Memorials COOPER, RUTH (NEE HANDELSMAN) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-skrobela-paul.html | Paid Notice: Deaths SKROBELA, PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-desmond-trudy.html | Paid Notice: Deaths DESMOND, TRUDY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/us/black-farmers-are-divided-on-settlement-over-racism.html | Black Farmers Are Divided On Settlement Over Racism | False | By Steven A. Holmes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-baumgart-seraphina-stella.html | Paid Notice: Deaths BAUMGART, SERAPHINA STELLA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/world/new-flare-up-in-us-european-banana-fight.html | New Flare-Up in U.S.-European Banana Fight | False | By Elizabeth Olson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/us/court-weighs-the-meaning-of-gratuity.html | Court Weighs the Meaning of 'Gratuity' | False | By Linda Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/baseball-no-margin-of-error-cepeda-elected-to-hall.html | BASEBALL; No Margin of Error: Cepeda Elected to Hall | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-memorials-lewis-matthew-daniel.html | Paid Notice: Memorials LEWIS, MATTHEW DANIEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-taffet-simeon-md.html | Paid Notice: Deaths TAFFET, SIMEON, M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-avrach-joyce.html | Paid Notice: Deaths AVRACH, JOYCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/c-corrections-584657.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/transactions-602965.html | TRANSACTIONS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-schein-rita.html | Paid Notice: Deaths SCHEIN, RITA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-lipkin-fay-silverman.html | Paid Notice: Deaths LIPKIN, FAY SILVERMAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-bayer-berta-a.html | Paid Notice: Deaths BAYER, BERTA A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-skir-eugene-d.html | Paid Notice: Deaths SKIR, EUGENE D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-kalech-margaret.html | Paid Notice: Deaths KALECH, MARGARET | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/l-mom-and-pop-on-the-net-585564.html | Mom and Pop on the Net | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/worldbusiness/IHT-new-analytical-tomes-fill-bookstore-shelves.html | New Analytical Tomes Fill Bookstore Shelves : Chronicling Asia's Crisis | False | By Thomas Crampton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/world/hopes-for-kosovo-deal-rise-as-a-guerrilla-chief-resigns.html | Hopes for Kosovo Deal Rise As a Guerrilla Chief Resigns | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/c-corrections-584622.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/residential-real-estate-trump-place-is-coming-alive-on-upper-west-side.html | Residential Real Estate; Trump Place Is Coming Alive on Upper West Side | False | By Mervyn Rothstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-hook-louise.html | Paid Notice: Deaths HOOK, LOUISE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/rjr-nabisco-selling-international-assets.html | RJR Nabisco Selling International Assets | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-etkin-dr-william.html | Paid Notice: Deaths ETKIN, DR. WILLIAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/style/IHT-charles-lloyds-sax-is-the-stuff-of-legends-a-jazz-junior-elder-has.html | Charles Lloyd's Sax Is the Stuff of Legends : A Jazz 'Junior Elder' Has a Way With Song | False | By Mike Zwerin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/IHT-expolice-chief-recounts-his-beating-of-anwar.html | Ex-Police Chief Recounts His Beating of Anwar | False | By Thomas Fuller, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/the-minimalist-fat-in-ducks-is-beautiful.html | THE MINIMALIST; Fat, in Ducks, Is Beautiful | False | By Mark Bittman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/international-business-brazil-intervenes-as-inflation-fear-sends-currency-down.html | INTERNATIONAL BUSINESS; Brazil Intervenes as Inflation Fear Sends Currency Down | False | By Larry Rohter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-elion-gertrude-b.html | Paid Notice: Deaths ELION, GERTRUDE B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/in-america-working-on-poverty.html | In America; Working on Poverty | False | By Bob Herbert | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-guerin-ann-t.html | Paid Notice: Deaths GUERIN, ANN T. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/l-of-dogs-and-civility-585750.html | Of Dogs and Civility | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/world/international-study-on-water-in-mideast-leads-to-a-warning.html | International Study on Water in Mideast Leads to a Warning | False | By William A. Orme Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/music-review-a-poetic-concerto-turned-energetic-showpiece.html | MUSIC REVIEW; A Poetic Concerto Turned Energetic Showpiece | False | By James R. Oestreich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-gewant-sidney.html | Paid Notice: Deaths GEWANT, SIDNEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/style/IHT-tribute-in-toast-men-at-work.html | Tribute in 'Toast' : Men at Work: | False | By Sheridan Morley, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/unexplained-strategies-on-iraq.html | Unexplained Strategies on Iraq | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/c-correction-571466.html | Correction | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-burman-frederick.html | Paid Notice: Deaths BURMAN, FREDERICK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/inside-584096.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-carlson-curtis-l.html | Paid Notice: Deaths CARLSON, CURTIS L | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/merit-pay-for-police-officers-is-overruled-by-labor-board.html | Merit Pay for Police Officers Is Overruled by Labor Board | False | By Kit R. Roane | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-mandeville-ann-adams.html | Paid Notice: Deaths MANDEVILLE, ANN ADAMS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-kornfeld-beatrice.html | Paid Notice: Deaths KORNFELD, BEATRICE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-lack-herbert.html | Paid Notice: Deaths LACK, HERBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-goldwater-john.html | Paid Notice: Deaths GOLDWATER, JOHN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/big-money-no-oversight.html | Big Money, No Oversight | False | By Charles Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/mary-j-lowe-74-us-judge-noted-for-her-rulings-on-bias.html | Mary J. Lowe, 74, U.S. Judge Noted for Her Rulings on Bias | False | By Eric Pace | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/jones-to-acquire-nine-west-in-900-million-deal.html | Jones to Acquire Nine West in $900 Million Deal | False | By Melody Petersen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-o-hare-barbara-vack.html | Paid Notice: Deaths OHARE, BARBARA VACK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/the-chef.html | THE CHEF | False | By Rick Moonen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/l-galileo-s-descendant-585777.html | Galileo's Descendant? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-levine-lawrence.html | Paid Notice: Deaths LEVINE, LAWRENCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/us/in-a-revolution-of-rules-campuses-go-full-circle.html | In a Revolution of Rules, Campuses Go Full Circle | False | By Ethan Bronner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/arts/a-winner-in-the-pop-lottery-nurturing-an-overnight-success-9-years-in-the-making.html | A Winner in the Pop Lottery; Nurturing an 'Overnight' Success, 9 Years in the Making | False | By Ann Powers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-schiller-dr-israel-a.html | Paid Notice: Deaths SCHILLER, DR. ISRAEL A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/business-travel-rising-number-airlines-are-making-case-that-picture-can-be-worth.html | Business Travel; A rising number of airlines are making the case that a picture can be worth a thousand words. | False | By Edwin McDowell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-nelson-franklin.html | Paid Notice: Deaths NELSON, FRANKLIN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/boston-s-police-solution.html | Boston's Police Solution | | By Orlando Patterson and Christopher Winship | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/l-crack-laws-succeeded-585513.html | Crack Laws Succeeded | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/food-stuff.html | FOOD STUFF | | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/metro-news-briefs-new-york-manhattan-bridge-closed-after-drain-cover-breaks.html | METRO NEWS BRIEFS: NEW YORK; Manhattan Bridge Closed After Drain Cover Breaks | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-lieberman-minnie.html | Paid Notice: Deaths LIEBERMAN, MINNIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-selzer-eleanore.html | Paid Notice: Deaths SELZER, ELEANORE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-wardwell-allen.html | Paid Notice: Deaths WARDWELL, ALLEN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/business/media-business-advertising-new-campaign-merrill-lynch-puts-bull-pasture-sort.html | THE MEDIA BUSINESS: ADVERTISING; New campaign by Merrill Lynch puts the bull out to pasture, sort of, in favor of higher sentiments. | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-segal-jack.html | Paid Notice: Deaths SEGAL, JACK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/dining/america-s-meat-has-changed-now-it-s-cook-s-turn-where-s-taste-one-man-s-answer.html | America's Meat Has Changed, And Now It's the Cook's Turn; Where's the taste? One man's answer | False | By Molly O'Neill | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-schoen-myron-e.html | Paid Notice: Deaths SCHOEN, MYRON E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/world/victims-sought-the-exotic.html | Victims Sought the Exotic | False | By Neil MacFarquhar | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/l-academic-jargon-is-a-cover-fish-wrap-language-585467.html | Academic Jargon Is a Cover; Fish Wrap Language | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/classified/paid-notice-deaths-goldstein-lloyd.html | Paid Notice: Deaths GOLDSTEIN, LLOYD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/nyregion/millionaire-convicted-of-murder-in-gas-station-fraud-scheme.html | Millionaire Convicted of Murder in Gas Station Fraud Scheme | False | By Joseph P. Fried | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/opinion/l-academic-jargon-is-a-cover-585432.html | Academic Jargon Is a Cover | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-03 | 1999-03-03 | https://www.nytimes.com/1999/03/03/sports/hockey-isles-play-for-pride-as-trade-rumors-swirl.html | HOCKEY; Isles Play for Pride as Trade Rumors Swirl | False | By Tarik El-Bashir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/c-corrections-602663.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/used-pc-bargains-add-appeal-to-life-in-the-slow-lane.html | Used-PC Bargains Add Appeal to Life in the Slow Lane | False | By Anne Eisenberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/the-ski-report-gadgets-gizmos-and-gear-new-snow-stuff.html | THE SKI REPORT; Gadgets, Gizmos and Gear: New Snow Stuff | False | By Barbara Lloyd | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/essay-after-indy-counsels.html | Essay; After Indy Counsels | False | By William Safire | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/world/miffed-at-europe-us-raises-tariffs-for-luxury-goods.html | MIFFED AT EUROPE, U.S. RAISES TARIFFS FOR LUXURY GOODS | False | By David E. Sanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/telephones-pass-year-2000-test.html | Telephones Pass Year 2000 Test | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-samuels-nathaniel.html | Paid Notice: Deaths SAMUELS, NATHANIEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/international-briefs-98-heineken-net-up-but-outlook-drops-stock.html | INTERNATIONAL BRIEFS; '98 Heineken Net Up, But Outlook Drops Stock | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/art-on-the-head-of-a-microchip.html | Art on the Head of a Microchip | False | By Bruce Headlam | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/us/senate-takes-partisan-turn-on-education-legislation.html | Senate Takes Partisan Turn On Education Legislation | False | By Lizette Alvarez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/on-hockey-brought-along-slowly-malhotra-is-maturing.html | ON HOCKEY; Brought Along Slowly, Malhotra Is Maturing | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/arts/dance-review-merriment-blends-with-serious-moments-in-taylor-s-works.html | DANCE REVIEW; Merriment Blends With Serious Moments In Taylor's Works | False | By Jack Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-rudorfer-seymour.html | Paid Notice: Deaths RUDORFER, SEYMOUR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-berkeley-esther.html | Paid Notice: Deaths BERKELEY, ESTHER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-josephson-jean-c-mccall.html | Paid Notice: Deaths JOSEPHSON, JEAN C. (MCCALL) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/international-business-siemens-plans-us-venture-in-data-market.html | INTERNATIONAL BUSINESS; Siemens Plans U.S. Venture in Data Market | False | By Seth Schiesel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/books/books-of-the-times-it-s-tax-time-for-some-gorilla-hunting-season.html | BOOKS OF THE TIMES; It's Tax Time: for Some, Gorilla Hunting Season | False | By Christopher Lehmann-Haupt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/college-basketball-seton-hall-s-modest-freshman-leads-way-to-a-modest-upset.html | COLLEGE BASKETBALL; Seton Hall's Modest Freshman Leads Way to a Modest Upset | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-johnson-deane-f.html | Paid Notice: Deaths JOHNSON, DEANE F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-janowkski-moses.html | Paid Notice: Deaths JANOWKSKI, MOSES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/report-says-buyers-can-choose-clean-cars-or-clean-factories.html | Report Says Buyers Can Choose Clean Cars or Clean Factories | False | By Claudia H. Deutsch | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/world/thais-show-albright-the-fruits-of-american-aid-meaningful-jobs-and-legal-crops.html | Thais Show Albright the Fruits of American Aid: Meaningful Jobs and Legal Crops | False | By Jane Perlez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/l-blacklist-destroyed-lives-594954.html | Blacklist Destroyed Lives | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/new-york-s-job-growth-in-98-was-best-since-84-state-says.html | New York's Job Growth in '98 Was Best Since '84, State Says | False | By Leslie Eaton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/us/deal-protects-maine-woods-from-development.html | Deal Protects Maine Woods From Development | False | By Carey Goldberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/news-watch-a-wrist-aquarium-for-sea-monkeys.html | NEWS WATCH; A Wrist Aquarium For Sea Monkeys | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/world/a-haughty-blast-from-communism-s-past.html | A Haughty Blast From Communism's Past | False | By Alessandra Stanley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/18-wheels-gps-and-radar.html | 18 Wheels, G.P.S. and Radar | False | By Verne G. Kopytoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/whales-in-the-minnesota-river.html | Whales in the Minnesota River | False | By Tina Kelley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/union-leader-is-suspended-after-an-audit.html | Union Leader Is Suspended After an Audit | False | By Steven Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/l-suicide-law-gone-awry-598640.html | Suicide Law Gone Awry | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/metro-news-briefs-new-jersey-hearing-ordered-to-see-if-a-jury-was-tainted.html | METRO NEWS BRIEFS; NEW JERSEY; Hearing Ordered to See If a Jury Was Tainted | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/garden/human-nature-clearing-the-air-when-the-dog-must-stay.html | HUMAN NATURE; Clearing the Air When the Dog Must Stay | False | By Anne Raver | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/the-redwoods-deal.html | The Redwoods Deal | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/q-a-flat-screen-fat-screen-big-difference-is-cost.html | Q & A; Flat Screen, Fat Screen: Big Difference Is Cost | False | By J. D. Biersdorfer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/library-bicycle-racing-more-cycling-sites.html | LIBRARY/BICYCLE RACING; More Cycling Sites | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/new-yorkers-hear-first-lady-and-see-a-candidate.html | New Yorkers Hear First Lady and See a Candidate | False | By Elisabeth Bumiller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/baseball-invisible-man-on-first-boston-let-mo-vaughn-go-but-who-will-replace-him.html | BASEBALL: Invisible Man on First; Boston Let Mo Vaughn Go, but Who Will Replace Him? | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-gavan-ora-m.html | Paid Notice: Deaths GAVAN, ORA M. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-giblin-denis-r-md.html | Paid Notice: Deaths GIBLIN, DENIS R., M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/high-winds-blow-metal-plates-off-high-rise-at-port-authority.html | High Winds Blow Metal Plates Off High-Rise at Port Authority | False | By Anthony Ramirez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/editorial-observer-hillary-in-new-york-return-of-the-neo-native.html | Editorial Observer; Hillary in New York: Return of the Neo-Native? | False | By Gail Collins | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/IHT-give-east-timors-people-their-chance.html | Give East Timor's People Their Chance | False | By José Ramos-Horta, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/world/opoku-ware-ii-king-of-asante-is-dead-at-89.html | Opoku Ware II, King of Asante, Is Dead at 89 | False | By Michael T. Kaufman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/arts/ballet-review-exuberance-and-power-in-a-giselle-made-new.html | BALLET REVIEW; Exuberance And Power In a 'Giselle' Made New | False | By Anna Kisselgoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/IHT-1899fit-to-marry-in-our-pages100-75-and-50-years-ago.html | 1899:Fit to Marry?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/c-corrections-602671.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/the-markets-market-place-goldman-with-new-card-plans-a-summer-dance.html | THE MARKETS: Market Place; Goldman, With New Card, Plans a Summer Dance | False | By Joseph Kahn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/should-we-cut-social-security-loose.html | Should We Cut Social Security Loose? | False | By Charles J. Zwick and Peter A. Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-maltzer-carl.html | Paid Notice: Deaths MALTZER, CARL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/how-to-separate-good-data-from-bad.html | How to Separate Good Data From Bad | False | By Tina Kelley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-pleissner-marion-wg.html | Paid Notice: Deaths PLEISSNER, MARION W.G. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/international-business-disney-and-hong-kong-confirm-talks-on-a-theme-park.html | INTERNATIONAL BUSINESS; Disney and Hong Kong Confirm Talks on a Theme Park | False | By Mark Landler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/icon-falls-hard-times-india-ambassador-car-fights-survive-competition.html | An Icon Falls On Hard Times; In India, the Ambassador Car Fights to Survive Competition | False | By Barry Bearak | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/foreign-paper-try-its-site.html | Foreign Paper? Try Its Site | False | By Wayne Robins | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/judge-refuses-separate-trials-for-5-officers-in-louima-case.html | Judge Refuses Separate Trials For 5 Officers in Louima Case | False | By Joseph P. Fried | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/crew-threatening-to-resign-his-post-as-schools-chief.html | CREW THREATENING TO RESIGN HIS POST AS SCHOOLS CHIEF | False | By Dan Barry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/for-neighborhoods-in-many-cities-virtual-community-centers.html | For Neighborhoods in Many Cities, Virtual Community Centers | False | By William R. Long | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/library-bicycle-racing-behind-the-tour-de-france-and-beyond-588393.html | LIBRARY/BICYCLE RACING; Behind the Tour de France, and Beyond | False | By Ian Austen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/metro-news-briefs-new-jersey-man-admits-trying-to-sell-missile-parts-to-iran.html | METRO NEWS BRIEFS: NEW JERSEY; Man Admits Trying to Sell Missile Parts to Iran | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-zinn-oscar.html | Paid Notice: Deaths ZINN, OSCAR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/arts/pop-review-cabaret-festival-with-an-international-flavor.html | POP REVIEW; Cabaret Festival With an International Flavor | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/news-watch-access-to-lots-of-gadgets-could-be-at-your-fingertips.html | NEWS WATCH; Access to Lots of Gadgets Could Be at Your Fingertips | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/company-news-resignations-pile-up-in-management-change-at-kellogg.html | COMPANY NEWS; RESIGNATIONS PILE UP IN MANAGEMENT CHANGE AT KELLOGG | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/worldbusiness/IHT-hong-kong-to-try-deficit-spending-but-analysts-see.html | Hong Kong to Try Deficit Spending, But Analysts See Limited Benefits | False | By Thomas Crampton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/l-comity-in-congress-may-not-be-so-noble-a-goal-594431.html | Comity in Congress May Not Be So Noble a Goal | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/basketball-williams-s-20-spark-cardozo.html | BASKETBALL; Williams's 20 Spark Cardozo | False | By Ron Dicker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/olympics-usoc-s-next-steps-clean-up-mistakes.html | OLYMPICS; U.S.O.C.'s Next Steps: Clean Up Mistakes | False | By Richard Sandomir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-cole-l-catherine.html | Paid Notice: Deaths COLE, L. CATHERINE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-memorials-baken-joan-wald.html | Paid Notice: Memorials BAKEN, JOAN WALD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/about-the-tables.html | About the Tables | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/garden/personal-shopper-desks-that-are-just-right.html | PERSONAL SHOPPER; Desks That Are Just Right | False | By Marianne Rohrlich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-mcshane-agnes-m.html | Paid Notice: Deaths MCSHANE, AGNES M. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/whitman-says-new-york-voters-would-reject-bid-by-first-lady.html | Whitman Says New York Voters Would Reject Bid by First Lady | False | By Steven A. Holmes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/world/turks-assail-strike-on-iraq-that-disabled-oil-pipeline.html | Turks Assail Strike on Iraq That Disabled Oil Pipeline | False | By Elizabeth Becker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/news-watch-new-cellular-phone-batteries-are-called-tough-but-gentle.html | NEWS WATCH; New Cellular Phone Batteries Are Called Tough but Gentle | False | By Michel Marriott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/arts/bridge-at-a-match-in-the-hague-everyone-s-busy-till-the-end.html | BRIDGE; At a Match In The Hague, Everyone's Busy Till the End | False | By Alan Truscott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/world/ruling-party-at-70-tries-hard-to-cling-to-power-in-mexico.html | Ruling Party, at 70, Tries Hard to Cling To Power in Mexico | False | By Sam Dillon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-seiler-david.html | Paid Notice: Deaths SEILER, DAVID | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/inside-603023.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/digital-rescuers-penetrate-snow.html | Digital Rescuers Penetrate Snow | False | By Tina Kelley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/news-watch-always-sympathetic-ear-for-dreary-commutes.html | NEWS WATCH; Always Sympathetic Ear For Dreary Commutes | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-alter-shelby-w.html | Paid Notice: Deaths ALTER, SHELBY W. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/theater/theater-review-the-elements-of-love.html | THEATER REVIEW; The Elements of Love | False | By Peter Marks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-mandeville-ann-adams.html | Paid Notice: Deaths MANDEVILLE, ANN ADAMS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-stone-myron-kay-mike.html | Paid Notice: Deaths STONE, MYRON KAY (MIKE) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/nassau-s-democratic-chief-guilty-of-bankruptcy-fraud.html | Nassau's Democratic Chief Guilty of Bankruptcy Fraud | False | By John T. McQuiston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/baseball-orioles-cuba-decision-is-in-the-final-innings.html | BASEBALL; Orioles-Cuba Decision Is in the Final Innings | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-von-liebig-william-j.html | Paid Notice: Deaths VON LIEBIG, WILLIAM J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/books/making-books-the-game-of-the-name.html | MAKING BOOKS; The Game Of the Name | False | By Martin Arnold | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-katz-william-d-phd.html | Paid Notice: Deaths KATZ, WILLIAM D., PH.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/garden/design-notebook-in-painters-poetic-homes-the-soul-of-a-nation-emerged.html | DESIGN NOTEBOOK; In Painters' Poetic Homes, the Soul of a Nation Emerged | False | By Joseph Giovannini | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/dog-owners-sound-cavalry-alarm.html | Dog Owners Sound Cavalry Alarm | False | By Douglas Martin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/the-media-business-advertising-addenda-bristol-myers-shifts-two-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bristol-Myers Shifts Two Accounts | False | By Jane L Levere | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/arts/buzz-miller-75-danced-on-broadway-and-in-the-movies.html | Buzz Miller, 75; Danced on Broadway And in the Movies | False | By Jack Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/IHT-toward-democratic-indonesia-and-a-viable-east-timor.html | Toward Democratic Indonesia and a Viable East Timor | False | By Donald K. Emmerson, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-allen-anna-rearick-nan.html | Paid Notice: Deaths ALLEN, ANNA REARICK (NAN) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-bartinique-alice-boyle.html | Paid Notice: Deaths BARTINIQUE, ALICE BOYLE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/on-the-horizon-trying-to-get-drowsy-drivers-off-the-highway.html | On the Horizon; Trying to Get Drowsy Drivers Off the Highway | False | By Verne G. Kopytoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/library-bicycle-racing-behind-the-tour-de-france-and-beyond-571105.html | LIBRARY/BICYCLE RACING; Behind the Tour de France, and Beyond | False | By Ian Austen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/style/IHT-sassy-gucci-shows-its-fighting-spirit.html | Sassy Gucci Shows Its Fighting Spirit | False | By Suzy Menkes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/news/beyond-bus-diplomacy-little-hope-of-an-early-settlement-on-kashmir.html | Beyond 'Bus Diplomacy,' Little Hope of an Early Settlement on Kashmir | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/the-media-business-advertising-addenda-gay-publications-gain-ad-spending.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gay Publications Gain Ad Spending | False | By Jane L Levere | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-memorials-gross-joan.html | Paid Notice: Memorials GROSS, JOAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/new-program-is-introduced-to-ease-use-of-linux-system.html | New Program Is Introduced To Ease Use of Linux System | False | By John Markoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-shagam-melvin-h.html | Paid Notice: Deaths SHAGAM, MELVIN H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/basketball-nets-with-new-look-trying-to-change-luck.html | BASKETBALL; Nets, With New Look, Trying to Change Luck | False | By Steve Popper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/us/ability-to-expel-foreigners-is-argued-in-court.html | Ability to Expel Foreigners Is Argued in Court | False | By Linda Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/l-why-can-t-doctors-also-be-mothers-602124.html | Why Can't Doctors Also Be Mothers? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/arts/the-pop-life-tlc-returns-from-the-brink.html | THE POP LIFE; TLC Returns From the Brink | False | By Neil Strauss | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/library-bicycle-racing-behind-the-tour-de-france-and-beyond-588261.html | LIBRARY/BICYCLE RACING; Behind the Tour de France, and Beyond | False | By Ian Austen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/IHT-beyond-bus-diplomacy-little-hope-of-an-early-settlement-on-kashmir.html | Beyond 'Bus Diplomacy,' Little Hope of an Early Settlement on Kashmir | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-harris-adele-eysler.html | Paid Notice: Deaths HARRIS, ADELE EYSLER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/broadway-musical-titanic-to-close.html | Broadway Musical 'Titanic' to Close | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/style/IHT-books-the-era-of-jiang-zemin.html | BOOKS : THE ERA OF JIANG ZEMIN | False | By Philip Bowring, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/something-about-new-york-strikes-at-the-heart.html | Something About New York Strikes at the Heart | False | By Holcomb B. Noble | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-memorials-kaplan-mona.html | Paid Notice: Memorials KAPLAN, MONA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-baldwin-berdis-emma-jones.html | Paid Notice: Deaths BALDWIN, BERDIS EMMA JONES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/the-media-business-advertising-addenda-executive-leaving-ammirati-puris.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Leaving Ammirati Puris | False | By Jane L Levere | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/company-news-liberty-financial-and-societe-generale-cancel-merger.html | COMPANY NEWS; LIBERTY FINANCIAL AND SOCIETE GENERALE CANCEL MERGER | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/library-bicycle-racing-behind-the-tour-de-france-and-beyond-588520.html | LIBRARY/BICYCLE RACING; Behind the Tour de France, and Beyond | False | By Ian Austen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/c-corrections-602639.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/us/democrats-and-republicans-rally-on-issues.html | Democrats and Republicans Rally on Issues | False | By Alison Mitchell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/arts/met-s-next-season-to-include-gatsby-premiere.html | Met's Next Season to Include 'Gatsby' Premiere | False | By Anthony Tommasini | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/us/in-this-brand-new-city-no-shortage-of-elders.html | In This Brand-New City, No Shortage of Elders | False | By Don Terry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/queens-prosecutor-will-drop-drug-charges-against-minister.html | Queens Prosecutor Will Drop Drug Charges Against Minister | False | By Vivian S. Toy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-feinman-gilbert.html | Paid Notice: Deaths FEINMAN, GILBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/garden/trade-secrets-suited-up-sofas-shoes-and-bag-to-match.html | TRADE SECRETS; Suited-Up Sofas: Shoes and Bag To Match? | False | By David Colman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-memorials-lowe-mary-ruth-johnson.html | Paid Notice: Memorials LOWE, MARY RUTH JOHNSON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/the-media-business-advertising-addenda-accounts-602558.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/public-lives-50-years-of-perps-with-speed-and-flash.html | PUBLIC LIVES; 50 Years of Perps, With Speed and Flash | False | By Randy Kennedy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/i-stooped-gray-and-behind-the-wheel-602060.html | Stooped, Gray and Behind the Wheel | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/news-summary-600806.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/company-briefs-602337.html | COMPANY BRIEFS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/president-helps-torricelli-raise-2.1-million.html | President Helps Torricelli Raise $2.1 Million | False | By James Dao | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/with-a-job-without-a-home-low-wage-workers-turn-to-shelters-to-bridge-the-gap.html | With a Job, Without a Home; Low-Wage Workers Turn to Shelters to Bridge the Gap | False | By Nina Bernstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/metro-briefs-new-jersey-progress-security-earns-tiger-preserve-reprieve.html | METRO NEWS BRIEFS: NEW JERSEY; Progress in Security Earns Tiger Preserve a Reprieve | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/iran-s-impulse-for-change.html | Iran's Impulse for Change | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/worldbusiness/IHT-hyundai-founder-fires-brother-in-dispute.html | Hyundai Founder Fires Brother in Dispute | False | By Don Kirk, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/theater/theater-review-mother-and-daughters-as-therapy-candidates.html | THEATER REVIEW; Mother and Daughters As Therapy Candidates | False | By Peter Marks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/library-bicycle-racing-behind-the-tour-de-france-and-beyond-588237.html | LIBRARY/BICYCLE RACING; Behind the Tour de France, and Beyond | False | By Ian Austen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/c-corrections-602647.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/hockey-devils-right-at-home-in-leafs-new-arena.html | HOCKEY; Devils Right at Home In Leafs' New Arena | False | By Alex Yannis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/operator-replaced-for-hotel-at-55-wall-st.html | Operator Replaced for Hotel at 55 Wall St. | False | By John Holusha | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/aviall-is-considering-takeover-by-nolan.html | Aviall Is Considering Takeover by Nolan | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/the-media-business-advertising-addenda-frierson-mee-gets-coty-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Frierson Mee Gets Coty Account | False | By Jane L. Levere | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-friedman-harry-j.html | Paid Notice: Deaths FRIEDMAN, HARRY J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/l-why-can-t-doctors-also-be-mothers-602132.html | Why Can't Doctors Also Be Mothers? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/baseball-ledee-says-he-s-ready-for-work-full-time.html | BASEBALL; Ledee Says He's Ready For Work Full Time | False | By Jack Curry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/state-of-the-art-you-say-you-want-evolution.html | STATE OF THE ART; You Say You Want Evolution? | False | By Peter H. Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/IHT-east-timors-transition-letters-to-the-editor.html | East Timor's Transition : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/l-stooped-gray-and-behind-the-wheel-602027.html | Stooped, Gray and Behind the Wheel | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-bloch-joyce.html | Paid Notice: Deaths BLOCH, JOYCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-ross-joseph-foster-md.html | Paid Notice: Deaths ROSS, JOSEPH FOSTER, M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Corey Kilgannon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/nhl-roundup-islanders-milbury-announces-club-plans.html | N.H.L.: ROUNDUP -- ISLANDERS; Milbury Announces Club Plans | False | By Tarik El-Bashir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/garden/public-eye-high-intensity-distress.html | PUBLIC EYE; High Intensity Distress | False | By Philip Nobel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/arts/dusty-springfield-59-pop-star-of-the-60-s-dies.html | Dusty Springfield, 59, Pop Star of the 60's, Dies | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/l-why-can-t-doctors-also-be-mothers-602140.html | Why Can't Doctors Also Be Mothers? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/l-stooped-gray-and-behind-the-wheel-602035.html | Stooped, Gray and Behind the Wheel | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-brundage-doris.html | Paid Notice: Deaths BRUNDAGE, DORIS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/news-watch-sony-says-new-playstation-might-even-show-movies.html | NEWS WATCH; Sony Says New Playstation Might Even Show Movies | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/quotation-of-the-day-600431.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/garden/talking-with-adrienne-salinger-in-solitary-and-satisfied.html | TALKING WITH: Adrienne Salinger; In Solitary, and Satisfied | False | By Patricia Leigh Brown | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-goldman-jacob-m.html | Paid Notice: Deaths GOLDMAN, JACOB M. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/economic-scene-banking-legislation-puts-fiscal-heavyweights-in-rival-corners.html | Economic Scene; Banking legislation puts fiscal heavyweights in rival corners. | False | By Michael M. Weinstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/world/in-kosovo-s-furtive-war-a-serb-just-disappears.html | In Kosovo's Furtive War, a Serb Just Disappears. | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/library-bicycle-racing-behind-the-tour-de-france-and-beyond-588415.html | LIBRARY/BICYCLE RACING; Behind the Tour de France, and Beyond | False | By Ian Austen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/transactions-621404.html | TRANSACTIONS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/arts/arts-abroad-france-playing-catch-up-in-the-arts.html | ARTS ABROAD; France Playing Catch-Up In the Arts? | False | By Judith H. Dobrzynski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/the-other-working-parent.html | The Other Working Parent | False | By James A. Levine | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-kahn-charles-henri.html | Paid Notice: Deaths KAHN, CHARLES HENRI | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/garden/residential-sales.html | Residential Sales | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/judge-sees-good-faith-effort-to-integrate-hartford-schools.html | Judge Sees Good-Faith Effort To Integrate Hartford Schools | False | By Mike Allen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/man-claims-ghost-drove-him-to-push-woman-to-her-death.html | Man Claims 'Ghost' Drove Him to Push Woman to Her Death | False | By David Rohde | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/IHT-1949wet-kansas-in-our-pages100-75-and-50-years-ago.html | 1949:Wet Kansas : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/l-stooped-gray-and-behind-the-wheel-602051.html | Stooped, Gray and Behind the Wheel | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/jones-apparel-s-stock-falls-12-over-nine-west-deal.html | Jones Apparel's Stock Falls 12% Over Nine West Deal | False | By Leslie Kaufman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/IHT-1924caliphate-ban-in-our-pages100-75-and-50-years-ago.html | 1924:Caliphate Ban : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/l-learning-french-602698.html | Learning French | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-weinstein-rosetta.html | Paid Notice: Deaths WEINSTEIN, ROSETTA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-lieberman-minnie.html | Paid Notice: Deaths LIEBERMAN, MINNIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-infantolino-cosmo-john.html | Paid Notice: Deaths INFANTOLINO, COSMO JOHN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/garden/currents-convention-center-a-roof-that-glitters-and-glows.html | CURRENTS: CONVENTION CENTER; A Roof That Glitters and Glows | False | By Julie V. Iovine | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-wheeler-henry-c.html | Paid Notice: Deaths WHEELER, HENRY C. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-cohn-isidore-tibby.html | Paid Notice: Deaths COHN, ISIDORE "TIBBY" | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/sharpton-among-28-arrested-in-rally-on-diallo-killing.html | Sharpton Among 28 Arrested in Rally on Diallo Killing | False | By Kit R. Roane | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/sports-of-the-times-he-made-music-of-his-own.html | Sports of The Times; He Made Music of His Own | False | By Ira Berkow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/world/mandela-after-wrangling-announces-june-2-is-election-day.html | Mandela, After Wrangling, Announces June 2 Is Election Day | False | By Suzanne Daley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/world/kingstown-journal-an-outpost-in-the-banana-and-marijuana-wars.html | Kingstown Journal; An Outpost in the Banana and Marijuana Wars | False | By Mireya Navarro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/world/terror-suspect-said-to-anger-afghan-hosts.html | Terror Suspect Said to Anger Afghan Hosts | False | By Tim Weiner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/us/marine-jury-weighs-fate-of-jet-pilot.html | Marine Jury Weighs Fate Of Jet Pilot | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/l-stooped-gray-and-behind-the-wheel-602043.html | Stooped, Gray and Behind the Wheel | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/sports-of-the-times-hard-work-transforms-a-program.html | Sports of The Times; Hard Work Transforms A Program | False | By William C. Rhoden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/world/women-s-groups-urge-more-breast-feeding.html | Women's Groups Urge More Breast-Feeding | False | By Paul Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/l-typing-or-keyboarding-602710.html | Typing or Keyboarding? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/golf-norman-back-from-surgery-has-new-slant-on-life.html | GOLF; Norman, Back From Surgery, Has New Slant on Life | False | By Clifton Brown | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/c-corrections-602655.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/us/tug-of-war-over-power-roils-senate-in-alabama.html | Tug-of-War Over Power Roils Senate In Alabama | False | By Kevin Sack | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/news-watch-stewing-over-that-project-laptop-stand-keeps-you-cool.html | NEWS WATCH; Stewing Over That Project? Laptop Stand Keeps You Cool | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/plus-pro-football-giants-armstead-is-absent-from-workouts.html | PLUS: PRO FOOTBALL -- GIANTS; Armstead Is Absent From Workouts | False | By Bill Pennington | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/no-2-official-out-at-mattel-in-shake-up.html | No. 2 Official Out at Mattel In Shake-Up | False | By Andrew Pollack | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/the-big-city-a-peace-plan-to-calm-barks-and-shouts.html | The Big City; A Peace Plan To Calm Barks And Shouts | False | By John Tierney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/basketball-ewing-show-is-desperate-for-co-stars.html | BASKETBALL; Ewing Show Is Desperate For Co-Stars | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/baseball-hunter-to-join-yanks-opener.html | BASEBALL; Hunter to Join Yanks' Opener | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/plus-horse-racing-gulfstream-park-victory-gallop-gallops-to-victory.html | PLUS: HORSE RACING -- GULFSTREAM PARK; Victory Gallop Gallops to Victory | False | By Joseph Durso | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/college-basketball-rutgers-survives-opener-but-now-gets-st-john-s.html | COLLEGE BASKETBALL; Rutgers Survives Opener, but Now Gets St. John's | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/baseball-tyner-tries-to-break-the-mold-of-top-met-draft-picks.html | BASEBALL; Tyner Tries to Break the Mold of Top Met Draft Picks | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/us/media-watch-new-monica-emerges-feelings-first.html | MEDIA WATCH; New Monica Emerges, Feelings First | False | By Caryn James | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/plus-tennis-nuveen-masters-mcenroe-pulls-out-of-tournament.html | PLUS: TENNIS -- NUVEEN MASTERS; McEnroe Pulls Out Of Tournament | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/gm-joins-rivals-in-posting-robust-sales-for-february.html | G.M. Joins Rivals in Posting Robust Sales for February | False | By Michelle Krebs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-terner-mathilda.html | Paid Notice: Deaths TERNER, MATHILDA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/garden/calendar-lectures-gardening-and-shows.html | CALENDAR; Lectures, Gardening And Shows | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/business-digest-599930.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-muth-arthur-edward.html | Paid Notice: Deaths MUTH, ARTHUR EDWARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/worldbusiness/IHT-briefly.html | Briefly | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/game-theory-cheating-death-has-never-been-easier.html | GAME THEORY; Cheating Death Has Never Been Easier | False | By J. C. Herz | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-hitchings-thomas-e.html | Paid Notice: Deaths HITCHINGS, THOMAS E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/l-why-can-t-doctors-also-be-mothers-602159.html | Why Can't Doctors Also Be Mothers? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/world/japan-rebuffs-requests-for-information-about-its-germ-warfare-atrocities.html | Japan Rebuffs Requests for Information About Its Germ-Warfare Atrocities | False | By Ralph Blumenthal With Judith Miller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/us/national-news-briefs-three-of-texas-octuplets-go-home-from-hospital.html | National News Briefs; Three of Texas Octuplets Go Home From Hospital | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/media-business-advertising-magazine-for-investors-reaches-madison-ave-public.html | THE MEDIA BUSINESS: ADVERTISING; A magazine for investors reaches out to Madison Ave. and the public with its first big campaign. | False | By Jane L Levere | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/the-media-business-r-j-reynolds-will-place-a-disclaimer-on-winston.html | THE MEDIA BUSINESS; R. J. Reynolds Will Place A Disclaimer on Winston | False | By Constance L Hays | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/us/no-2-official-at-treasury-faults-gop-budget-plans.html | No. 2 Official At Treasury Faults G.O.P. Budget Plans | False | By David E. Rosenbaum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/l-learning-french-602701.html | Learning French | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/c-corrections-602680.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/us/the-growing-business-of-helping-elders-cope.html | The Growing Business of Helping Elders Cope | False | By Sara Rimer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/sports/IHT-manchester-united-olympique-marseille-and-real-madrid-are-first-to.html | Manchester United, Olympique Marseille and Real Madrid Are First to the Air : In Soccer, Status Means a Club TV Station | False | By Christopher Clarey, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/l-yet-another-scandal-594423.html | Yet Another Scandal? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-memorials-corser-paul.html | Paid Notice: Memorials CORSER, PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/pirro-pleads-not-guilty-to-federal-tax-fraud-charges.html | Pirro Pleads Not Guilty to Federal Tax Fraud Charges | False | By Joseph Berger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/movies/book-reveals-kazan-s-thoughts-on-naming-names.html | Book Reveals Kazan's Thoughts on Naming Names | False | By Bernard Weinraub | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/brooklyn-teen-ager-is-shot-to-death-in-dispute-with-a-rival-group.html | Brooklyn Teen-Ager Is Shot to Death in Dispute With a Rival Group | False | By Andy Newman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-sobel-irene-rusty.html | Paid Notice: Deaths SOBEL, IRENE (RUSTY) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/technology/library-bicycle-racing-behind-the-tour-de-france-and-beyond-588431.html | LIBRARY/BICYCLE RACING; Behind the Tour de France, and Beyond | False | By Ian Austen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-wardwell-allen.html | Paid Notice: Deaths WARDWELL, ALLEN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/nyregion/metro-news-briefs-new-jersey-authorities-learn-identity-of-victim-in-81-slaying.html | METRO NEWS BRIEFS: NEW JERSEY; Authorities Learn Identity Of Victim in '81 Slaying | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/us/court-says-schools-must-pay-for-needs-of-disabled-pupils.html | Court Says Schools Must Pay For Needs of Disabled Pupils | False | By Linda Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-lepercq-paul.html | Paid Notice: Deaths LEPERCQ, PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/mozart-and-the-sats.html | Mozart and the S.A.T.'s | False | By Ellen Winner and Lois Hetland | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/l-stooped-gray-and-behind-the-wheel-602078.html | Stooped, Gray and Behind the Wheel | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/us/in-television-interview-and-in-book-lewinsky-seizes-initiative.html | In Television Interview and in Book, Lewinsky Seizes Initiative | False | By Francis X. Clines and Frank Bruni | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-talbert-william-f.html | Paid Notice: Deaths TALBERT, WILLIAM F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/us/strand-of-hair-may-point-to-who-has-breast-cancer.html | Strand of Hair May Point To Who Has Breast Cancer | False | By Nancy Beth Jackson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/opinion/IHT-proposal-for-the-balkans-letters-to-the-editor.html | Proposal for the Balkans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-04 | 1999-03-04 | https://www.nytimes.com/1999/03/04/classified/paid-notice-deaths-wilensik-frieda-k.html | Paid Notice: Deaths WILENSIK, FRIEDA K. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-bernstein-julius.html | Paid Notice: Deaths BERNSTEIN, JULIUS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/metro-news-briefs-new-york-police-arrest-a-suspect-in-robberies-of-elderly.html | METRO NEWS BRIEFS: NEW YORK; Police Arrest a Suspect In Robberies of Elderly | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/world/monitor-chief-calls-kosovo-close-to-flare-up.html | Monitor Chief Calls Kosovo Close to Flare-Up | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-zar-roslyn.html | Paid Notice: Deaths ZAR, ROSLYN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/style/IHT-recordings-91684634745.html | Recordings | False | By Mike Zwerin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/spare-times-605352.html | SPARE TIMES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/theater-guide.html | THEATER GUIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/a-first-lady-s-plea-for-women-s-rights.html | A First Lady's Plea for Women's Rights | False | By Elisabeth Bumiller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/baseball-incurably-ill-hunter-is-still-hopeful.html | BASEBALL; Incurably Ill, Hunter Is Still Hopeful | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-blair-vachel.html | Paid Notice: Deaths BLAIR, VACHEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-wexler-elizabeth.html | Paid Notice: Deaths WEXLER, ELIZABETH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/long-island-man-convicted-of-murdering-3-prostitutes.html | Long Island Man Convicted Of Murdering 3 Prostitutes | False | By John T. McQuiston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-hoffman-gerard-a-md.html | Paid Notice: Deaths HOFFMAN, GERARD A., M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/residential-real-estate-development-give-dancers-new-space-their-old-address.html | Residential Real Estate; Development to Give Dancers New Space at Their Old Address | False | By Rachelle Garbarine | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/us/budget-politics-is-delaying-relief-for-central-america.html | Budget Politics Is Delaying Relief for Central America | False | By Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-casper-hazel-f.html | Paid Notice: Deaths CASPER, HAZEL F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/building-fame-for-15-head-for-hip-hop-set-local-celebrity-barber.html | Building Fame for $15 a Head; For the Hip-Hop Set, the Local Celebrity Is the Barber | False | By Jim Yardley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/us/political-briefing-qualms-aside-iowa-is-still-the-place-to-be.html | Political Briefing; Qualms Aside, Iowa Is Still the Place to Be | False | By B. Drummond Ayres Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/l-today-s-rich-don-t-give-612260.html | Today's Rich Don't Give | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/metro-news-briefs-connecticut-jury-awards-27-million-in-yale-malpractice-case.html | METRO NEWS BRIEFS: CONNECTICUT; Jury Awards $27 Million In Yale Malpractice Case | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/style/IHT-in-an-austrian-valley-a-healthy-respect-for-the-snow.html | In an Austrian Valley, a Healthy Respect for the Snow | False | By Eric Pfanner, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/pro-football-free-agent-ellsworth-gets-cold-shoulder-from-giants.html | PRO FOOTBALL; Free Agent Ellsworth Gets Cold Shoulder From Giants | False | By Bill Pennington | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/world/un-bars-ethnic-tibetan-s-talk-stirring-protests.html | U.N. Bars Ethnic Tibetan's Talk, Stirring Protests | False | By Paul Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-nichols-joyce-n.html | Paid Notice: Deaths NICHOLS, JOYCE N. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/us/national-news-briefs-white-house-hires-aide-to-guide-privacy-policy.html | National News Briefs; White House Hires Aide To Guide Privacy Policy | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/family-fare-if-this-stone-could-speak.html | FAMILY FARE; If This Stone Could Speak | False | By Laurel Graeber | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/metro-news-briefs-new-jersey-ruling-governs-schools-in-rejecting-applicants.html | METRO NEWS BRIEFS: NEW JERSEY; Ruling Governs Schools In Rejecting Applicants | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/metro-news-briefs-new-york-hospital-recognizes-union-for-doctors.html | METRO NEWS BRIEFS: NEW YORK; Hospital Recognizes Union for Doctors | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/l-where-s-the-outrage-over-taxes-620262.html | Where's the Outrage Over Taxes? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/nyc-jim-crow-past-haunts-a-life-lived-in-exile.html | NYC; Jim Crow Past Haunts a Life Lived in Exile | False | By Clyde Haberman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-sackman-michael.html | Paid Notice: Deaths SACKMAN, MICHAEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/world/us-starts-push-to-salvage-kosovo-talks.html | U.S. Starts Push to Salvage Kosovo Talks | False | By Jane Perlez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/style/IHT-dining-a-warm-paris-bistro-offers-soothing-fare.html | DINING : A Warm Paris Bistro Offers Soothing Fare | False | By Patricia Wells, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/us/justice-blackmun-author-of-abortion-right-dies.html | Justice Blackmun, Author of Abortion Right, Dies | False | By Linda Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/film-review-the-names-are-quirky-and-the-sex-is-more-so.html | FILM REVIEW; The Names Are Quirky, and the Sex Is More So | False | By Anita Gates | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/art-in-review-richard-fleischner.html | ART IN REVIEW; Richard Fleischner | False | By Ken Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/baseball-yanks-deal-off-cablevision-now-seeks-mets.html | BASEBALL; Yanks Deal Off, Cablevision Now Seeks Mets | False | By Richard Sandomir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/design-review-from-central-asia-exotic-textiles-as-trophy-clothes.html | DESIGN REVIEW; From Central Asia, Exotic Textiles as Trophy Clothes | False | By Grace Glueck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/l-the-selling-of-a-cell-610763.html | The Selling of a Cell | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/art-guide.html | ART GUIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/grand-jury-gets-more-time-for-evidence-in-diallo-case.html | Grand Jury Gets More Time For Evidence in Diallo Case | False | By Amy Waldman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/college-basketball-st-john-s-gets-its-druthers-a-rematch-with-miami.html | COLLEGE BASKETBALL; St. John's Gets Its Druthers: A Rematch With Miami | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-tremont-t-paul.html | Paid Notice: Deaths TREMONT, T. PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-field-leonard-s.html | Paid Notice: Deaths FIELD, LEONARD S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/IHT-three-decisions-in-us-rankle-allies-in-europe-eu-warns-us-it-risks-major.html | Three Decisions in U.S. Rankle Allies in Europe : EU Warns U.S. It Risks 'Major' Trade Battle In Banana Feud | False | By Tom Buerkle, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/l-where-s-the-outrage-over-taxes-620270.html | Where's the Outrage Over Taxes? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/automobiles/autos-friday-international-new-wave-europeans-sitting-tall-road.html | AUTOS ON FRIDAY/International; A New Wave of Europeans Is Sitting Tall on the Road | False | By William Diem | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/pataki-and-giuliani-pick-hudson-river-park-board-members.html | Pataki and Giuliani Pick Hudson River Park Board Members | False | By Douglas Martin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/bewildered-europeans-deplore-100-us-tariff.html | Bewildered Europeans Deplore 100% U.S. Tariff | False | By Edmund L. Andrews | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-russo-linda-diana.html | Paid Notice: Deaths RUSSO, LINDA DIANA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/IHT-1924women-at-yale-in-our-pages100-75-and-50-years-ago.html | 1924:Women at Yale : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-stone-myron-kay-mike.html | Paid Notice: Deaths STONE, MYRON KAY (MIKE) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-buxer-dr-constance.html | Paid Notice: Deaths BUXER, DR. CONSTANCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/music-review-another-perlman-et-al.html | MUSIC REVIEW; Another Perlman, et Al. | False | By Allan Kozinn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/art-in-review-lee-krasner.html | ART IN REVIEW; Lee Krasner | False | By Roberta Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/music-review-plenty-of-dash-in-a-powerful-technique.html | MUSIC REVIEW; Plenty of Dash in a Powerful Technique | False | By Anthony Tommasini | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/IHT-us-hypocrisy-on-cyprus-letters-to-the-editor.html | U.S. Hypocrisy on Cyprus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/media-business-advertising-campaign-for-miller-lite-goes-back-basics-beyond.html | THE MEDIA BUSINESS: ADVERTISING; A campaign for Miller Lite goes back to basics and beyond the appeal to younger consumers. | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/weekend-warrior-winter-and-the-temperature-s-down-no-matter-the-surf-s-up.html | WEEKEND WARRIOR; Winter and the Temperature's Down? No Matter, the Surf's Up! | False | By Peter Van Allen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/the-markets-market-place-merrill-enters-trading-world-of-the-internet.html | THE MARKETS: Market Place; Merrill Enters Trading World Of the Internet | False | By Joseph Kahn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/l-wanted-math-teachers-610127.html | Wanted: Math Teachers | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/paul-lepercq-77-supporter-of-the-arts.html | Paul Lepercq, 77, Supporter of the Arts | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/world/half-a-globe-flown-half-to-go-for-2-british-balloonists.html | Half a Globe Flown, Half to Go for 2 British Balloonists | False | By Malcolm W. Browne | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/hockey-isles-lack-killer-instinct-as-stars-win.html | HOCKEY; Isles Lack 'Killer Instinct' as Stars Win | False | By Tarik El-Bashir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-wolinsky-paul.html | Paid Notice: Deaths WOLINSKY, PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-wardwell-allen.html | Paid Notice: Deaths WARDWELL, ALLEN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/l-crime-drops-in-boston-611506.html | Crime Drops in Boston | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/congressman-rejects-race-for-the-senate.html | Congressman Rejects Race For the Senate | False | By James Dao | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/us/reading-scores-are-steady-a-few-states-gain.html | Reading Scores Are Steady; a Few States Gain | False | By Randal C. Archibold | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/IHT-1899-royal-modesty-in-our-pages-100-75-and-50-years-ago.html | 1899:Royal Modesty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/worker-on-rooftop-killed-by-high-wind.html | Worker on Rooftop Killed by High Wind | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-levenberg-florence.html | Paid Notice: Deaths LEVENBERG, FLORENCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/IHT-rwanda-genocide-court-replies-letters-to-the-editor.html | Rwanda Genocide Court Replies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-cohen-jay.html | Paid Notice: Deaths COHEN, JAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/suspects-may-have-tormented-retarded-man-several-times.html | Suspects May Have Tormented Retarded Man Several Times | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/state-constitution-poses-high-hurdles-for-voucher-proposal.html | State Constitution Poses High Hurdles for Voucher Proposal | False | By Alan Finder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/theater-review-everything-the-traffic-will-allow.html | THEATER REVIEW; Everything The Traffic Will Allow | False | By Ben Brantley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-schweitzer-anna-nee-rothschild.html | Paid Notice: Deaths SCHWEITZER, ANNA. (NEE ROTHSCHILD) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/us/dole-to-offer-definite-sign-she-plans-race.html | Dole to Offer Definite Sign She Plans Race | False | By Katharine Q. Seelye | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-alexander-lillian.html | Paid Notice: Deaths ALEXANDER, LILLIAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/on-breaking-up-microsoft-into-baby-bills.html | On Breaking Up Microsoft Into 'Baby Bills' | False | By Steve Lohr | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-nass-david-a-jr.html | Paid Notice: Deaths NASS, DAVID A. JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/new-video-releases-607266.html | New Video Releases | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-talbert-william-f.html | Paid Notice: Deaths TALBERT, WILLIAM F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-feinman-gilbert.html | Paid Notice: Deaths FEINMAN, GILBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/pro-basketball-how-ugly-can-it-get-don-t-ask-the-nets.html | PRO BASKETBALL; How Ugly Can It Get? Don't Ask The Nets | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/news/albright-takes-some-heat-for-rambouillet-success.html | Albright Takes Some Heat For Rambouillet 'Success' | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/justice-blackmun-s-journey.html | Justice Blackmun's Journey | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/world/a-schroder-lieutenant-suggests-alliance-with-ex-communists.html | A Schroder Lieutenant Suggests Alliance With Ex-Communists | False | By Roger Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/music-review-embracing-liszt-with-the-mind-as-well-as-the-hands.html | MUSIC REVIEW; Embracing Liszt With the Mind as Well as the Hands | False | By Bernard Holland | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/allen-wardwell-64-authority-on-asian-and-primitive-art.html | Allen Wardwell, 64, Authority On Asian and Primitive Art | False | By John Russell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/IHT-new-strides-in-idiocy-letters-to-the-editor.html | New Strides in 'Idiocy' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/sports-of-the-times-jittery-van-gundy-should-rein-in-horses.html | Sports of The Times; Jittery Van Gundy Should Rein In Horses | False | By Harvey Araton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/l-watchdog-for-hmo-s-620734.html | Watchdog for H.M.O.'s | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/worldbusiness/IHT-thinking-ahead-commentary-the-ngo-specter-stalks.html | Thinking Ahead / Commentary : The NGO Specter Stalks Trade Talks | False | By Reginald Dale, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/seeking-more-than-a-smile-from-cartoons.html | Seeking More Than a Smile From Cartoons | False | By Joyce Wadler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/world/zedillo-suggests-us-style-system-to-pick-nominees.html | ZEDILLO SUGGESTS U.S.-STYLE SYSTEM TO PICK NOMINEES | False | By Sam Dillon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/us/pilot-acquitted-in-deaths-of-20-on-ski-gondola.html | Pilot Acquitted In Deaths of 20 On Ski Gondola | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/pan-europe-talk-buoys-thomson-stock.html | Pan-Europe Talk Buoys Thomson Stock | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-dann-albert-eugene.html | Paid Notice: Deaths DANN, ALBERT EUGENE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/us/republicans-plan-would-keep-money-in-social-security.html | REPUBLICANS' PLAN WOULD KEEP MONEY IN SOCIAL SECURITY | False | By Alison Mitchell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/IHT-dispute-widens-rift-with-socialist-government-bonns-push-for-tax-cuts.html | Dispute Widens Rift With Socialist Government : Bonn's Push for Tax Cuts Riles German Business | False | By John Schmid, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/us/us-execution-of-german-stirs-anger.html | U.S. Execution of German Stirs Anger | False | By Roger Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-murphy-rebecca-rico.html | Paid Notice: Deaths MURPHY, REBECCA RICO | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-memorials-cooper-joseph-and-adele.html | Paid Notice: Memorials COOPER, JOSEPH AND ADELE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-terner-mathilda.html | Paid Notice: Deaths TERNER, MATHILDA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-meresman-harry.html | Paid Notice: Deaths MERESMAN, HARRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/eating-out-near-the-courts.html | EATING OUT; Near the Courts | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Judith H. Dobrzynski and Corey Kilgannon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/IHT-iraq-and-the-war-powers-act-letters-to-the-editor.html | Iraq and the War Powers Act : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/art-review-new-samplers-that-give-old-pieties-the-needle.html | ART REVIEW; New Samplers That Give Old Pieties the Needle | False | By Holland Cotter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/bradley-holds-presidential-fund-raiser-in-home-state.html | Bradley Holds Presidential Fund-Raiser in Home State | False | By David M. Herszenhorn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/us/gene-study-bolsters-hope-for-treating-diseases-of-aging.html | Gene Study Bolsters Hope for Treating Diseases of Aging | False | By Nicholas Wade | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/night-court-joins-the-theater-that-is-new-york.html | Night Court Joins the Theater That Is New York | False | By Janny Scott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/threatened-by-russian-mob-journalist-pushes-back.html | Threatened by Russian Mob, Journalist Pushes Back | False | By Blaine Harden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/baseball-mets-seem-set-in-stone-but-bring-a-chisel.html | BASEBALL; Mets Seem Set in Stone But Bring A Chisel | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-shinn-richard.html | Paid Notice: Deaths SHINN, RICHARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-alpert-rebbitzin-guta.html | Paid Notice: Deaths ALPERT, REBBITZIN GUTA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/IHT-1949soviet-cinema-in-our-pages100-75-and-50-years-ago.html | 1949:Soviet Cinema : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/sports-of-the-times-calhoun-says-top-seeding-is-done-deed.html | Sports of The Times; Calhoun Says Top Seeding Is Done Deed | False | By George Vecsey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/l-watchdog-for-hmo-s-620742.html | Watchdog for H.M.O.'s | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/l-money-went-to-churches-611492.html | Money Went to Churches | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/style/IHT-recordings-94120754299.html | Recordings | False | By Mike Zwerin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/style/review-fashion-in-italy-alluring-ideas-are-blossoming.html | Review/Fashion; In Italy, Alluring Ideas Are Blossoming | False | By Anne-Marie Schiro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/home-video-catalogue-sellers-thrive-on-line.html | HOME VIDEO; Catalogue Sellers Thrive on Line | False | By Peter M. Nichols | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/foreign-affairs-how-bibi-got-re-elected.html | Foreign Affairs; How Bibi Got Re-elected | False | By Thomas L. Friedman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/IHT-mclaren-and-ferrari-gearing-up-for-season-opener-in-melbourne-in.html | McLaren and Ferrari Gearing Up for Season Opener in Melbourne : In Formula One, a 2-Team Contest | False | By Brad Spurgeon, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/art-in-review-chester-higgins-jr.html | ART IN REVIEW; Chester Higgins Jr. | False | By Kay Larson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/l-why-the-movies-will-cost-10-620580.html | Why the Movies Will Cost $10 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-lieber-herman.html | Paid Notice: Deaths LIEBER, HERMAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/tv-weekend-the-pimpernel-is-back-and-he-s-no-silly-weakling.html | TV WEEKEND; The Pimpernel Is Back, and He's No Silly Weakling | False | By Ron Wertheimer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/rudy-versus-rudy.html | Rudy Versus Rudy | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/quotation-of-the-day-616648.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/inside-620955.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-stevenson-ward.html | Paid Notice: Deaths STEVENSON, WARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/schools-shift-date-of-exam-making-room-for-girls-day.html | Schools Shift Date of Exam, Making Room For Girls' Day | False | By Lynette Holloway | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-mandeville-ann-adams.html | Paid Notice: Deaths MANDEVILLE, ANN ADAMS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-sherman-gertrude.html | Paid Notice: Deaths SHERMAN, GERTRUDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/news-summary-619132.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/IHT-albright-takes-some-heat-for-rambouillet-success.html | Albright Takes Some Heat For Rambouillet 'Success' | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/l-why-the-movies-will-cost-10-620564.html | Why the Movies Will Cost $10 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-feldman-lottie-nee-blader.html | Paid Notice: Deaths FELDMAN, LOTTIE (NEE BLADER) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-memorials-sandrowitz-shirley-kempner.html | Paid Notice: Memorials SANDROWITZ, SHIRLEY KEMPNER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/film-review-an-hiv-positive-crew-vs-2200-pacific-miles.html | FILM REVIEW; An H.I.V.-Positive Crew Vs. 2,200 Pacific Miles | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/c-corrections-619990.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/IHT-stealthily-missionaries-move-into-north-korea.html | Stealthily, Missionaries Move Into North Korea | False | By Don Kirk, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/metro-business-trump-eyes-ex-gm-site.html | Metro Business; Trump Eyes Ex-G.M. Site | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/at-the-movies-competition-for-cliff-notes.html | AT THE MOVIES; Competition For Cliff Notes | False | By James Sterngold | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/the-media-business-advertising-addenda-tequila-maker-narrows-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tequila Maker Narrows Review | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/c-corrections-620068.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/IHT-political-trouble-in-indonesia-worries-the-neighbors.html | Political Trouble in Indonesia Worries the Neighbors | False | By Goh Chok Tong, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/art-review-in-the-magic-realm-of-drawings.html | ART REVIEW; In the Magic Realm of Drawings | False | By John Russell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/student-16-is-charged-with-murder-in-brooklyn.html | Student, 16, Is Charged With Murder In Brooklyn | False | By Kit R. Roane | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/transactions-621439.html | TRANSACTIONS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/music-review-cuba-s-intoxicating-mix-of-spanish-song-and-african-beat.html | MUSIC REVIEW; Cuba's Intoxicating Mix of Spanish Song and African Beat | False | By Paul Griffiths | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/style/IHT-recordings.html | Recordings | False | By Mike Zwerin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/metro-news-briefs-new-jersey-nine-are-arrested-in-school-vandalism.html | METRO NEWS BRIEFS: NEW JERSEY; Nine Are Arrested In School Vandalism | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/company-briefs-619949.html | COMPANY BRIEFS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-gerry-marjorie-kane.html | Paid Notice: Deaths GERRY, MARJORIE KANE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/art-in-review-rachel-khedoori.html | ART IN REVIEW; Rachel Khedoori | False | By Roberta Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/theater-review-strangers-on-a-train-not-quite-as-they-come-to-understand.html | THEATER REVIEW; Strangers on a Train? Not Quite, as They Come to Understand | False | By D. J. R. Bruckner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/l-let-men-help-620866.html | Let Men Help | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/world/montreal-journal-orphans-who-weren-t-recall-care-that-wasn-t.html | Montreal Journal; Orphans Who Weren't Recall Care That Wasn't | False | By Anthony Depalma | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/dance-review-lyrical-joins-sprightly-in-a-formal-pastoral-work.html | DANCE REVIEW; Lyrical Joins Sprightly in a Formal Pastoral Work | False | By Anna Kisselgoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-janowski-moses.html | Paid Notice: Deaths JANOWSKI, MOSES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/art-in-review-gary-hill.html | ART IN REVIEW; Gary Hill | False | By Ken Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/us/2-confess-to-killing-man-saying-he-made-a-sexual-advance.html | 2 Confess to Killing Man, Saying He Made a Sexual Advance | False | By Kevin Sack | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/film-review-mobster-with-panic-attacks-meets-therapist-with-problems-of-his-own.html | FILM REVIEW; Mobster With Panic Attacks Meets Therapist With Problems of His Own | False | By Janet Maslin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/mayor-pushes-voucher-plan-brushing-aside-crew-threat.html | Mayor Pushes Voucher Plan, Brushing Aside Crew Threat | False | By Jacques Steinberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/the-case-of-the-self-doubting-don.html | The Case of the Self-Doubting Don | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-mcsharry-bro.html | Paid Notice: Deaths MCSHARRY, BRO | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/IHT-beware-of-fixed-exchange-rates-and-currency-pegs.html | Beware of Fixed Exchange Rates and Currency Pegs | False | By David Roche, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/us-suit-says-queens-co-op-is-not-protecting-shorebird.html | U.S. Suit Says Queens Co-op Is Not Protecting Shorebird | False | By Joseph P. Fried | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/baseball-a-habit-yanks-can-t-seem-to-shake.html | BASEBALL; A Habit Yanks Can't Seem to Shake | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/business-digest-617016.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-sayles-hope.html | Paid Notice: Deaths SAYLES, HOPE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-hamlin-robert-bond.html | Paid Notice: Deaths HAMLIN, ROBERT BOND | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/international-business-brazil-increases-a-key-interest-rate-to-45.html | INTERNATIONAL BUSINESS; Brazil Increases a Key Interest Rate to 45% | False | By Larry Rohter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/international-business-turkish-government-1700-a-us-investor-1.html | INTERNATIONAL BUSINESS; Turkish Government, 1,700; a U.S. Investor, 1 | False | By Barry Meier | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/college-basketball-hit-or-miss-for-seton-hall-as-connecticut-escapes.html | COLLEGE BASKETBALL; Hit or Miss for Seton Hall As Connecticut Escapes | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-camerer-david-m.html | Paid Notice: Deaths CAMERER, DAVID M. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/us/lewinsky-proves-to-be-popular-with-both-viewers-and-sponsors.html | Lewinsky Proves to Be Popular With Both Viewers and Sponsors | False | By Lawrie Mifflin With Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/us/sharing-jones-settlement.html | Sharing Jones Settlement | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-memorials-froelich-betty.html | Paid Notice: Memorials FROELICH, BETTY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/rethinking-the-war-on-american-culture.html | Rethinking the War on American Culture | False | By Salman Rushdie | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-memorials-fondiller-robert.html | Paid Notice: Memorials FONDILLER, ROBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/world/china-grimly-pledges-to-push-on-with-reforms.html | China Grimly Pledges to Push On With Reforms | False | By Elisabeth Rosenthal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-lappin-eleanor-t.html | Paid Notice: Deaths LAPPIN, ELEANOR T. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-wolfson-edith-c.html | Paid Notice: Deaths WOLFSON, EDITH C. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/us/surveys-uncover-substantial-melting-of-greenland-ice-sheet.html | Surveys Uncover Substantial Melting of Greenland Ice Sheet | False | By William K. Stevens | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/campus-climate-control.html | Campus Climate Control | False | By Katie Roiphe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/the-markets-bonds-treasury-prices-move-little-as-investors-await-jobs-data.html | THE MARKETS; BONDS; Treasury Prices Move Little As Investors Await Jobs Data | False | By Robert Hurtado | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/critic-s-choice-film-how-magical-designers-manufacture-atmosphere.html | CRITIC'S CHOICE/FILM; How Magical Designers Manufacture Atmosphere | False | By Janet Maslin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/ny region/chronology-ups-and-downs-of-a-delicate-partnership.html | CHRONOLOGY; Ups and Downs of a Delicate Partnership | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/film-review-keeping-the-thugs-in-constant-motion.html | FILM REVIEW; Keeping the Thugs in Constant Motion | False | By Janet Maslin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/inside-art-real-squabble-over-real-estate.html | INSIDE ART; Real Squabble Over Real Estate | False | By Carol Vogel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/congress-acts-to-alter-rules-on-banking.html | Congress Acts To Alter Rules On Banking | False | By Stephen Labaton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/ny region/c-corrections-619973.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/film-review-a-hit-man-married-to-the-mob-but-nesting-with-mom.html | FILM REVIEW; A Hit Man Married to the Mob, but Nesting With Mom | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-memorials-moran-jack.html | Paid Notice: Memorials MORAN, JACK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/company-news-pepsico-forms-eastern-bottling-venture-with-pepcom.html | COMPANY NEWS; PEPSICO FORMS EASTERN BOTTLING VENTURE WITH PEPCOM | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-dennen-rev-gerard.html | Paid Notice: Deaths DENNEN, REV. GERARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/company-news-verio-to-pay-america-online-for-web-services-deal.html | COMPANY NEWS; VERIO TO PAY AMERICA ONLINE FOR WEB SERVICES DEAL | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/ny region/un-to-collect-money-its-employees-owe-their-ex-spouses.html | U.N. to Collect Money Its Employees Owe Their Ex-Spouses | False | By Jim Yardley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/l-condoms-in-schools-610968.html | Condoms in Schools | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/prime-time-monica.html | Prime-Time Monica | False | By David Brooks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/world/ukraine-s-ex-premier-says-he-s-closer-to-gaining-us-asylum.html | Ukraine's Ex-Premier Says He's Closer to Gaining U.S. Asylum | False | By Michael Wines | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-memorials-kaufman-michael-andrew.html | Paid Notice: Memorials KAUFMAN, MICHAEL ANDREW | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-barnett-martha-nee-arkawy.html | Paid Notice: Deaths BARNETT, MARTHA (NEE ARKAWY) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/microsoft-to-sell-business-internet-software.html | Microsoft to Sell Business Internet Software | False | By John Markoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/world/us-calls-china-trade-talks-productive.html | U.S. Calls China Trade Talks 'Productive' | False | By Elisabeth Rosenthal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/world/yeltsin-calls-for-tycoon-s-ouster-from-diplomatic-post.html | Yeltsin Calls for Tycoon's Ouster From Diplomatic Post | False | By Michael R. Gordon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/us/blackmun-s-opinions-reflect-his-evolution-over-the-24-court-years.html | Blackmun's Opinions Reflect His Evolution Over the 24 Court Years | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/unstable-autocracies-in-central-asia.html | Unstable Autocracies in Central Asia | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/c-corrections-619957.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/the-media-business-advertising-addenda-big-board-switches-to-bbdo-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Big Board Switches To BBDO New York | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/us/detroit-mayor-is-step-closer-to-control-of-schools.html | Detroit Mayor Is Step Closer to Control of Schools | False | By Keith Bradsher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/art-review-picasso-s-ceramics-seriously-casual.html | ART REVIEW; Picasso's Ceramics: Seriously Casual | False | By Roberta Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/the-markets-stocks-computer-issues-rejuvenated-with-dow-up-191.52.html | THE MARKETS: STOCKS; Computer Issues Rejuvenated, With Dow Up 191.52 | False | By Jonathan Fuerbringer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-cohn-isidore-tibby.html | Paid Notice: Deaths COHN, ISIDORE. "TIBBY" | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-johnson-deane-f.html | Paid Notice: Deaths JOHNSON, DEANE F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/film-review-back-to-their-old-tricks-but-a-whole-lot-younger.html | FILM REVIEW; Back to Their Old Tricks, but a Whole Lot Younger | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-amdur-charles.html | Paid Notice: Deaths AMDUR, CHARLES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/us/verdict-astounds-italians-from-prime-minister-on-down.html | Verdict Astounds Italians, From Prime Minister on Down | False | By Alessandra Stanley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/books/books-of-the-times-fate-had-its-own-means-of-obstructing-them.html | BOOKS OF THE TIMES; 'Fate Had Its Own Means Of Obstructing Them' | False | By Michiko Kakutani | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/art-in-review-works-on-paper.html | ART IN REVIEW; 'Works on Paper' | False | By Ken Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/friends-fear-worst-after-lawyer-vanishes.html | Friends Fear Worst After Lawyer Vanishes | False | By Mike Allen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-schapiro-clara-nee-wohl.html | Paid Notice: Deaths SCHAPIRO, CLARA (NEE WOHL) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/the-rules-of-monica-s-game.html | The Rules of Monica's Game | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/theater-review-a-young-man-of-promise-who-has-lost-his-way.html | THEATER REVIEW; A Young Man of Promise Who Has Lost His Way | False | By Peter Marks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/l-doctors-with-children-620858.html | Doctors With Children | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/c-corrections-620114.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/world/after-lull-to-gauge-damage-british-jets-hit-iraq.html | After Lull to Gauge Damage, British Jets Hit Iraq | False | By Steven Lee Myers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/l-where-s-the-outrage-over-taxes-620246.html | Where's the Outrage Over Taxes? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-stephens-thomas-j.html | Paid Notice: Deaths STEPHENS, THOMAS J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-boone-ruth-jackson.html | Paid Notice: Deaths BOONE, RUTH JACKSON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-toboroff-herbert.html | Paid Notice: Deaths TOBOROFF, HERBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-memorials-meresman-harry.html | Paid Notice: Memorials MERESMAN, HARRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/after-series-of-disagreements-giuliani-and-pataki-talk-budget.html | After Series of Disagreements, Giuliani and Pataki Talk Budget | False | By Abby Goodnough | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/world/no-end-to-violence-in-ulster-each-side-now-kills-its-own.html | No End to Violence in Ulster: Each Side Now Kills Its Own | False | By Warren Hoge | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/l-keeping-secrets-on-haiti-611778.html | Keeping Secrets on Haiti | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/evan-thomas-2d-dies-at-78-published-many-best-sellers.html | Evan Thomas 2d Dies at 78; Published Many Best Sellers | False | By Alex Kuczynski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/golf-langham-ex-scoreboard-worker-shares-lead-at-doral.html | GOLF; Langham, Ex-Scoreboard Worker, Shares Lead at Doral | False | By Clifton Brown | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-pfeffer-barbara.html | Paid Notice: Deaths PFEFFER, BARBARA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-epstein-samuel.html | Paid Notice: Deaths EPSTEIN, SAMUEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/opinion/IHT-americans-and-intellectuals-letters-to-the-editor.html | Americans and Intellectuals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/us/seismic-team-detects-a-killer-beneath-los-angeles.html | Seismic Team Detects a Killer Beneath Los Angeles | False | By Sandra Blakeslee | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/pop-and-jazz-guide-607487.html | POP AND JAZZ GUIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/ibm-deal-with-dell-put-at-16-billion.html | I.B.M. Deal With Dell Put At $16 Billion | False | By Saul Hansell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/movies/good-grief-lots-of-attention-for-a-subversive-kid-sister.html | Good Grief! Lots of Attention For a Subversive Kid Sister | False | By Jesse McKinley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/hockey-rangers-continue-their-playoff-push.html | HOCKEY; Rangers Continue Their Playoff Push | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/c-corrections-620106.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-feinberg-constance-nee-buxer.html | Paid Notice: Deaths FEINBERG, CONSTANCE. (NEE BUXER) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/art-in-review-ma-liuming.html | ART IN REVIEW; Ma Liuming | False | By Holland Cotter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/el-al-at-a-turning-point-a-mirror-of-israel-s-divisions-prepares-to-go-49-public.html | El Al at a Turning Point; A Mirror of Israel's Divisions Prepares to Go 49% Public | False | By William A. Orme Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/style/IHT-the-car-column-for-steelinstyle-the-audi-tt.html | THE CAR COLUMN : For Steel-in-Style, the Audi TT | False | By Gavin Green, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/us/computer-hackers-are-stopped-pentagon-networks-were-victim.html | Computer Hackers Are Stopped; Pentagon Networks Were Victim | False | By Elizabeth Becker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/classified/paid-notice-deaths-berger-howard-c-md.html | Paid Notice: Deaths BERGER, HOWARD C., M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/college-basketball-men-s-roundup-atlantic-coast-conference-no-surprise-here-duke.html | COLLEGE BASKETBALL: MEN'S ROUNDUP -- ATLANTIC COAST CONFERENCE; No Surprise Here: Duke Cruises | False | By Barry Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/sports/pro-basketball-sprewell-is-ready-to-play-but-how-much-is-uncertain.html | PRO BASKETBALL; Sprewell Is Ready to Play, But How Much Is Uncertain | False | By Charlie Nobles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/business/international-business-telecom-holders-grumble-over-olivetti-bid.html | INTERNATIONAL BUSINESS; Telecom Holders Grumble Over Olivetti Bid | False | By John Tagliabue | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/nyregion/c-corrections-620025.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-05 | 1999-03-05 | https://www.nytimes.com/1999/03/05/arts/antiques-dispersing-treasures-for-a-good-cause.html | ANTIQUES; Dispersing Treasures For A Good Cause | False | By Wendy Moonan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/business/international-business-japan-lowers-rates-again-and-for-banks-it-s-a-big-zero.html | INTERNATIONAL BUSINESS; Japan Lowers Rates Again, And for Banks It's a Big Zero | False | By Sheryl WuDunn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/business/company-news-utilicorp-to-acquire-st-joseph-light-and-power.html | COMPANY NEWS; UTILICORP TO ACQUIRE ST. JOSEPH LIGHT AND POWER | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/big-wheels.html | Big Wheels | False | By Susan Ellicott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/trans-atlantic-transitions.html | Trans-Atlantic Transitions | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/college-basketball-men-s-roundup-atlantic-coast-conference-maryland-breezes.html | COLLEGE BASKETBALL: MEN'S ROUNDUP -- ATLANTIC COAST CONFERENCE; Maryland Breezes to Victory | False | By Barry Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/us/clinton-wishes-a-good-life-for-lewinsky.html | Clinton Wishes 'A Good Life' For Lewinsky | False | By John M. Broder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/your-money/IHT-dialing-for-datafirms-bank-on-a-surging-market.html | Dialing for Data:Firms Bank on a Surging Market | False | By Judith Rehak, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-memorials-dwyer-mike.html | Paid Notice: Memorials DWYER, MIKE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/world/kurds-threaten-violence.html | Kurds Threaten Violence | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/your-money/IHT-the-net-makes-a-beachhead-in-britain.html | The Net Makes a Beachhead in Britain | False | By Conrad De Aenlle, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/l-a-car-we-could-love-638501.html | A Car We Could Love | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/l-partial-freedom-is-best-for-kosovo-638544.html | Partial Freedom Is Best for Kosovo | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/world/breach-los-alamos-special-report-china-stole-nuclear-secrets-for-bombs-us-aides.html | BREACH AT LOS ALAMOS: A special report.; China Stole Nuclear Secrets For Bombs, U.S. Aides Say | False | By James Risen and Jeff Gerth | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/business/the-nuclear-power-elite-a-small-circle-of-companies-seeks-control-of-reactors.html | The Nuclear Power Elite; A Small Circle of Companies Seeks Control of Reactors | False | By Agis Salpukas | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-panken-harold.html | Paid Notice: Deaths PANKEN, HAROLD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-levin-barney.html | Paid Notice: Deaths LEVIN, BARNEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/elbridge-t-gerry-90-polo-star-and-banker-who-bred-trotters.html | Elbridge T. Gerry, 90, Polo Star And Banker Who Bred Trotters | False | By Joseph Durso | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/your-money/IHT-beyond-silicon-valleynet-knows-no-borders-and-startups-abound.html | Beyond Silicon Valley:Net Knows No Borders And Startups Abound | False | By Holly Hubbard Preston, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/business/international-business-the-suharto-legacy-lives-on-in-indonesia.html | INTERNATIONAL BUSINESS; The Suharto Legacy Lives On in Indonesia | False | By Mark Landler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/bridge-all-leads-are-equally-bad-no-just-the-one-you-chose.html | BRIDGE; All Leads Are Equally Bad? No, Just the One You Chose | False | By Alan Truscott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/IHT-1924modern-women-in-our-pages100-75-and-50-years-ago.html | 1924:Modern Women : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/world/3-kidnapped-americans-killed-colombian-rebels-are-suspected.html | 3 Kidnapped Americans Killed; Colombian Rebels Are Suspected | False | By Andrew Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/music-review-whistles-rude-noises-it-s-the-muse-of-spike-jones.html | MUSIC REVIEW; Whistles, Rude Noises: It's the Muse of Spike Jones | False | By Allan Kozinn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/the-rural-life-the-weight-of-winter-rain.html | The Rural Life; The Weight of Winter Rain | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/business/computer-problems-disrupt-the-nasdaq.html | Computer Problems Disrupt the Nasdaq | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/us/senator-mack-a-florida-republican-will-retire.html | Senator Mack, a Florida Republican, Will Retire | False | By Carl Hulse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/style/IHT-painted-landscapes-that-absorb-geology.html | Painted Landscapes That Absorb Geology | False | By David Galloway, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/whitman-asks-delay-in-case-on-profiling.html | Whitman Asks Delay in Case On Profiling | False | By David Kocieniewski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/l-writing-well-is-hard-638420.html | Writing Well Is Hard | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/spurning-rescue-bid-judge-orders-an-hmo-to-close.html | Spurning Rescue Bid, Judge Orders an H.M.O. to Close | False | By Ronald Smothers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/hockey-devils-fall-but-it-s-the-rangers-who-lose-ground.html | HOCKEY; Devils Fall, but It's the Rangers Who Lose Ground | False | By Alex Yannis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/political-notes-next-mayor-a-democrat-says-a-gop-leader.html | Political Notes; Next Mayor? A Democrat, Says a G.O.P Leader | False | By Jonathan P. Hicks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/music-review-loosening-up-with-a-frisky-haydn.html | MUSIC REVIEW; Loosening Up With a Frisky Haydn | False | By James R. Oestreich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/cardinal-mediates-meeting-on-police-role.html | Cardinal Mediates Meeting on Police Role | False | By Kevin Flynn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/think-tank-if-not-strong-at-least-tricky-the-middleweight-of-puctuation-politics.html | THINK TANK; If Not Strong, at Least Tricky : The Middleweight of Puctuation Politics | False | By Sarah Boxer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/record-mart-one-victim-of-progress.html | Record Mart, One Victim Of Progress | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/world/lord-denning-100-a-populist-who-enlivened-british-courts.html | Lord Denning, 100, a Populist Who Enlivened British Courts | False | By Warren Hoge | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/business/company-news-shares-climb-on-stock-split-and-buyback-plan.html | COMPANY NEWS; SHARES CLIMB ON STOCK SPLIT AND BUYBACK PLAN | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/IHT-the-problem-is-with-exchange-rates.html | The Problem Is With Exchange Rates | False | By Gregory Clark, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/us/murder-reveals-double-life-of-being-gay-in-rural-south.html | Murder Reveals Double Life Of Being Gay in Rural South | False | By David Firestone | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/basketball-sprewell-returns-and-so-do-knicks-road-woes.html | BASKETBALL; Sprewell Returns, and So Do Knicks' Road Woes | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/sports-of-the-times-an-outsider-provides-the-inside-scoop.html | Sports of The Times; An Outsider Provides the Inside Scoop | False | By William C. Rhoden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/l-how-big-a-military-623636.html | How Big a Military? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-pfeffer-barbara.html | Paid Notice: Deaths PFEFFER, BARBARA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-gloster-amos-e.html | Paid Notice: Deaths GLOSTER, AMOS E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/dance-review-family-memories-spoken-in-a-ceremony-of-loss.html | DANCE REVIEW; Family Memories Spoken In a Ceremony of Loss | False | By Jack Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/world/italian-presses-clinton-on-pilot-s-acquittal.html | Italian Presses Clinton on Pilot's Acquittal | False | By Katharine Q. Seelye | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/your-money/IHT-uk-internet-index-questioned.html | U.K. Internet Index Questioned | False | By Barbara Wall, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/business/international-business-3-traders-ousted-by-credit-suisse | INTERNATIONAL BUSINESS; 3 Traders Ousted By Credit Suisse | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/business/international-business-counterfeiters-competing-for-golf-equipment-market.html | INTERNATIONAL BUSINESS; Counterfeiters Competing For Golf Equipment Market | False | By Dennis Blank | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/basketball-big-east-tournament-semifinals-other-uconn-shows-up-crushes-syracuse.html | BASKETBALL: BIG EAST TOURNAMENT SEMIFINALS; The Other UConn Shows Up, and Crushes Syracuse | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/music-review-the-leap-from-europe-to-new-york.html | MUSIC REVIEW; The Leap From Europe to New York | False | By Anthony Tommasini | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/abroad-at-home-monica-s-real-story.html | Abroad at Home; Monica's Real Story | False | By Anthony Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-altwein-henry.html | Paid Notice: Deaths ALTWEIN, HENRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/assistant-is-expected-to-replace-retiring-labor-federation-leader.html | Assistant Is Expected to Replace Retiring Labor Federation Leader | False | By Steven Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-lyons-frank-d.html | Paid Notice: Deaths LYONS, FRANK D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/basketball-williams-is-not-badly-hurt-nets-are-still-in-bad-shape.html | BASKETBALL; Williams Is Not Badly Hurt; Nets Are Still in Bad Shape | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/naked-rite-of-passage-defended-at-princeton.html | Naked Rite of Passage Defended at Princeton | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/l-partial-freedom-is-best-for-kosovo-638552.html | Partial Freedom Is Best for Kosovo | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/inside-636266.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/theater/richard-kiley-the-man-of-la-mancha-is-dead-at-76.html | Richard Kiley, the Man of La Mancha, Is Dead at 76 | False | By Mel Gussow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/preserving-a-buried-legacy-in-restoring-park-digging-carefully-into-storied-past.html | Preserving a Buried Legacy; In Restoring Park, Digging Carefully Into Storied Past | False | By Dan Barry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/quotation-of-the-day-635154.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/world/albright-on-visit-to-indonesia-meets-detained-timor-leader.html | Albright, on Visit to Indonesia, Meets Detained Timor Leader | False | By Jane Perlez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/l-russian-anti-semitism-623644.html | Russian Anti-Semitism | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/a-federal-look-at-police-conduct.html | A Federal Look at Police Conduct | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/IHT-1899indecent-kilts-in-our-pages100-75-and-50-years-ago.html | 1899:Indecent Kilts : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/IHT-olivettis-bold-bid-is-a-turning-point.html | Olivetti's Bold Bid Is a 'Turning Point' | False | By Daniel Liefgreen and Alan Friedman, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-meyerhoff-harry-j.html | Paid Notice: Deaths MEYERHOFF, HARRY J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/IHT-jobs-data-ease-inflation-fears-us-stocks-surge-to-a-record-high.html | Jobs Data Ease Inflation Fears : U.S. Stocks Surge To a Record High | False | By Mitchell Martin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/american-acquittal-italian-outrage.html | American Acquittal, Italian Outrage | False | By Vittorio Zucconi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-stevenson-ward.html | Paid Notice: Deaths STEVENSON, WARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/us/death-row-lessons-and-one-professor-s-mission.html | Death Row Lessons and One Professor's Mission | False | By Pam Belluck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/dance-review-a-vision-of-ideal-love-that-grows-as-it-changes.html | DANCE REVIEW; A Vision of Ideal Love That Grows as It Changes | False | By Anna Kisselgoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/patients-got-blood-that-failed-tests.html | Patients Got Blood That Failed Tests | False | By Katherine E. Finkelstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/l-bad-deal-on-redwoods-623563.html | Bad Deal on Redwoods | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/business/worldbusiness/IHT-blair-hints-at-eu-shift-on-bananas-and-pledges-to.html | Blair Hints at EU Shift on Bananas And Pledges to Intervene With U.S. | False | By Tom Buerkle, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-leavy-esther.html | Paid Notice: Deaths LEAVY, ESTHER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/l-monitoring-mentally-ill-626481.html | Monitoring Mentally Ill | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/IHT-eu-costcutters-ask-for-more-farm-support.html | EU Cost-Cutters Ask for More Farm Support | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-meresman-harry.html | Paid Notice: Deaths MERESMAN, HARRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/IHT-1949eastwest-film-in-our-pages100-75-and-50-years-ago.html | 1949:East-West Film : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/about-new-york-confrontation-sows-doubts-about-police.html | About New York; Confrontation Sows Doubts About Police | False | By David Gonzalez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/l-writing-well-is-hard-638412.html | Writing Well Is Hard | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/an-oxford-historian-whose-vox-is-populi.html | An Oxford Historian Whose Vox Is Populi | False | By Alan Riding | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/us/political-memo-weighing-vice-presidential-factor-in-gore-s-feeble-showing-in-polls.html | Political Memo; Weighing the Vice Presidential Factor in Gore's Feeble Showing in the Polls | False | By Richard L. Berke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/coming-on-sunday-oscar-madness.html | COMING ON SUNDAY: OSCAR MADNESS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-schwartz-sylvia-laura.html | Paid Notice: Deaths SCHWARTZ, SYLVIA LAURA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/business/company-briefs-638250.html | COMPANY BRIEFS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/us/beliefs-satisfying-requirements-rome-those-academe-catholic-colleges.html | Beliefs; Satisfying the requirements of Rome and those of academe at Catholic colleges and universities in the United States. | False | By Peter Steinfels | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/business/big-board-sues-amex-over-using-letter-q.html | Big Board Sues Amex Over Using Letter 'Q' | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/l-how-best-to-rein-in-microsoft-638110.html | How Best to Rein In Microsoft? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-helfer-rose.html | Paid Notice: Deaths HELFER, ROSE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-terner-mathilda.html | Paid Notice: Deaths TERNER, MATHILDA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/us/mathilda-terner-philanthropist-88.html | Mathilda Terner Philanthropist, 88 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-grun-gerta.html | Paid Notice: Deaths GRUN, GERTA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/metro-news-briefs-new-jersey-judge-refuses-to-block-catholic-school-closing.html | METRO NEWS BRIEFS: NEW JERSEY; Judge Refuses to Block Catholic School Closing | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/l-writing-well-is-hard-638455.html | Writing Well Is Hard | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/business/business-digest-633364.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-panken-harold-ira.html | Paid Notice: Deaths PANKEN, HAROLD IRA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/c-corrections-636746.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-quillan-francis-seymour.html | Paid Notice: Deaths QUILLAN, FRANCIS SEYMOUR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-weinstein-robert-b.html | Paid Notice: Deaths WEINSTEIN, ROBERT B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-mozian-rose.html | Paid Notice: Deaths MOZIAN, ROSE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/testing-limits-tolerance-cultures-mix-does-freedom-mean-accepting-rituals-that.html | Testing the Limits of Tolerance as Cultures Mix; Does Freedom Mean Accepting Rituals That Repel the West? | False | By Barbara Crossette | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/baseball-mets-notebook-wilson-is-impressive-with-14-pitches.html | BASEBALL: METS NOTEBOOK; Wilson Is Impressive With 14 Pitches | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/pop-review-of-dreams-and-nightmares-all-east-coast.html | POP REVIEW; Of Dreams and Nightmares, All East Coast | False | By Jon Pareles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-johnson-deane-f.html | Paid Notice: Deaths JOHNSON, DEANE F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/us-unfairly-tying-imam-to-terror-suspect-lawyer-says.html | U.S. Unfairly Tying Imam to Terror Suspect, Lawyer Says | False | By Benjamin Weiser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-swarzman-adele.html | Paid Notice: Deaths SWARZMAN, ADELE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/hockey-rangers-are-sticking-together-in-quest-for-playoff-spot.html | HOCKEY; Rangers Are Sticking Together in Quest for Playoff Spot | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-russo-linda-diana.html | Paid Notice: Deaths RUSSO, LINDA DIANA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/l-it-s-simple-spend-wisely-626708.html | It's Simple: Spend Wisely | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-ware-edythe.html | Paid Notice: Deaths WARE, EDYTHE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/c-corrections-636754.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/us/loggers-in-redwoods-deal-can-t-be-trusted-say-some.html | Loggers in Redwoods Deal Can't Be Trusted, Say Some | False | By Evelyn Nieves | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/l-how-best-to-rein-in-microsoft-638129.html | How Best to Rein In Microsoft? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/IHT-germany-drops-a-farm-subsidy-financing-plan.html | Germany Drops A Farm Subsidy Financing Plan | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/school-board-s-reluctant-swing-voter.html | School Board's Reluctant Swing Voter | False | By Jacques Steinberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/business/economic-growth-still-at-fast-pace-as-hiring-surges.html | ECONOMIC GROWTH STILL AT FAST PACE AS HIRING SURGES | False | By Sylvia Nasar | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/world/issue-of-troops-in-lebanon-energizes-israeli-election.html | Issue of Troops in Lebanon Energizes Israeli Election | False | By Deborah Sontag | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/IHT-corrections-92759279567.html | Corrections | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/world/berlin-journal-the-reichstag-burns-this-time-with-hope.html | Berlin Journal; The Reichstag Burns, This Time With Hope | False | By Roger Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/us/across-10-years-exxon-valdez-casts-a-shadow.html | Across 10 Years, Exxon Valdez Casts a Shadow | False | By Sam Howe Verhovek | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/business/drop-in-98-profits-leads-to-pay-cuts-for-merrill-s-top-executives.html | Drop in '98 Profits Leads to Pay Cuts for Merrill's Top Executives | False | By Joseph Kahn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/arts/jazz-review-a-fusion-with-funk-thoroughly-mixed.html | JAZZ REVIEW; A Fusion With Funk, Thoroughly Mixed | False | By Ben Ratliff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/your-money/IHT-no-headline.html | [No Headline] | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/baseball-irabu-taking-cues-from-new-guru.html | BASEBALL; Irabu Taking Cues From New Guru | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/baseball-notebook-orioles-to-play-in-cuba-first-such-trip-since-59.html | BASEBALL: NOTEBOOK; Orioles to Play in Cuba; First Such Trip Since '59 | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/IHT-corrections.html | Corrections | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/business/the-markets-stocks-markets-rally-sharply-as-economic-fears-fade.html | THE MARKETS: STOCKS; Markets Rally Sharply as Economic Fears Fade | False | By Jonathan Fuerbringer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/your-money/IHT-briefcase-iceland-warms-investors-heart.html | BRIEFCASE : Iceland Warms Investor's Heart | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/boxing-ready-or-not-reid-takes-a-shot.html | BOXING; Ready or Not, Reid Takes a Shot | False | By Timothy W. Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/us/turning-the-tables.html | Turning the Tables | False | By Richard W. Stevenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-lewis-george.html | Paid Notice: Deaths LEWIS, GEORGE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/when-uganda-was-safe.html | When Uganda Was Safe | False | By Lynn Sherr | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/new-york-city-to-face-review-of-police-role.html | New York City To Face Review Of Police Role | False | By Steven A. Holmes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/style/IHT-show-of-drawings-reveals-aesthetic-diversity-romes-baroque-art-in-a.html | Show of Drawings Reveals Aesthetic Diversity : Rome's Baroque Art In a Stunning Light | False | By Souren Melikian, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/metro-news-briefs-new-jersey-death-rate-decreases-for-coronary-bypasses.html | METRO NEWS BRIEFS: NEW JERSEY; Death Rate Decreases For Coronary Bypasses | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/l-how-best-to-rein-in-microsoft-638102.html | How Best to Rein In Microsoft? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-schapiro-clara.html | Paid Notice: Deaths SCHAPIRO, CLARA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-wardwell-allen.html | Paid Notice: Deaths WARDWELL, ALLEN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/basketball-big-east-tournament-semifinals-st-john-s-gets-revenge-shot-uconn.html | BASKETBALL: BIG EAST TOURNAMENT SEMIFINALS; St. John's Gets Revenge, and a Shot at UConn | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/metro-news-briefs-new-jersey-teen-ager-gets-30-years-in-murder-of-girl-16.html | METRO NEWS BRIEFS: NEW JERSEY; Teen-Ager Gets 30 Years In Murder of Girl, 16 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-shinn-richard.html | Paid Notice: Deaths SHINN, RICHARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-mcguire-muriel-margaret.html | Paid Notice: Deaths MCGUIRE, MURIEL MARGARET | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/boxing-a-deal-for-tyson-no-indiana-prison.html | BOXING; A Deal for Tyson: No Indiana Prison | False | By Timothy W. Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/at-odds-crew-and-the-mayor-look-to-future.html | At Odds, Crew and the Mayor Look to Future | False | By Anemona Hartocollis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/plus-pro-football-jets-phifer-signs-three-year-deal.html | PLUS: PRO FOOTBALL -- JETS; Phifer Signs Three-Year Deal | False | By Gerald Eskenazi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/c-corrections-636770.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/news-summary-637378.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/opinion/l-a-car-we-could-love-638510.html | A Car We Could Love | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/your-money/IHT-quebec-pension-funds-ride-the-market.html | Quebec Pension Funds Ride the Market | False | By Ann Brocklehurst, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/golf-els-decides-not-to-take-a-break-and-finds-himself-in-contention.html | GOLF; Els Decides Not to Take a Break And Finds Himself in Contention | False | By Clifton Brown | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/world/china-reaffirms-drive-to-overhaul-bloated-state-industries.html | China Reaffirms Drive to Overhaul Bloated State Industries | False | By Erik Eckholm | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/metro-news-briefs-new-jersey-appeals-court-divided-in-lesbian-custody-case.html | METRO NEWS BRIEFS: NEW JERSEY; Appeals Court Divided In Lesbian Custody Case | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/world/envoys-are-pushing-for-talks-as-kosovo-fighting-continues.html | Envoys Are Pushing for Talks As Kosovo Fighting Continues | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-gaubert-jean-paul.html | Paid Notice: Deaths GAUBERT, JEAN PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/three-passengers-are-slashed-in-separate-attacks-on-subways.html | Three Passengers Are Slashed in Separate Attacks on Subways | False | By Kit R. Roane | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/style/IHT-premillennium-fever-rises.html | Pre-Millennium Fever Rises | False | By Suzy Menkes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/plus-track-field-world-indoor-championships-gebrselassie-defends-3000-meter.html | PLUS: TRACK AND FIELD -- WORLD INDOOR CHAMPIONSHIPS; Gebrselassie Defends 3,000-Meter Title | False | By Paul Gains | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/sports/transactions-638919.html | TRANSACTIONS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/nyregion/new-york-puts-on-a-more-hospitable-face.html | New York Puts On a More Hospitable Face | False | By Katherine E. Finkelstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/business/international-briefs-2-to-shift-holdings-within-hyundai-group.html | INTERNATIONAL BRIEFS; 2 to Shift Holdings Within Hyundai Group | False | By Agence France-Presse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-06 | 1999-03-06 | https://www.nytimes.com/1999/03/06/classified/paid-notice-deaths-gerry-marjorie-kane.html | Paid Notice: Deaths GERRY, MARJORIE KANE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/weddings-marla-berman-ricardo-lewitus.html | WEDDINGS; Marla Berman, Ricardo Lewitus | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/music-dance-music-from-england-with-a-dark-side.html | MUSIC; Dance Music From England With a Dark Side | False | By Simon Reynolds | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/hanover-s-snowy-playground.html | Hanover's Snowy Playground | False | By Amanda Hesser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/tick-tick-tick.html | Tick, Tick, Tick | False | By Tony Horwitz | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/l-steven-the-good-569887.html | Steven the Good | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/college-basketball-what-slump-huskies-dissect-red-storm.html | COLLEGE BASKETBALL; What Slump? Huskies Dissect Red Storm | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-memorials-fledell-joseph.html | Paid Notice: Memorials FLEDELL, JOSEPH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/the-nation-reactors-healthy-but-dying.html | The Nation; Reactors: Healthy but Dying | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/making-it-work-not-a-sequel-to-the-shining.html | MAKING IT WORK; Not a Sequel to 'The Shining' | False | By Colin Moynihan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/us/for-the-homeless-rebirth-through-socrates.html | For the Homeless, Rebirth Through Socrates | False | By Ethan Bronner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/travel-advisory-london-restaurants-show-off-with-bargains.html | TRAVEL ADVISORY; London Restaurants Show Off With Bargains | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/boating-the-sailors-of-winter-in-the-cold-cold-sea.html | BOATING; The Sailors Of Winter: In the Cold, Cold Sea | False | By Caitlin Kelly | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/at-celebration-some-reasons-to-celebrate.html | At Celebration, Some Reasons to Celebrate | False | By Lyn Riddle | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/us/west-virginia-pares-welfare-but-poor-remain.html | West Virginia Pares Welfare, but Poor Remain | False | By Michael Janofsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/his-old-kentucky-home.html | His Old Kentucky Home | False | By Leon Rooke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/signs-that-point-anew-to-spring-and-its-awakening.html | Signs That Point Anew to Spring And Its Awakening | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/a-la-carte-a-hideway-with-food-worthy-of-notice.html | A LA CARTE; A Hideway With Food Worthy of Notice | False | By Richard Jay Scholem | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/world/weeks-of-bombing-leave-iraq-s-power-structure-unshaken.html | Weeks of Bombing Leave Iraq's Power Structure Unshaken | False | By Steven Lee Myers and Tim Weiner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/what-s-doing-in-las-vegas.html | WHAT'S DOING IN; Las Vegas | False | By Brett Pulley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/weddings-scott-gordon-stacy-bowers.html | WEDDINGS; Scott Gordon, Stacy Bowers | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/travel-advisory-correspondent-s-report-cornwall-devon-brace-for-solar-eclipse.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Cornwall, Devon Brace For Solar-Eclipse Crowds | False | By Alan Cowell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-trump-in-running-for-grumman-site.html | IN BRIEF; Trump in Running For Grumman Site | False | By Susan Konig | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/c-corrections-584525.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/governor-mutes-his-call-to-change-stringent-rockefeller-era-drug-laws.html | Governor Mutes His Call to Change Stringent Rockefeller-Era Drug Laws | False | By Raymond Hernandez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-canarsie-parkland-or-dump-for-now-it-s-a-7-acre-compost-yard.html | NEIGHBORHOOD REPORT: CANARSIE; Parkland or Dump: For Now, It's a 7-Acre Compost Yard | False | By Julian E. Barnes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/l-colleges-must-teach-students-not-baby-sit-them-more-boomer-hypocrisy-651591.html | Colleges Must Teach Students, Not Baby-Sit Them; More Boomer Hypocrisy | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/l-whistling-their-own-tunes-devotees-and-a-critic-are-heard-from-638366.html | Whistling Their Own Tunes; Devotees, and a Critic Are Heard From | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/movies/film-a-single-guy-looking-for-love-through-a-lens.html | FILM; A Single Guy Looking for Love (Through a Lens) | False | By Ted Loos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/trenton-makes-the-hip-buy-t-shirts.html | 'Trenton Makes,' the Hip Buy T-Shirts | False | By David Kocieniewski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-memorials-corser-paul.html | Paid Notice: Memorials CORSER, PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-person-who-is-she-anyway-is-she-her-resume.html | IN PERSON; Who Is She, Anyway? Is She Her Resume? | False | By Alvin Klein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/human-habitat-country-living-india-farmhouse-isn-t-always-red-barn-affair.html | THE HUMAN HABITAT: Country Living in India; A Farmhouse Isn't Always a Red Barn Affair. | False | By Celia W. Dugger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/it-s-not-spring-but-adventure-beckons.html | It's Not Spring, but Adventure Beckons | False | By Joy Alter Hubel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/us/dr-franklin-s-cooper-90-researcher-in-speech.html | Dr. Franklin S. Cooper, 90, Researcher in Speech | False | By Richard Severo | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/in-the-region-long-island-demand-rising-for-attached-condominiums.html | In the Region / Long Island; Demand Rising for Attached Condominiums | False | By Diana Shaman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-new-ez-pass-problems-prompt-fears-of-more-delays.html | IN BRIEF; New EZ-Pass Problems Prompt Fears of More Delays | False | By Karen Demasters | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Linda Barrett Osborne | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-train-betty.html | Paid Notice: Deaths TRAIN, BETTY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/playing-in-the-neighborhood-upper-west-side-the-very-clever-hatter.html | PLAYING IN THE NEIGHBORHOOD: UPPER WEST SIDE; The Very Clever Hatter | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/residential-sales.html | Residential Sales | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/movies/where-films-can-rest-easy.html | Where Films Can Rest Easy | False | By Kathryn Shattuck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-sternlight-pearl-donn.html | Paid Notice: Deaths STERNLIGHT, PEARL DONN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/coping-cat-people-and-their-owners.html | COPING; Cat People, and Their Owners | False | By Robert Lipsyte | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/c-corrections-651109.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/pulse-go-tickle-elmo.html | PULSE; Go Tickle Elmo | False | By Marianne Rohrlich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-tamlyn-george-s-jr.html | Paid Notice: Deaths TAMLYN, GEORGE S. JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/l-the-disciples-of-discipline-569925.html | The Disciples of Discipline | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/world/odd-twosome-takes-on-south-africa-s-status-quo.html | Odd Twosome Takes On South Africa's Status Quo | False | By Suzanne Daley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/travel-advisory-poland-s-grand-era-sweeps-into-the-us.html | TRAVEL ADVISORY; Poland's Grand Era Sweeps Into the U.S. | False | By Judith H. Dobrzynski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/the-voice-finds-its-style-plays-on-the-island.html | The Voice Finds Its Style Plays on the Island | False | By Bruce Lambert | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/sports-of-the-times-posada-can-take-heart-in-union-s-resolve-to-stand-firm.html | Sports of The Times; Posada Can Take Heart in Union's Resolve to Stand Firm | False | By Harvey Araton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/q-a-559466.html | Q. & A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/recreation-areas-are-emerging-from-decay-along-city-s-waterfront.html | Recreation Areas Are Emerging From Decay Along City's Waterfront | False | By Douglas Martin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/word-for-word-north-canadians-stopped-worrying-laughed-journalistic-bomb.html | Word for Word/News of the North; How Canadians Stopped Worrying And Laughed at a Journalistic Bomb | False | By Anthony Depalma | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/new-yorkers-co-dutch-designer-mixes-luxury-with-a-slash-technique.html | NEW YORKERS & CO.; Dutch Designer Mixes Luxury With a Slash Technique | False | By Alexandra McGinley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/archives/a-night-out-with-selma-blair-a-premiere-that-feels-like-a-prom.html | A NIGHT OUT WITH: Selma Blair; A Premiere That Feels Like a Prom | True | By Kevin Bisch | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/l-whistling-their-own-tunes-anna-of-siam-fame-was-a-staten-islander-638382.html | Whistling Their Own Tunes; Anna, of Siam Fame, Was a Staten Islander | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/feb-28-march-6-a-deal-to-save-privately-owned-redwoods.html | FEB. 28-MARCH 6; A Deal to Save Privately Owned Redwoods | False | By Evelyn Nieves | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-maso-goldie.html | Paid Notice: Deaths MASO, GOLDIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/l-colleges-must-teach-students-not-baby-sit-them-rules-of-conformity-651559.html | Colleges Must Teach Students, Not Baby-Sit Them; Rules of Conformity | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-way-we-live-now-3-7-99-what-they-were-thinking.html | The Way We Live Now: 3-7-99; What They Were Thinking | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/a-household-overflowing-with-animals.html | A Household Overflowing With Animals | False | By Susan Pearsall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/the-nation-hard-time-less-crime-more-criminals.html | The Nation: Hard Time; Less Crime, More Criminals | False | By Timothy Egan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/boxing-still-floating-still-building-ali-his-wife-planning-center-celebrate-his.html | BOXING: Still Floating, Still Building; Ali and His Wife Planning a Center to Celebrate His Life | False | By Robert Lipsyte | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/books-in-brief-nonfiction-518107.html | BOOKS IN BRIEF: NONFICTION | False | By Ruth Bayard Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/pulse-pets-feel-better-fans-feel-feverish.html | PULSE; Pets Feel Better, Fans Feel Feverish | False | By Ellen Tien | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-malihan-anasticia.html | Paid Notice: Deaths MALIHAN, ANASTICIA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/investing-funds-watch-a-fund-group-alone-at-last.html | INVESTING: FUNDS WATCH; A Fund Group, Alone at Last | False | By Richard Teitelbaum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/world/clinton-aides-admit-lapses-on-espionage-by-chinese.html | Clinton Aides Admit Lapses On Espionage By Chinese | False | By David E. Sanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/practical-traveler-on-call-with-the-highway-patrol.html | PRACTICAL TRAVELER; On Call With the Highway Patrol | False | By Betsy Wade | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/the-view-from-yonkers-priest-pushes-his-world-beyond-one-of-silence.html | The View FromYonkers; Priest Pushes His World Beyond One of Silence | False | By Lynne Ames | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/elton-brand-stands-in-triple-spotlight.html | Elton Brand Stands in Triple Spotlight | False | By Chuck Slater | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/us/washington-talk-fixing-social-security-even-in-the-flush-times.html | Washington Talk; Fixing Social Security, Even in the Flush Times | False | By David E. Rosenbaum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/feb-28-march-6-another-charge-dismissed.html | FEB. 28-MARCH 6; Another Charge Dismissed | False | By John M. Broder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/theater/l-the-theater-season-stage-speech-603597.html | THE THEATER SEASON; Stage Speech | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/world/sheik-isa-65-emir-of-bahrain-who-built-non-oil-economy.html | Sheik Isa, 65, Emir of Bahrain Who Built Non-Oil Economy | False | By Douglas Jehl | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/new-yorkers-co-what-wine-goes-best-with-the-5-24-to-katonah.html | NEW YORKERS & CO.; What Wine Goes Best With the 5:24 to Katonah? | False | By Alexandra McGinley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-treshan-allan.html | Paid Notice: Deaths TRESHAN, ALLAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/two-essences-of-granada.html | Two Essences Of Granada | False | By Bernard Holland | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-deutscher-frank.html | Paid Notice: Deaths DEUTSCHER, FRANK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/l-the-disciples-of-discipline-569917.html | The Disciples of Discipline | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-altwein-henry.html | Paid Notice: Deaths ALTWEIN, HENRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/l-censure-merited-651923.html | Censure Merited | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/world/executions-of-3-americans-in-colombia-may-prolong-civil-war.html | Executions of 3 Americans in Colombia May Prolong Civil War | False | By Larry Rohter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/where-public-housing-meets-the-american-dream.html | Where Public Housing Meets the American Dream | False | By Jack Cavanaugh | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/basketball-notebook-iverson-learning-it-s-not-all-ego.html | BASKETBALL: NOTEBOOK; Iverson Learning It's Not All Ego | False | By Mike Wise | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/l-the-disciples-of-discipline-569917.html | The Disciples of Discipline | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-cavior-shirley-nee-miller.html | Paid Notice: Deaths CAVIOR, SHIRLEY (NEE MILLER) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/outdoors-full-rescue-mission-for-cod-is-discussed.html | OUTDOORS; Full Rescue Mission For Cod Is Discussed | False | By Paul Molyneaux | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/gathering-music-and-then-some.html | Gathering Music, And Then Some | False | By Ed Ward | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/business-diary-2-lewinsky-interviews-2-marketing-approaches.html | BUSINESS DIARY; 2 Lewinsky Interviews, 2 Marketing Approaches | False | By Patrick J. Lyons | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/performances-for-the-young-and-by-the-young.html | Performances for the Young and by the Young | False | By Robert Sherman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/l-whistling-their-own-tunes-devotees-and-a-critic-are-heard-from-638340.html | Whistling Their Own Tunes; Devotees, and a Critic Are Heard From | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-panken-harold-ira.html | Paid Notice: Deaths PANKEN, HAROLD IRA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/archives/pulse-annie-get-your-gear.html | PULSE; Annie, Get Your Gear | True | By Nancy McDonnell Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/movies/that-mad-movie-season-called-oscar-awards-abound-but-the-academy-rules.html | That Mad Movie Season Called Oscar; Awards Abound, but The Academy Rules | False | By Janet Maslin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-migdal-fannie.html | Paid Notice: Deaths MIGDAL, FANNIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-way-we-live-now-3-7-99-on-language-soonerathenlater.html | The Way We Live Now: 3-7-99 -- On Language; Soonerathenlater | False | By William Safire | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-stokvis-joseph-william.html | Paid Notice: Deaths STOKVIS, JOSEPH WILLIAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-scott-jane-chadbourne.html | Paid Notice: Deaths SCOTT, JANE CHADBOURNE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/location-location-sopranos-tunes-new-jersey-nobody-knows-except-for-millions-who.html | Location, Location; 'The Sopranos' Tunes In to a New Jersey Nobody Knows (Except for the Millions Who Call It Home) | False | By Charles Strum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/dark-horse-in-a-bow-tie.html | Dark Horse in a Bow Tie | False | By Michael Wright | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/world/new-era-for-region-as-clinton-sets-visit.html | New Era for Region As Clinton Sets Visit | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/good-eating-multinational-in-the-east-80-s.html | GOOD EATING; Multinational In the East 80's | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/l-black-unlike-me-569968.html | Black Unlike Me | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/a-rise-in-allergies-to-latex-threatens-medical-workers.html | A Rise in Allergies to Latex Threatens Medical Workers | False | By Jennifer Steinhauer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-harlem-legality-of-sudden-evictions-at-sro-hotel-is-disputed.html | NEIGHBORHOOD REPORT: HARLEM; Legality of Sudden Evictions at S.R.O. Hotel Is Disputed | False | By Nina Siegal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/theater-making-a-connection-with-o-neill.html | THEATER; Making a Connection With O'Neill | False | By Alvin Klein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/new-noteworthy-paperbacks-517453.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/hard-copy.html | Hard Copy | False | By Deanne Stillman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/business-untangling-gridlock-on-the-union-pacific.html | BUSINESS; Untangling Gridlock On the Union Pacific | False | By Barbara Whitaker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/those-who-retire-to-work-or-volunteer.html | Those Who Retire to Work or Volunteer | False | By Penny Singer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/if-you-re-thinking-of-living-in-deer-park-ny-a-suffolk-hamlet-of-modest-homes.html | If You're Thinking of Living In / Deer Park, N.Y.; A Suffolk Hamlet of Modest Homes | False | By John Rather | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/f-y-i.html | F. Y. I. | False | By Daniel B. Schneider | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/private-sector-on-line-stock-advice-from-the-junior-set.html | PRIVATE SECTOR; On-Line Stock Advice From the Junior Set | False | By Lisa Napoli | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/theater/l-the-theater-season-audience-that-wasn-t-603562.html | THE THEATER SEASON; Audience That Wasn't | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/weddings-ms-silverman-mr-goodman.html | WEDDINGS; Ms. Silverman, Mr. Goodman | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/inside-650714.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-toboroff-herbert.html | Paid Notice: Deaths TOBOROFF, HERBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/l-a-hint-of-spring-651931.html | A Hint of Spring | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/on-the-job-promoted-but-hardly-to-cloud-9.html | ON THE JOB; Promoted, But Hardly To Cloud 9 | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/metro-news-briefs-new-york-teacher-is-charged-with-raping-student.html | METRO NEWS BRIEFS: NEW YORK; Teacher Is Charged With Raping Student | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/the-guide-594415.html | THE GUIDE | False | By Eleanor Charles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/l-e-z-passes-584860.html | E-Z Passes | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/paperback-best-sellers-march-7-1999.html | PAPERBACK BEST SELLERS: March 7, 1999 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/l-steven-the-good-569828.html | Steven the Good | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/plus-soccer-england-kanu-sends-arsenal-to-fa-cup-semis.html | PLUS: SOCCER -- ENGLAND; Kanu Sends Arsenal To F.A. Cup Semis | False | By Agence France-Presse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/l-brian-moore-s-ireland-517488.html | Brian Moore's Ireland | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/square-root-of-a-hypercube.html | Square Root of a Hypercube | False | By Elizabeth Schmidt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/benefits-622745.html | BENEFITS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/us/voters-to-decide-overhaul-of-los-angeles-government.html | Voters to Decide Overhaul Of Los Angeles Government | False | By Todd S. Purdum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-dorrance-dick.html | Paid Notice: Deaths DORRANCE, DICK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/q-a-kathy-grasso-andersen-from-party-politics-to-indian-rights.html | Q&A/Kathy Grasso-Andersen; From Party Politics to Indian Rights | False | By Sam Libby | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/music-a-quartet-juggles-life-and-art-gently.html | MUSIC; A Quartet Juggles Life and Art, Gently | False | By Leslie Kandell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/weddings-lara-bernstein-douglas-goroway.html | WEDDINGS; Lara Bernstein, Douglas Goroway | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-grafman-fay.html | Paid Notice: Deaths GRAFMAN, FAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/pro-football-accept-the-changes-strahan-tells-giants.html | PRO FOOTBALL; Accept the Changes, Strahan Tells Giants | False | By Bill Pennington | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/c-corrections-584533.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/weddings-jessica-goldberg-hal-samuelson.html | WEDDINGS; Jessica Goldberg, Hal Samuelson | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/art-architecture-as-a-life-preserver-popularity-may-not-be-enough.html | ART / ARCHITECTURE; As a Life Preserver, Popularity May Not Be Enough | False | By Victoria Newhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/human-habitat-going-domestic-in-ohio-newlyweds-relish-setting-up-their-first-homes.html | THE HUMAN HABITAT: Going Domestic in Ohio; Newlyweds Relish Setting Up Their First Homes . . . and Dreaming About the Next | False | By Dirk Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-college-point-city-takes-ball-fields-in-dispute-on-care.html | NEIGHBORHOOD REPORT: COLLEGE POINT; City Takes Ball Fields In Dispute On Care | False | By Edward Lewine | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/getting-in-touch-with-congress.html | Getting in Touch With Congress | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/new-yorkers-co-to-sell-a-guidebook-a-dose-of-attitude.html | NEW YORKERS & CO.; To Sell a Guidebook, a Dose of Attitude | False | By Corey Kilgannon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/noticed-the-lovelorn-learn-to-lash-out.html | NOTICED; The Lovelorn Learn to Lash Out | False | By Ruth La Ferla | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/theater/theater-bred-in-brooklyn-for-a-broadway-run.html | THEATER; Bred in Brooklyn For a Broadway Run | False | By Anne Midgette | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/on-the-menu-today-health-care.html | On the Menu Today: Health Care | False | By Linda Saslow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/out-of-bounds-a-special-report-growth-in-women-s-sports-stirs-harassment-issue.html | OUT OF BOUNDS -- A special report.; Growth in Women's Sports Stirs Harassment Issue | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/c-corrections-619272.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/l-mexico-safety-584908.html | Mexico Safety | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/theater-a-life-that-was-art.html | THEATER; A Life That Was Art | False | By Theodore Mann | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-human-habitat-making-the-most-of-it-in-tennessee-creating-a.html | THE HUMAN HABITAT: Making the Most of It in Tennessee; Creating a Home . . . On the Margins | False | By Mike Perry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-wardwell-allen.html | Paid Notice: Deaths WARDWELL, ALLEN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-legislators-propose-buying-of-tract.html | IN BRIEF; Legislators Propose Buying of Tract | False | By Elizabeth Kiggen Miller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/l-us-ok-for-reactor-still-a-bad-decision-620645.html | U.S. O.K. for Reactor Still a Bad Decision | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/l-the-proper-sequence-517496.html | The Proper Sequence | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/cuttings-delicious-decadent-shades-of-blue-for-summer.html | CUTTINGS; Delicious, Decadent Shades of Blue for Summer | False | By Cass Peterson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-axelrod-herbert.html | Paid Notice: Deaths AXELROD, HERBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/l-foreign-relations-517461.html | Foreign Relations | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/l-where-was-a-rebuttal-of-psychics-claims-617237.html | Where Was a Rebuttal Of Psychics' Claims? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-chelsea-maison-de-sade-gets-a-whipping.html | NEIGHBORHOOD REPORT: CHELSEA; Maison de Sade Gets a Whipping | False | By David Kirby | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/contributors.html | Contributors | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/l-black-unlike-me-569976.html | Black Unlike Me | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/l-a-rider-s-plea-don-t-knock-buses-620637.html | A Rider's Plea: Don't Knock Buses | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/long-island-journal-wielding-his-magic-touch-with-flowers.html | LONG ISLAND JOURNAL; Wielding His Magic Touch With Flowers | False | By Marcelle S. Fischler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-memorials-cohen-elliott-r.html | Paid Notice: Memorials COHEN, ELLIOTT R. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/new-yorkers-co-independent-listening-at-a-music-cooperative.html | NEW YORKERS & CO.; Independent Listening At a Music Cooperative | False | By Alexandra McGinley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/theater-imitating-life-plays-at-the-fleetwood-stage.html | THEATER; 'Imitating Life' Plays at the Fleetwood Stage | False | By Alvin Klein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-praise-of-women-a-month-of-celebrations.html | In Praise of Women: A Month of Celebrations | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/dining-out-in-new-haven-flavors-from-south-asia.html | DINING OUT; In New Haven, Flavors from South Asia | False | By Patricia Brooks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-human-habitat-making-the-most-of-it-in-brazil-creating-a-home-on-the-margins.html | THE HUMAN HABITAT: Making the Most of It in Brazil; Creating a Home . . . On the Margins | False | By Diana Jean Schemo | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/winging-it-with-internet-fares.html | Winging It, With Internet Fares | False | By Edwin McDowell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-port-authority-sale.html | IN BRIEF; Port Authority Sale | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/feb-28-march-6-a-new-plan-to-sell-waste-uranium.html | FEB. 28-MARCH 6; A New Plan to Sell Waste Uranium | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/tempest-river-it-was-supposed-be-urban-utopia-today-roosevelt-island.html | Tempest on the River; It Was Supposed to Be an Urban Utopia. Today, Roosevelt Island Is a Battleground. | False | By Bernard Stamler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/on-the-street-winter-s-urban-plumage.html | ON THE STREET; Winter's Urban Plumage | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/a-pack-of-proposals-vie-for-tobacco-money.html | A Pack of Proposals Vie for Tobacco Money | False | By Marques G. Harper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/travel-advisory-early-bloom-won-t-stop-wildflower-festival.html | TRAVEL ADVISORY; Early Bloom Won't Stop Wildflower Festival | False | By Peter H. Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-mayer-gerda-gernsheim-phd.html | Paid Notice: Deaths MAYER, GERDA GERNSHEIM, PH.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/books-in-brief-nonfiction-518093.html | BOOKS IN BRIEF: NONFICTION | False | By Paula Friedman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/seniority-preserving-medicare-s-roots.html | SENIORITY; Preserving Medicare's Roots | False | By Fred Brock | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-job-saving-plan.html | IN BRIEF; Job-Saving Plan | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-ragan-claire.html | Paid Notice: Deaths RAGAN, CLAIRE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-bond-sale.html | IN BRIEF; Bond Sale | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/the-guide-595942.html | THE GUIDE | False | By Eleanor Charles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-klauber-ludwig.html | Paid Notice: Deaths KLAUBER, LUDWIG | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/tv/movies-this-week-642827.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/track-and-field-controversy-in-pole-vault-hurts-hartwig.html | TRACK AND FIELD; Controversy in Pole Vault Hurts Hartwig | False | By Paul Gains | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/l-steven-the-good-569879.html | Steven the Good | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-swarzman-adele-nee-beller.html | Paid Notice: Deaths SWARZMAN, ADELE (NEE BELLER) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/postings-more-unbelievable-rents-studios-for-10000-a-month.html | POSTINGS: More Unbelievable Rents; Studios for $10,000 a Month | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/disorientations.html | Disorientations | False | By Guanlong Cao | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/sports-of-the-times-heavyweight-thinker-who-likes-his-chess.html | Sports of The Times; Heavyweight Thinker Who Likes His Chess | False | By Dave Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/florio-the-once-and-possibly-future-candidate-says-he-s-a-new-man.html | Florio, the Once and Possibly Future Candidate, Says He's a New Man | False | By Abby Goodnough | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/bradley-and-gore-compete-for-donors-in-new-jersey.html | Bradley and Gore Compete For Donors in New Jersey | False | By James Dao | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/weddings-vows-jane-long-and-craig-gering.html | WEDDINGS: VOWS; Jane Long and Craig Gering | False | By Lois Smith Brady | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/getting-ready-for-baby-with-helping-hand-five-minute-doctor-visits-can-be.html | Getting Ready for Baby With a Helping Hand; Five-Minute Doctor Visits Can Be Replaced With Midwife-Led Support Sessions | False | By Bill Ryan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/fight-next-century-converging-technologies-put-sony-microsoft-collision-course.html | Fight of the (Next) Century; Converging Technologies Put Sony and Microsoft on a Collision Course | False | By John Markoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/q-a-557471.html | Q. & A. | False | By Joseph Siano | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/l-give-vouchers-a-try-651621.html | Give Vouchers a Try | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-some-recipients-get-welfare-reduction.html | IN BRIEF; Some Recipients Get Welfare Reduction . . . | False | By Steve Strunsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/habitats-fifth-avenue-near-125th-street-to-open-a-b-b-she-takes-the-a-train.html | Habitats / Fifth Avenue Near 125th Street; To Open a B & B, She Takes the A Train | False | By Trish Hall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/working-minding-your-mentors.html | WORKING; Minding Your Mentors | False | By Michelle Cottle | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-gerry-marjorie-kane.html | Paid Notice: Deaths GERRY, MARJORIE KANE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/l-colleges-must-teach-students-not-baby-sit-them-lure-of-coed-dorms-651583.html | Colleges Must Teach Students, Not Baby-Sit Them; Lure of Coed Dorms | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/weddings-judith-lidz-stephen-dreskin.html | WEDDINGS; Judith Lidz, Stephen Dreskin | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/l-steven-the-good-569836.html | Steven the Good | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-blauner-evelyn-gilson.html | Paid Notice: Deaths BLAUNER, EVELYN GILSON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/crime-504807.html | Crime | False | By Marilyn Stasio | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/ideas-trends-you-must-remember-this-never-mind.html | Ideas & Trends; You Must Remember This. Never Mind. | False | By Lynn Harris and J. D. Heiman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/movies/film-always-an-antihero-with-a-streetwise-touch-of-crass.html | FILM; Always an Antihero With a Streetwise Touch of Crass | False | By Dave Kehr | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/archives/pulse-new-steps-to-keep-pace-with.html | PULSE; New Steps To Keep Pace With | True | By Ariel Foxman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/on-the-women-s-basketball-court-at-duke.html | On the Women's Basketball Court at Duke | False | By Chuck Slater | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-way-we-live-now-3-7-99-salient-facts-disposable-outcome.html | The Way We Live Now: 3-7-99 -- Salient Facts; Disposable Outcome | False | By C.j. Hughes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/investing-students-analyze-stocks-and-the-professionals-learn-to-listen.html | INVESTING; Students Analyze Stocks, and the Professionals Learn to Listen | False | By Sana Siwolop | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-memorials-quintero-jose.html | Paid Notice: Memorials QUINTERO, JOSE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-wolfson-edith-c.html | Paid Notice: Deaths WOLFSON, EDITH C. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/nj-law-life-lessons-about-blacks-cars-and-the-police.html | NJ LAW; Life Lessons About Blacks, Cars and the Police | False | By George James | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/theater/theater-nightingales-sings-of-williams-s-promise.html | THEATER; 'Nightingales' Sings Of Williams's Promise | False | By Vincent Canby | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/weddings-phillip-rhodes-and-tracy-smith.html | WEDDINGS; Phillip Rhodes and Tracy Smith | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/l-share-loan-payoff-in-a-co-op-559423.html | 'Share-Loan Payoff In a Co-op' | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/celebrating-african-traditions.html | Celebrating African Traditions | False | By Bess Liebenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/sports-of-the-times-yes-this-rivalry-gets-personal.html | Sports of The Times; Yes, This Rivalry Gets Personal | False | By William C. Rhoden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/quotation-of-the-day-648873.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/college-basketball-after-getting-drubbed-the-red-storm-tries-to-look-ahead.html | COLLEGE BASKETBALL; After Getting Drubbed, the Red Storm Tries to Look Ahead | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-way-we-live-now-3799-shop-talk-home-is-where-the-faxport-is.html | The Way We Live Now: 3-7-99 -- Shop Talk; Home Is Where the Faxport Is | False | By Judith Nasatir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/theater/l-the-theater-season-dench-every-week-603589.html | THE THEATER SEASON; Dench every week | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/market-watch-when-your-rival-is-also-the-referee.html | MARKET WATCH; When Your Rival Is Also The Referee | False | By Diana B. Henriques | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/world/west-s-bosnia-move-may-hurt-kosovo-bid.html | West's Bosnia Move May Hurt Kosovo Bid | False | By Steven Erlanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/books-in-brief-fiction-518050.html | BOOKS IN BRIEF: FICTION | False | By Nora Krug | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/business-after-climbing-so-many-mountains-a-ski-resort-giant-stumbles.html | BUSINESS; After Climbing So Many Mountains, a Ski Resort Giant Stumbles | False | By Julie Flaherty | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/style-over-substance-the-tv-is-on-but-the-show-is-in-the-living-room.html | STYLE OVER SUBSTANCE; The TV Is On, but the Show Is in the Living Room | False | By Frank Decaro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/l-reviewers-should-visit-state-s-art-galleries-617300.html | Reviewers Should Visit State's Art Galleries | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-downtown-brooklyn-plan-turn-some-parking-lots-into-parks.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; A Plan to Turn Some Parking Lots Into Parks, and More | False | By Julian E. Barnes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/geopolitical-animals.html | Geopolitical Animals | False | By Charles Horner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/investing-who-would-wager-on-a-hobbled-pony.html | INVESTING; Who Would Wager on a Hobbled Pony? | False | By Kenneth N. Gilpin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/bridgemarket-emerging-after-22-years.html | Bridgemarket Emerging, After 22 Years | False | By David W. Dunlap | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/dance-taking-age-in-stride-and-putting-it-to-use.html | DANCE; Taking Age in Stride and Putting It to Use | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-parmele-russell-bogert.html | Paid Notice: Deaths PARMELE, RUSSELL BOGERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/l-those-vanishing-references-638307.html | Those Vanishing References | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/baseball-in-his-debut-clemens-s-style-suits-the-yankees.html | BASEBALL; In His Debut, Clemens's Style Suits The Yankees | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/l-black-unlike-me-569950.html | Black Unlike Me | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/pistols-at-20-paces.html | Pistols at 20 Paces | False | By Richard Lamb | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/l-more-on-brundage-and-the-36-games-651915.html | More on Brundage And the '36 Games | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-dann-albert-eugene.html | Paid Notice: Deaths DANN, ALBERT EUGENE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/l-a-blast-from-past-on-democratic-inroads-620610.html | A Blast From Past On Democratic Inroads | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/art-feeling-a-little-creative-just-follow-directions.html | ART; Feeling a Little Creative? Just Follow Directions | False | By Matt Muro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/the-power-the-glory-the-30000-word-week.html | The Power, the Glory, the 30,000-Word Week | False | By Ward Just | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-strum-edward.html | Paid Notice: Deaths STRUM, EDWARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/metro-news-briefs-new-york-boy-14-is-killed-and-11-year-old-is-shot.html | METRO NEWS BRIEFS: NEW YORK; Boy, 14, Is Killed, And 11-Year-Old Is Shot | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/books-in-brief-fiction-518034.html | BOOKS IN BRIEF: FICTION | False | By Erik Burns | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-metzger-ruth.html | Paid Notice: Deaths METZGER, RUTH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/cuttings-this-week-test-soil-for-planting-keep-clearing.html | CUTTINGS: THIS WEEK; Test Soil for Planting, Keep Clearing | False | By Patricia Jonas | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/keep-moving-on-the-hudson-river-park.html | Keep Moving on the Hudson River Park | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-wardlaw-charles-hr-jr.html | Paid Notice: Deaths WARDLAW, CHARLES H.R. JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/c-corrections-592579.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/l-whistling-their-own-tunes-devotees-and-a-critic-are-heard-from-638323.html | Whistling Their Own Tunes; Devotees, and a Critic Are Heard From | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/l-whistling-their-own-tunes-if-not-a-railroad-flat-what-was-it-638390.html | Whistling Their Own Tunes; If Not a Railroad Flat, What Was It? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/baseball-mets-nomo-is-experiencing-a-wild-time.html | BASEBALL; Mets' Nomo Is Experiencing A Wild Time | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/theater/l-the-theater-season-blaming-the-audience-603554.html | THE THEATER SEASON; Blaming the Audience | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/squeezing-every-drop-out-of-napa.html | Squeezing Every Drop Out of Napa | False | By David Hochman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/c-corrections-619264.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/art-reviews-prints-with-all-the-sweep-of-their-century.html | ART REVIEWS; Prints With All the Sweep of Their Century | False | By Phyllis Braff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-human-habitat-emptying-out-in-california-making-a-home-a-house.html | THE HUMAN HABITAT: Emptying Out in California; Making a Home a House | False | By Luc Sante | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/private-sector-a-lone-star-lament.html | PRIVATE SECTOR; A Lone Star Lament | False | By Allen R. Myerson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/the-culture-of-money-caught-with-their-pants-on.html | THE CULTURE OF MONEY; Caught With Their Pants On | False | By Daniel Akst | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/bigger-dream-harder-fall-costly-lessons-for-modest-developer-who-bet-it-all-east.html | The Bigger the Dream, The Harder the Fall; Costly Lessons for Modest Developer Who Bet It All on an East Side Block | False | By N. R. Kleinfield | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/baseball-notebook-mets-need-to-review-92-to-pass-chemistry-test.html | BASEBALL: NOTEBOOK; Mets Need to Review '92 to Pass Chemistry Test | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/the-world-why-japan-is-rooting-for-china.html | The World; Why Japan Is Rooting For China | False | By Sheryl Wudunn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/dining-out-a-cafe-blooms-in-a-resurgence-in-pelham.html | DINING OUT; A Cafe Blooms in a Resurgence in Pelham | False | By M. H. Reed | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/choice-tables-dining-out-not-just-for-the-food-in-washington.html | CHOICE TABLES; Dining Out, Not Just for the Food, in Washington | False | By Marian Burros | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-meyer-herbert-e.html | Paid Notice: Deaths MEYER, HERBERT E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-giblin-denis-r-md.html | Paid Notice: Deaths GIBLIN, DENIS R., M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-way-we-live-now-3-7-99-questions-for-lars-eighner-a-roof-of-one-s-own.html | The Way We Live Now: 3-7-99 -- Questions for Lars Eighner; A Roof of One's Own | False | By Melanie Rehak | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-new-york-on-line-la-grosse-pomme.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; 'La Grosse Pomme' | False | By David Kirby | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-schwartz-sylvia-laura-nee-rubin.html | Paid Notice: Deaths SCHWARTZ, SYLVIA LAURA (NEE RUBIN) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/investing-funds-watch-growth-wins-overseas-too.html | INVESTING: FUNDS WATCH; Growth Wins Overseas, Too | False | By Richard Teitelbaum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/the-world-so-much-for-grand-theories.html | The World; So Much for Grand Theories | False | By David E. Sanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/us/taking-new-measurements-for-jefferson-s-pedestal.html | Taking New Measurements for Jefferson's Pedestal | False | By Nicholas Wade | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/books-in-brief-fiction-the-trail-boss-was-a-rabbi.html | BOOKS IN BRIEF: FICTION; The Trail Boss Was a Rabbi | False | By Sandee Brawarsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/l-whistling-their-own-tunes-devotees-and-a-critic-are-heard-from-638315.html | Whistling Their Own Tunes; Devotees, and a Critic Are Heard From | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-weinstein-robert-b.html | Paid Notice: Deaths WEINSTEIN, ROBERT B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-mckiernan-francis-b.html | Paid Notice: Deaths MCKIERNAN, FRANCIS B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/the-eternal-challenge-of-euclid-s-geometry.html | The Eternal Challenge of Euclid's Geometry | False | By Leslie Chess Feller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/l-willy-loman-on-ritalin-651613.html | Willy Loman on Ritalin? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/in-language-sung-best-by-its-own.html | In Language Sung Best By Its Own | False | By Bernard Holland | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/crew-softens-threat-to-quit-over-vouchers.html | Crew Softens Threat to Quit Over Vouchers | False | By David Herszenhorn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/theater/theater-life-studies-with-a-faith-in-mutability.html | THEATER; Life Studies With a Faith In Mutability | False | By Jesse McKinley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-kornblatt-morris.html | Paid Notice: Deaths KORNBLATT, MORRIS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/gardening-before-the-buds-break-get-a-jump-on-pests.html | GARDENING; Before the Buds Break, Get a Jump on Pests | False | By Joan Lee Faust | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/the-son-also-orns.html | The Son Also Orns | False | By Rick Marin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/the-guide-593575.html | THE GUIDE | False | By Barbara Delatiner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/l-carry-on-bags-584894.html | Carry-On Bags | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/pleasures-that-await-in-parks-hikes-wildlife-and-flotsam.html | Pleasures That Await in Parks: Hikes, Wildlife and Flotsam | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-luxury-homes.html | IN BRIEF; Luxury Homes | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/theater/theater-a-landmark-lesson-in-being-black.html | THEATER; A Landmark Lesson in Being Black | False | By Michael Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/is-there-a-black-upper-class.html | Is There a Black Upper Class? | False | By Monte Williams | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/personal-business-for-young-entrepreneurs-a-step-past-the-classroom.html | PERSONAL BUSINESS; For Young Entrepreneurs, A Step Past the Classroom | False | By Paul Wisenthal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-filazolla-rocco.html | Paid Notice: Deaths FILAZOLLA, ROCCO | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-new-york-up-close-reading-writing-rat-tat-tat-noise-school.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Reading, Writing and Rat-Tat-Tat: Noise in School | False | By Julian E. Barnes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/us/a-dark-side-of-expansion-housing-costs-rise-rapidly.html | A Dark Side Of Expansion: Housing Costs Rise Rapidly | False | By Michael Janofsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/metro-news-briefs-new-york-another-man-is-slashed-by-attackers-in-subway.html | METRO NEWS BRIEFS: NEW YORK; Another Man Is Slashed By Attackers in Subway | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/move-toward-adoptions.html | Move Toward Adoptions | False | By Donna Greene | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/human-habitat-cramming-new-york-city-what-makes-people-stuff-their-most.html | THE HUMAN HABITAT: Cramming in New York City; What Makes People Stuff Their Most Treasured Possessions Into a Storage Locker? | False | By Sara Ivry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/world/dole-returns-from-rebels-without-assent-to-kosovo-accord.html | Dole Returns From Rebels Without Assent to Kosovo Accord | False | By Jane Perlez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/on-baseball-so-far-steinbrenner-has-a-silent-spring.html | ON BASEBALL; So Far, Steinbrenner Has a Silent Spring | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/chess-marching-to-his-own-beat-benjamin-goes-on-winning.html | CHESS; Marching to His Own Beat, Benjamin Goes On Winning | False | By Robert Byrne | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/cardozo-kennedy-final-set.html | Cardozo-Kennedy Final Set | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/l-carnaval-584916.html | Carnaval | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-memorials-perlin-marshall.html | Paid Notice: Memorials PERLIN, MARSHALL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/l-oppenheimer-s-definition-of-princeton-institute-617261.html | Oppenheimer's Definition Of Princeton Institute | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-pfeffer-barbara.html | Paid Notice: Deaths PFEFFER, BARBARA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/books-in-brief-fiction-518042.html | BOOKS IN BRIEF: FICTION | False | By Stacey D'Erasmo | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/c-correction-604410.html | Correction | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-philips-lee.html | Paid Notice: Deaths PHILIPS, LEE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/on-politics-whitman-and-state-police-one-answer-many-questions.html | ON POLITICS; Whitman and State Police: One Answer, Many Questions | False | By David Kocieniewski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/the-view-from-guilford-lessons-in-restoration-from-a-17th-century-house.html | The View From Guilford; Lessons in Restoration From a 17th-Century House | False | By Alberta Eiseman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/the-treasure-that-hung-over-the-copier.html | The Treasure That Hung Over the Copier | False | By Mike Allen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/t-norman-hurd-88-rockefeller-s-confidant.html | T. Norman Hurd, 88, Rockefeller's Confidant | False | By Eric Pace | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-joyce-michael-r.html | Paid Notice: Deaths JOYCE, MICHAEL R. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/the-right-pace-in-san-antonio.html | The Right Pace in San Antonio | False | By Rick Lyman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/l-steven-the-good-569860.html | Steven the Good | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/where-history-stopped-by.html | Where History Stopped By | False | By Patricia Beeson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/cold-comfort.html | Cold Comfort | False | By Kit Reed | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/us/cape-cod-towns-build-fund-to-control-land-development.html | Cape Cod Towns Build Fund to Control Land Development | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/human-habitat-improvising-cairo-kansas-beyond-old-woman-shoe.html | THE HUMAN HABITAT: Improvising, From Cairo to Kansas; Beyond the Old Woman In The Shoe | False | By Witold Rybczynski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/l-your-cheatin-heart-517470.html | Your Cheatin' Heart | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-meresman-harry.html | Paid Notice: Deaths MERESMAN, HARRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/l-a-rider-s-plea-don-t-knock-buses-620629.html | A Rider's Plea: Don't Knock Buses | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/bookend-sweet-chaos-fat-trip.html | BOOKEND; Sweet Chaos, Fat Trip | False | By Carol Brightman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/recordings-a-violist-who-refuses-to-be-hamstrung.html | RECORDINGS; A Violist Who Refuses to Be Hamstrung | False | By David Mermelstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/feb-28-march-6-a-new-leader-is-elected-in-nigeria.html | FEB. 28-MARCH 6; A New Leader Is Elected in Nigeria | False | By Norimitsu Onishi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/art-architecture-the-great-outdoors-comes-inside-in-la.html | ART / ARCHITECTURE; The Great Outdoors Comes Inside in L.A. | False | By Deanne Stillman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/l-colleges-must-teach-students-not-baby-sit-them-not-like-the-60-s-651575.html | Colleges Must Teach Students, Not Baby-Sit Them; Not Like the 60's | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/chroniclers-of-wayward-souls.html | Chroniclers of Wayward Souls | False | By Ann Powers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/l-colleges-must-teach-students-not-baby-sit-them-the-oxford-model-651567.html | Colleges Must Teach Students, Not Baby-Sit Them; The Oxford Model | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-parker-john-a.html | Paid Notice: Deaths PARKER, JOHN A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By Alexandra Hall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/there-goes-the-neighborhood.html | There Goes the Neighborhood | False | By D. J. R. Bruckner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/art-architecture-a-museum-fitted-out-with-finnish-flair.html | ART / ARCHITECTURE; A Museum Fitted Out With Finnish Flair | False | By Paula Deitz | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/on-pro-basketball-nets-need-new-heart-to-save-the-season.html | ON PRO BASKETBALL; Nets Need New Heart To Save the Season | False | By Mike Wise | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/world/a-new-gaffe-and-mounties-put-the-force-under-inquiry.html | A New Gaffe, And Mounties Put the Force Under Inquiry | False | By Anthony Depalma | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/weddings-melissa-steinfeld-lawrence-galett.html | WEDDINGS; Melissa Steinfeld, Lawrence Galett | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-vern-harriet.html | Paid Notice: Deaths VERN, HARRIET | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/tv/cover-story-do-aliens-or-humans-inspire-more-fear.html | COVER STORY; Do Aliens or Humans Inspire More Fear? | False | By Andy Meisler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-gloster-amos-e.html | Paid Notice: Deaths GLOSTER, AMOS E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/feb-28-march-6-marine-pilot-exonerated-in-italian-alps-collision.html | FEB. 28-MARCH 6; Marine Pilot Exonerated In Italian Alps Collision | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/in-my-satchel-jacques-blondeau.html | IN MY . . . SATCHEL: JACQUES BLONDEAU | False | By Joseph B. Treaster | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/weddings-elizabeth-nelowet-sean-cleary.html | WEDDINGS; Elizabeth Nelowet, Sean Cleary | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/feb-28-march-6-a-convict-s-memoir-with-no-remorse.html | FEB. 28-MARCH 6; A Convict's Memoir With No Remorse | False | By William Glaberson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/the-art-and-economics-of-teaching-creativity.html | The Art and Economics Of Teaching Creativity | False | By Barbara Delatiner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/q-a-renee-ickson-young-selling-the-soaps-as-if-they-were-real.html | Q&A/Renee Ickson Young; Selling the Soaps (as if They Were Real) | False | By Donna Greene | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/it-s-786-do-you-know-where-your-computer-is.html | It's @786. Do You Know Where Your Computer Is? | False | By Amy Harmon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/feb-28-march-6-hello-must-you-leave-so-soon.html | FEB. 28-MARCH 6; Hello. Must You Leave So Soon? | False | By Tim Weiner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/a-new-tack-for-republicans.html | A New Tack for Republicans | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-flushing-cure-for-financially-ailing-medical-center-seems.html | NEIGHBORHOOD REPORT: FLUSHING; Cure for Financially Ailing Medical Center Seems Elusive | False | By Edward Lewine | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/an-affair-to-remember.html | An Affair to Remember | False | By Rosemary Dinnage | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-hemphill-clifford-jr.html | Paid Notice: Deaths HEMPHILL, CLIFFORD JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/food-curious-yellow.html | Food; Curious Yellow | False | By Molly O'Neill | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/garbage-transfer-stations-face-civil-rights-inquiry.html | Garbage Transfer Stations Face Civil Rights Inquiry | False | By Paul Zielbauer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/world/unforeseen-strife-eases-for-algeria.html | Unforeseen, Strife Eases For Algeria | False | By John F. Burns | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/from-china-pictures-and-ancient-rocks.html | From China, Pictures And Ancient Rocks | False | By William Zimmer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-katz-bette.html | Paid Notice: Deaths KATZ, BETTE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-human-habitat-the-real-world-of-interiors.html | THE HUMAN HABITAT; The Real World of Interiors. | False | By Michael Pollan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/nathaniel-samuels-90-an-expert-on-the-international-economy.html | Nathaniel Samuels, 90, an Expert on the International Economy | False | By Reed Abelson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-lauricella-john.html | Paid Notice: Deaths LAURICELLA, JOHN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/jersey-a-word-that-could-get-too-cool-for-comfort.html | JERSEY; A Word That Could Get Too Cool for Comfort | False | By Neil Genzlinger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/whistling-their-own-tunes-devotees-and-a-critic-are-heard-from-638358.html | Whistling Their Own Tunes; Devotees, and a Critic Are Heard From | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-way-we-live-now-3-7-99-word-image-and-the-winner-should-be.html | The Way We Live Now: 3-7-99 -- Word & Image; And the Winner Should Be . . . | False | By Max Frankel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-terner-methilda.html | Paid Notice: Deaths TERNER, METHILDA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/food-hearty-risotto-with-mushrooms-and-herbs-for-a-lucky-few.html | FOOD; Hearty Risotto With Mushrooms and Herbs for a Lucky Few | False | By Moira Hodgson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/art-review-an-allegory-unfolds-just-as-it-did-in-another-era.html | ART REVIEW; An Allegory Unfolds, Just as It Did in Another Era | False | By William Zimmer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/world/un-to-use-peace-prize-money-for-monument-to-peacekeepers.html | U.N. to Use Peace Prize Money for Monument to Peacekeepers | False | By Paul Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/l-willy-loman-on-ritalin-651605.html | Willy Loman on Ritalin? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/transactions-651710.html | TRANSACTIONS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/in-the-region-connecticut-hartford-s-bushnell-theater-growing-by-a-third.html | In the Region / Connecticut; Hartford's Bushnell Theater Growing by a Third | False | By Robert A. Hamilton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/weddings-ruth-bergida-richard-grossman.html | WEDDINGS; Ruth Bergida, Richard Grossman | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/after-the-blizzard-rochester-is-walloped-by-a-second-snowstorm.html | After the Blizzard, Rochester Is Walloped by a Second Snowstorm | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/l-sierra-leone-is-no-place-to-be-young-569984.html | Sierra Leone Is No Place to Be Young | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/before-titles-cosi-became-women-are-like-that.html | Before Titles, 'Cosi' Became 'Women Are Like That' | False | By Anthony Tommasini | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-talbert-william-f.html | Paid Notice: Deaths TALBERT, WILLIAM F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/our-towns-at-firehouses-alarm-sounds-over-loyalties.html | Our Towns; At Firehouses, Alarm Sounds Over Loyalties | False | By Iver Peterson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/on-the-map-after-120-years-a-general-store-serves-the-community-and-pizza.html | ON THE MAP; After 120 Years, a General Store Serves the Community, and Pizza | False | By Eric Epstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/the-other-melting-pot.html | The Other Melting Pot | False | By Stephen Taylor | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/travel-advisory-new-ferries-speed-bahamas-travel.html | TRAVEL ADVISORY; New Ferries Speed Bahamas Travel | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/video-a-certifiably-sane-guitarist.html | VIDEO; A Certifiably Sane Guitarist | False | By Ben Ratliff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/human-habitat-living-large-texas-new-money-inflating-suburban-homes-into-full.html | THE HUMAN HABITAT: Living Large in Texas; New Money is Inflating Suburban Homes . . . Into Full-fledged Mansions | False | By Rick Lyman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/commercial-property-great-river-long-island-defense-technology-high-technology.html | Commercial Property / Great River, Long Island; From Defense Technology to High Technology | False | By John Holusha | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/dance-nijinsky-s-inner-choreography.html | DANCE; Nijinsky's Inner Choreography | False | By Daniel Gesmer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/best-sellers-march-7-1999.html | BEST SELLERS: March 7, 1999 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/theater/l-the-theater-season-the-public-trough-603546.html | THE THEATER SEASON; The Public Trough | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/l-steven-the-good-569852.html | Steven the Good | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-chechanover-sue-carol.html | Paid Notice: Deaths CHECHANOVER, SUE CAROL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/weddings-lauren-howard-brian-kaplow.html | WEDDINGS; Lauren Howard, Brian Kaplow | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/justice-blackmun-off-the-record.html | Justice Blackmun, Off the Record | False | By Cynthia Gorney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-coleman-ada-nee-herman.html | Paid Notice: Deaths COLEMAN, ADA (NEE HERMAN) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/us/handful-of-states-still-tax-the-very-poor.html | Handful of States Still Tax the Very Poor | False | By David Cay Johnston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/hockey-isles-waste-3-goal-lead-as-flyers-rally-for-tie.html | HOCKEY; Isles Waste 3-Goal Lead As Flyers Rally for Tie | False | By Tarik El-Bashir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/basketball-thumb-splint-for-williams.html | BASKETBALL; Thumb Splint for Williams | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/l-those-vanishing-references-638293.html | Those Vanishing References | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/out-of-order-the-biggest-demolition-derby-yet.html | OUT OF ORDER; The Biggest Demolition Derby Yet | False | By David Bouchier | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/dining-out-revealing-an-inventive-southwestern-spin.html | DINING OUT; Revealing an Inventive Southwestern Spin | False | By Joanne Starkey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/baseball-one-moment-stands-frozen-forever.html | BASEBALL; One Moment Stands Frozen Forever | False | By Jack Curry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/l-the-everglades-584851.html | The Everglades | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/feb-28-march-6-a-high-tech-purchase-brings-an-arrest-of-2-chinese.html | FEB. 28-MARCH 6; A High-Tech Purchase Brings an Arrest of 2 Chinese | False | By David E. Sanger. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/music-boston-before-the-rite-of-spring.html | MUSIC; Boston Before 'The Rite of Spring' | False | By David Wright | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/1-whistling-their-own-tunes-article-on-union-square-overlooked-the-residents-638374.html | Whistling Their Own Tunes; Article on Union Square Overlooked the Residents | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/market-insight-beyond-the-bounce-in-bond-yields.html | MARKET INSIGHT; Beyond The Bounce In Bond Yields | False | By Kenneth N. Gilpin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/automobiles/behind-wheel-audi-a6-avant-mercedes-benz-e320-bmw-528i-540i-american-icons-made.html | BEHIND THE WHEEL/Audi A6 Avant, Mercedes-Benz E320, BMW 528i and 540i; American Icons Made in Europe | False | By Leonard M. Apcar | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-salmon-marilyn-f.html | Paid Notice: Deaths SALMON, MARILYN F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/destinations-where-the-irish-spirit-always-gets-green-light.html | DESTINATIONS; Where the Irish Spirit Always Gets Green Light | False | By Joseph D'Agnese | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/l-japanese-germ-warfare-628425.html | Japanese Germ Warfare | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/us/looking-past-a-single-pilot.html | Looking Past A Single Pilot | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/fiddling-while-antarctica-burns.html | Fiddling While Antarctica Burns | False | By David Helvarg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/your-home-red-flags-in-a-co-op-s-statement.html | YOUR HOME; Red Flags In a Co-op's Statement | False | By Jay Romano | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/sensitive-water-area-is-site-of-development.html | Sensitive Water Area Is Site of Development | False | By John Rather | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/l-steven-the-good-569844.html | Steven the Good | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/news-summary-649732.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/in-america-policing-the-police.html | In America; Policing The Police | False | By Bob Herbert | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/michael-higgins-an-innovator-in-glass-design-is-dead-at-90.html | Michael Higgins, an Innovator In Glass Design, Is Dead at 90 | False | By Julie V. Iovine | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/music-even-a-lowly-vagabond-can-be-love-s-fool.html | MUSIC; Even a Lowly Vagabond Can Be Love's Fool | False | By Matthew Gurewitsch | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/baseball-deal-is-finally-worked-out-for-orioles-cuba-exhibition.html | BASEBALL; Deal Is Finally Worked Out For Orioles-Cuba Exhibition | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-great-kills-foes-with-mud-in-their-eye.html | NEIGHBORHOOD REPORT: GREAT KILLS; Foes With Mud in Their Eye | False | By Jim O'Grady | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/theater/l-the-theater-season-new-york-bumpkins-603570.html | THE THEATER SEASON; New York Bumpkins | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/college-basketball-inspired-tar-heels-hold-off-terrapins.html | COLLEGE BASKETBALL; Inspired Tar Heels Hold Off Terrapins | False | By Barry Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/basketball-van-gundy-wants-to-hear-some-head-banging-music.html | BASKETBALL; Van Gundy Wants to Hear Some Head-Banging Music | False | By Steve Popper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/.html | ???????????? | False | By Barbara Hall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/art-review-once-neglected-medium-takes-on-new-life.html | ART REVIEW; Once-Neglected Medium Takes On New Life | False | By Barry Schwabsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-midtown-from-motions-to-movies.html | NEIGHBORHOOD REPORT: MIDTOWN; From Motions to Movies | False | By Alan Edelstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/for-schools-lessons-and-tests-from-satanism-case.html | For Schools, Lessons and Tests From Satanism Case | False | By Claudia Rowe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; DEALS AND DISCOUNTS | False | By Janet Piorko | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/is-that-paranormal.html | Is That Paranormal? | False | By Janet Burroway | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-human-habitat-going-domestic-in-taipei-newlyweds-relish-setting.html | THE HUMAN HABITAT: Going Domestic in Taipei; Newlyweds Relish Setting Up Their First Homes . . . and Dreaming About the Next | False | By Dennis Engbarth | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/books-in-brief-nonfiction-ninaninaninaninanina.html | BOOKS IN BRIEF: NONFICTION; Ninaninaninaninanina | False | By Leila Hadley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-way-we-live-now-3-7-99-stop-the-clock.html | The Way We Live Now: 3-7-99; Stop the Clock | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-kahn-irene.html | Paid Notice: Deaths KAHN, IRENE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/political-memo-milk-prices-put-parties-in-odd-roles.html | Political Memo; Milk Prices Put Parties in Odd Roles | False | By Clifford J. Levy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-memorials-fay-valle-weber.html | Paid Notice: Memorials FAY, VALLE WEBER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/strategies-short-term-frustration-long-term-success.html | STRATEGIES; Short-Term Frustration, Long-Term Success | False | By Mark Hulbert | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/weddings-aleaxder-cooper-nicole-jacoby.html | WEDDINGS; Alexander Cooper, Nicole Jacoby | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/world/clinton-to-begin-visit-to-central-america.html | Clinton to Begin Visit to Central America | False | By Mireya Navarro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/golf-kraft-sees-winner-s-tent-but-it-will-take-some-magic.html | GOLF; Kraft Sees Winner's Tent, but It Will Take Some Magic | False | By Clifton Brown | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/backtalk-it-s-high-time-for-a-fair-shot.html | Backtalk; It's High Time for a Fair Shot | False | By Martha Ackmann | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/streetscapes-readers-questions-dad-s-house-stanford-white-design-swami-s-visit.html | Streetscapes / Readers' Questions; Dad's House, Stanford White Design, Swami's Visit | False | By Christopher Gray | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/horse-racing-free-house-makes-case-to-supplant-skip-away.html | HORSE RACING; Free House Makes Case To Supplant Skip Away | False | By Ken Gurnick | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/evening-hours-nights-gaudy-and-regal.html | EVENING HOURS; Nights Gaudy And Regal | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/the-world-anticipating-the-unpredictable-the-dicey-game-of-travel-risk.html | The World: Anticipating the Unpredictable; The Dicey Game of Travel Risk | False | By Donald G. McNeil Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-swarzman-adele.html | Paid Notice: Deaths SWARZMAN, ADELE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/without-a-cause.html | Without a Cause | False | By Robert B. Reich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/the-psychology-of-slaughter.html | The Psychology of Slaughter | False | By Philip Gourevitch | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-human-habitat-living-single-in-los-angeles-the-fine-art-of-going-home-alone.html | THE HUMAN HABITAT: Living Single in Los Angeles; The Fine Art of Going Home Alone | False | By Richard Rayner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/jellyfish-for-dessert-again.html | Jellyfish for Dessert Again? | False | By Margot Livesey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/movies/film-the-millennium-in-perspective-without-hoopla.html | FILM; The Millennium In Perspective, Without Hoopla | False | By Karen Durbin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/by-the-way-ready-set-renovate.html | BY THE WAY; Ready, Set, Renovate | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/l-colleges-must-teach-students-not-baby-sit-them-651540.html | Colleges Must Teach Students, Not Baby-Sit Them | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/l-art-and-the-mind-a-notion-not-a-rule-603627.html | ART AND THE MIND; A Notion, Not a Rule | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-bay-ridge-buzz-bingo-night-for-barbara-walters-not-here.html | NEIGHBORHOOD REPORT: BAY RIDGE -- BUZZ; Bingo Night for Barbara Walters? Not Here | False | By Adam Gershenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/weddings-veronica-cassidy-john-barry-jr.html | WEDDINGS; Veronica Cassidy, John Barry Jr. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/maids-of-honor.html | Maids of Honor | False | By Emily Eakin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/c-corrections-651125.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-schmitt-elizabeth-norton.html | Paid Notice: Deaths SCHMITT, ELIZABETH NORTON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/microsoft-will-alter-its-software-in-response-to-privacy-concerns.html | Microsoft Will Alter Its Software In Response to Privacy Concerns | False | By John Markoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/leopold-h-just-95-is-dead-designer-of-new-york-bridges.html | Leopold H. Just, 95, Is Dead; Designer of New York Bridges | False | By Robert Mcg. Thomas Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/l-the-disciples-of-discipline-569909.html | The Disciples of Discipline | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/feb-28-march-6-a-state-police-chief-resigns-after-comments-about-race.html | FEB. 28-MARCH 6; A State Police Chief Resigns After Comments About Race | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/l-give-vouchers-a-try-651630.html | Give Vouchers a Try | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-new-york-up-close-irish-politics-enters-ring-knocks-boxing.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Irish Politics Enters Ring and Knocks Boxing Out | False | By Corey Kilgannon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/stock-markets-facing-threats-pursue-changes.html | Stock Markets, Facing Threats, Pursue Changes | False | By Diana B. Henriques | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-kuhn-allan-h.html | Paid Notice: Deaths KUHN, ALLAN H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/the-world-the-cia-and-guatemala-the-spies-who-never-came-in-from-the-cold-war.html | The World: The C.I.A. and Guatemala; The Spies Who Never Came In From the Cold War | False | By Clifford Krauss | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/movies/the-mad-movie-season-called-oscar-using-the-hard-sell-to-grab-the-gold.html | The Mad Movie Season Called Oscar; Using the Hard Sell To Grab the Gold | False | By Bernard Weinraub | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/world/3-victims-in-colombia-defended-indigenous-people.html | 3 Victims in Colombia Defended Indigenous People | False | By Susan Sachs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-as-foster-families-get-a-big-raise.html | IN BRIEF; . . . As Foster Families Get a Big Raise | False | By Karen Demasters | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/l-a-problem-for-hmo-s-624560.html | A Problem for H.M.O.'s | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-hamburger-gisela.html | Paid Notice: Deaths HAMBURGER, GISELA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-martz-evelyn-p.html | Paid Notice: Deaths MARTZ, EVELYN P. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/postings-conversion-46-loft-condominiums-tribeca-reweaving-textile-building.html | POSTINGS: A Conversion to 46 Loft Condominiums in TriBeCa; Reweaving the Textile Building | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/l-the-disciples-of-discipline-569941.html | The Disciples of Discipline | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/l-reaping-benefits-of-after-school-programs-620602.html | Reaping Benefits Of After-School Programs | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/tv/signoff-giving-their-regards-to-old-broadway.html | SIGNOFF; Giving Their Regards to Old Broadway | False | By James Barron | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/ideas-trends-pbs-clinging-to-a-disappearing-niche.html | Ideas & Trends; PBS: Clinging to a Disappearing Niche | False | By Walter Goodman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-memorials-sevin-benjamin.html | Paid Notice: Memorials SEVIN, BENJAMIN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-human-habitat-sharing-space-in-brooklyn-15-people-one-loft.html | THE HUMAN HABITAT: Sharing Space in Brooklyn; 15 People, One Loft | False | By Colin Moynihan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/us/effort-to-increase-child-immunization-is-under-attack-in-idaho.html | Effort to Increase Child Immunization Is Under Attack in Idaho | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/l-quality-television-cable-fares-well-603635.html | QUALITY TELEVISION; Cable Fares Well | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/world-revisiting-world-war-ii-atrocities-comparing-unspeakable-unthinkable.html | The World: Revisiting World War II Atrocities; Comparing the Unspeakable to the Unthinkable | False | By Ralph Blumenthal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/art-architecture-turning-back-from-films-to-long-forgotten-photos.html | ART / ARCHITECTURE; Turning Back From Films To Long Forgotten Photos | False | By David Hay | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/music-spring-baroque-festival-at-school.html | MUSIC; Spring Baroque Festival at School | False | By Robert Sherman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-way-we-live-now-3-7-99-home-wrecked.html | The Way We Live Now: 3-7-99; Home Wrecked | False | By Robert Sullivan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/community-threatened-by-urban-decay-toothy-icon-finds-rescuers.html | COMMUNITY; Threatened by Urban Decay, Toothy Icon Finds Rescuers | False | By Steve Strunsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-way-we-live-now-3-7-99-the-ethicist-stand-by-your-handyman.html | The Way We Live Now: 3-7-99 -- The Ethicist; Stand By Your Handyman | False | By Randy Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/realestate/in-the-region-new-jersey-as-caldor-fades-retail-market-is-unfazed.html | In the Region / New Jersey; As Caldor Fades, Retail Market Is Unfazed | False | By Rachelle Garbarine | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/1-domestic-partner-coverage-is-fair-and-inexpensive-617296.html | Domestic Partner Coverage Is Fair and Inexpensive | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/1-wine-labels-mislead-631116.html | Wine Labels Mislead | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/personal-business-laughter-on-the-23d-floor-or-anywhere-else.html | PERSONAL BUSINESS; Laughter on the 23d Floor, Or Anywhere Else | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/home-clinic-methods-to-bond-wood-to-concrete.html | HOME CLINIC; Methods to Bond Wood to Concrete | False | By Edward R. Lipinski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/playing-in-the-neighborhood-622230.html | PLAYING IN THE NEIGHBORHOOD | False | By Michael Goldman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/private-sector-seeing-a-forest-to-save-the-trees.html | PRIVATE SECTOR; Seeing a Forest to Save the Trees | False | By Jon Christensen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/books/let-them-eat-candy.html | Let Them Eat Candy | False | By Nancy Willard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/what-s-a-preposition-just-ask-a-dancer.html | What's a Preposition? Just Ask a Dancer | False | By Barbara Delatiner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/metro-news-briefs-new-york-police-arrest-2-brothers-in-killing-outside-club.html | METRO NEWS BRIEFS: NEW YORK; Police Arrest 2 Brothers In Killing Outside Club | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/world/bahrain-emir-dies-in-palace-after-meeting-on-us-arms.html | Bahrain Emir Dies in Palace After Meeting On U.S. Arms | False | By Douglas Jehl | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/theater/l-the-theater-season-money-matters-603538.html | THE THEATER SEASON; Money Matters | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-development-battle-a-familiar-war-of-familiar-words.html | In Development Battle, a Familiar War of Familiar Words | False | By Laura Mansnerus | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/boxing-reid-takes-boudouani-s-best-shot-and-his-title.html | BOXING; Reid Takes Boudouani's Best Shot and His Title | False | By Timothy W. Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-winokur-beatrice-s-nee-rosenhaus.html | Paid Notice: Deaths WINOKUR, BEATRICE S. (NEE ROSENHAUS) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-williams-bridge-update-new-skirmish-in-motel-war.html | NEIGHBORHOOD REPORT: WILLIAMS BRIDGE -- UPDATE; New Skirmish in Motel War | False | By Corey Kilgannon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/theater/recordings-hedwig-earplugs-are-optional.html | RECORDINGS; 'Hedwig' (Earplugs Are Optional) | False | By Natasha Stovall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-lyons-frank-d.html | Paid Notice: Deaths LYONS, FRANK D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/1-domestic-partner-coverage-is-fair-and-inexpensive-617288.html | Domestic Partner Coverage Is Fair and Inexpensive | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/wandering-with-takemitsu-in-his-gardens-of-the-mind.html | Wandering With Takemitsu In His Gardens of the Mind | False | By Paul Griffiths | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/art-landscapes-in-pastels-that-emphasize-improvisation.html | ART; Landscapes in Pastels That Emphasize Improvisation | False | By William Zimmer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/movies/l-the-scottish-tongue-beautiful-language-603600.html | THE SCOTTISH TONGUE; Beautiful Language | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/complaint-department-consumers-are-covered.html | Complaint Department: Consumers Are Covered | False | By Andrea Zimmermann | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/the-nation-what-a-difference-a-scandal-makes.html | The Nation; What a Difference A Scandal Makes | False | By Stephen Labaton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-lower-manhattan-club-s-barge-anchored-in-limbo.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Club's Barge Anchored in Limbo | False | By Julian E Barnes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-curran-dorothy-e.html | Paid Notice: Deaths CURRAN, DOROTHY E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-way-we-live-now-3799-strategies-clutter.html | The Way We Live Now: 3-7-99; Strategies: Clutter | False | By Richard Kostelanetz | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-memorials-samuels-nathaniel.html | Paid Notice: Memorials SAMUELS, NATHANIEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/databank-march-1-5-stocks-roar-in-like-a-march-lion.html | DATABANK: MARCH 1-5; Stocks Roar In Like a March Lion | False | By Patrick J. Lyons | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/l-published-but-not-paid-629588.html | Published, but Not Paid | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-us-offers-proposal-on-tainted-water.html | IN BRIEF; U.S. Offers Proposal On Tainted Water | False | By John Rather | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/l-dr-ross-on-er-not-a-model-doctor-603619.html | DR. ROSS ON 'E.R.'; Not a Model Doctor | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/pop-music-giving-jerseyana-a-voice.html | POP MUSIC; Giving Jerseyana a Voice | False | By Ben Sisario | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/many-students-are-using-school-vouchers-financed-by-private-donations.html | Many Students Are Using School Vouchers Financed by Private Donations | False | By Lynette Holloway | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/l-give-vouchers-a-try-651648.html | Give Vouchers a Try | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/classified/paid-notice-deaths-blancato-frank-m.html | Paid Notice: Deaths BLANCATO, FRANK M. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/the-human-habitat-living-large-in-poland-new-money-is-inflating.html | THE HUMAN HABITAT: Living Large in Poland; New Money is Inflating Suburban Homes . . . Into Full-fledged Mansions | False | By Mark Schapiro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/magazine/l-the-disciples-of-discipline-569933.html | The Disciples of Discipline | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/style/weddings-kelly-walters-and-steven-feit.html | WEDDINGS; Kelly Walters And Steven Feit | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/television-radio-playing-princesses-punishers-and-prudes.html | TELEVISION/ RADIO; Playing Princesses, Punishers and Prudes | False | By Joseph Hanania | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/arts/television-radio-he-s-rude-he-lies-he-s-a-lot-like-basil-fawlty.html | TELEVISION/ RADIO; He's Rude, He Lies, He's A Lot Like Basil Fawlty | False | By Charles Strum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/us/unity-is-elusive-as-religious-right-ponders-2000-vote.html | UNITY IS ELUSIVE AS RELIGIOUS RIGHT PONDERS 2000 VOTE | False | By Gustav Niebuhr and Richard L. Berke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/private-sector-bridging-goldman-s-gender-gap.html | PRIVATE SECTOR; Bridging Goldman's Gender Gap | False | By Joseph Kahn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/sports/sports-of-the-times-at-17-taking-her-chances-on-maturity.html | Sports of The Times; At 17, Taking Her Chances on Maturity | False | By George Vecsey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/music-a-landmark-reopens-restored-with-love.html | MUSIC; A Landmark Reopens, Restored With Love | False | By Leslie Kandell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/wines-under-20.html | WINES UNDER $20 | False | By Howard G. Goldberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/opinion/balkan-ghosts.html | Balkan Ghosts | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/in-brief-archives-web-site.html | IN BRIEF; Archives Web Site | True | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/economic-view-some-advice-for-mr-gates-have-your-day-in-court.html | ECONOMIC VIEW; Some Advice for Mr. Gates: Have Your Day in Court | False | By Steve Lohr | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/business/personal-business-diary-h-p-12c-the-calculator-that-lives-forever.html | PERSONAL BUSINESS: DIARY; H-P 12C, the Calculator That Lives Forever | False | By Edward Wyatt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/l-whistling-their-own-tunes-devotees-and-a-critic-are-heard-from-638331.html | Whistling Their Own Tunes; Devotees, and a Critic Are Heard From | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/nyregion/neighborhood-report-clinton-no-rent-but-not-much-of-a-ceiling.html | NEIGHBORHOOD REPORT: CLINTON; No Rent, But Not Much Of a Ceiling | False | By David Kirby | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-07 | 1999-03-07 | https://www.nytimes.com/1999/03/07/weekinreview/feb-28-march-6-the-first-lady-keeps-new-york-guessing.html | FEB. 28-MARCH 6; The First Lady Keeps New York Guessing | False | By Elisabeth Bumiller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/theater/theater-review-singers-tragically-deaf-to-a-rising-din.html | THEATER REVIEW; Singers Tragically Deaf to a Rising Din | False | By Peter Marks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/l-music-isn-t-just-an-iq-booster-661236.html | Music Isn't Just An I.Q. Booster | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/music-review-a-marriage-s-vicissitudes-set-to-song.html | MUSIC REVIEW; A Marriage's Vicissitudes Set to Song | False | By Paul Griffiths | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/ncaa-tournament-selection-day-blue-devils-vs-a-field-of-dreamers.html | N.C.A.A. TOURNAMENT: SELECTION DAY; Blue Devils vs. a Field of Dreamers | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/the-media-business-advertising-addenda-p-g-consolidates-all-clearasil-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; P&G Consolidates All Clearasil Work | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-vigliante-ralph-a.html | Paid Notice: Deaths VIGLIANTE, RALPH A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/theater/critic-s-notebook-in-the-plays-of-fledglings-intimations-of-immortality.html | CRITIC'S NOTEBOOK; In the Plays of Fledglings, Intimations of Immortality | False | By Mel Gussow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/technology-e-commerce-report-internet-retailers-are-attracting-lots-window.html | TECHNOLOGY: E-Commerce Report; Internet retailers are attracting lots of window shoppers. Now the push is on to turn those shoppers into buyers. | False | By Bob Tedeschi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/ncaa-tournament-selection-day-undone-by-a-slump-rutgers-is-relegated-to-the-nit.html | N.C.A.A. TOURNAMENT: SELECTION DAY; Undone by a Slump, Rutgers Is Relegated to the N.I.T. | False | By Steve Popper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/consumers-still-seem-resistant-to-some-new-high-end-electronics.html | Consumers Still Seem Resistant to Some New High-End Electronics | False | By Sharon R. King | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/us/harriet-m-waddy-94-officer-in-women-s-army-corps-dies.html | Harriet M. Waddy, 94, Officer In Women's Army Corps, Dies | False | By Richard Goldstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/world/mexico-s-opposition-party-selects-a-peacemaker.html | Mexico's Opposition Party Selects a Peacemaker | False | By Sam Dillon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/media-business-advertising-television-enters-post-lewinsky-era-fox-pushes.html | THE MEDIA BUSINESS: ADVERTISING; As television news enters the post-Lewinsky era, Fox pushes a 'powerful prime time' campaign. | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-casey-j-joseph.html | Paid Notice: Deaths CASEY, J. JOSEPH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/baseball-lasorda-the-diplomat-valentine-hundley-pact.html | BASEBALL; Lasorda the Diplomat: Valentine-Hundley Pact? | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/patents-spiral-solution-for-patent-office-s-wondrous-excess-long-snaking.html | Patents; A spiral solution for the Patent Office's wondrous excess -- long, snaking and adaptable to libraries. | False | By Teresa Riordan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/ncaa-tournament-selection-day-duke-runs-the-table-leaving-acc-in-awe.html | N.C.A.A. TOURNAMENT: SELECTION DAY; Duke Runs the Table, Leaving A.C.C. in Awe | False | By Barry Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/dividend-meetings-652890.html | Dividend Meetings | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/microchips-in-microcosm-failed-partnership-is-a-lens-for-viewing-us-intel-suit.html | Microchips In Microcosm; Failed Partnership Is a Lens For Viewing U.S.-Intel Suit | False | By Stephen Labaton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/IHT-the-healthy-traveler-cabin-air-hasnt-cleared.html | The HEALTHY Traveler : Cabin Air Hasn't Cleared | False | By Robin Herman, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/the-parks-brochure-unabridged.html | The Parks Brochure, Unabridged | False | By Amy Krouse Rosenthal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-memorials-samuels-nathaniel-a.html | Paid Notice: Memorials SAMUELS, NATHANIEL A | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-rabins-lillian.html | Paid Notice: Deaths RABINS, LILLIAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-dohm-alfred-p.html | Paid Notice: Deaths DOHM, ALFRED P. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/l-music-isn-t-just-an-iq-booster-661228.html | Music Isn't Just An I.Q. Booster | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/media-talk-after-the-interview-the-good-and-the-tawdry.html | Media Talk; After the Interview: The Good and the Tawdry | False | By Lawrie Mifflin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/ncaa-tournament-selection-day-st-john-s-gets-its-wish-no-hoopla-and-no-duke.html | N.C.A.A. TOURNAMENT: SELECTION DAY; St. John's Gets Its Wish: No Hoopla and No Duke | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-keisling-william-stewart.html | Paid Notice: Deaths KEISLING, WILLIAM STEWART | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/a-new-speaker-errs-on-reform.html | A New Speaker Errs on Reform | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/world/paris-journal-deconstructing-paris-and-its-hold-on-americans.html | Paris Journal; Deconstructing Paris, and Its Hold on Americans | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-trosten-eugenie-gina-s.html | Paid Notice: Deaths TROSTEN, EUGENIE (GINA) S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/l-finding-the-perfect-egg-630560.html | Finding the Perfect Egg | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/us/congressman-and-his-colleagues-re-enact-march.html | Congressman and His Colleagues Re-enact March | False | By Tim Weiner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/music-in-review-661880.html | MUSIC IN REVIEW | False | By James R. Oestreich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/l-music-isn-t-just-an-iq-booster-661244.html | Music Isn't Just An I.Q. Booster | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/at-t-s-embrace-of-new-technology-signals-next-era.html | AT&T's Embrace of New Technology Signals Next Era | False | By Seth Schiesel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/inside-661570.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-wolf-eric-robert.html | Paid Notice: Deaths WOLF, ERIC ROBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/world/cambodia-says-it-plans-trial-for-jailed-khmer-rouge-commander.html | Cambodia Says It Plans Trial for Jailed Khmer Rouge Commander | False | By Seth Mydans | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/world/police-abuses-start-to-get-attention-in-china.html | Police Abuses Start to Get Attention in China | False | By Elisabeth Rosenthal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/us/police-lag-in-diversity.html | Police Lag in Diversity | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/pro-basketball-without-their-swagger-nets-fold.html | PRO BASKETBALL; Without Their Swagger, Nets Fold | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/ncaa-tournament-selection-day-princeton-seton-hall-hofstra-are-among-nit.html | N.C.A.A. TOURNAMENT: SELECTION DAY; Princeton, Seton Hall and Hofstra Are Among the N.I.T. Selections | False | By Ron Dicker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/IHT-bicycle-routes-span-continents-pushing-pedals-from-sea-to-sea.html | Bicycle Routes Span Continents : Pushing Pedals From Sea to Sea | False | By Rick Smith, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/plus-horse-racing-orchid-handicap-coretta-leads-an-irish-sweep.html | PLUS: HORSE RACING -- ORCHID HANDICAP; Coretta Leads An Irish Sweep | False | By Joseph Durso | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/music-in-review-661872.html | MUSIC IN REVIEW | False | By James R. Oestreich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/l-tricky-credit-card-bills-626643.html | Tricky Credit-Card Bills | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/track-field-gebrselassie-foils-foes-strategy-win-1500-his-second-gold.html | TRACK AND FIELD; Gebrselassie Foils Foes' Strategy to Win the 1,500 and His Second Gold | False | By Paul Gains | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/wary-riders-still-take-subways-after-attacks.html | Wary Riders Still Take Subways After Attacks | False | By Andy Newman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/us/reporter-s-notebook-tips-from-jimmy-carter-on-living-well-in-old-age.html | Reporter's Notebook; Tips From Jimmy Carter On Living Well in Old Age | False | By Sara Rimer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/business-digest-653420.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/us/bush-tests-presidential-run-with-a-flourish.html | Bush Tests Presidential Run With a Flourish | False | By Richard L. Berke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/assembly-speaker-to-try-to-block-money-pataki-wants-for-schools-inquiry.html | Assembly Speaker to Try to Block Money Pataki Wants for Schools Inquiry | False | By Andy Newman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/l-drop-the-social-security-charade-661090.html | Drop the Social Security Charade | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/tennis-serena-williams-leaves-her-mark-on-davenport.html | TENNIS; Serena Williams Leaves Her Mark on Davenport | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-ball-marvin.html | Paid Notice: Deaths BALL, MARVIN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/movies/stanley-kubrick-film-director-with-a-bleak-vision-dies-at-70.html | Stanley Kubrick, Film Director With a Bleak Vision, Dies at 70 | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-epstein-minnie.html | Paid Notice: Deaths EPSTEIN, MINNIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/bias-charges-spur-change-in-pool-rules-in-connecticut-town.html | Bias Charges Spur Change in Pool Rules in Connecticut Town | False | By Mike Allen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/news-summary-661511.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/allied-waste-seen-in-deal-to-acquire-browning-ferris.html | Allied Waste Seen in Deal To Acquire Browning-Ferris | False | By Laura M. Holson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/us/a-move-to-limit-antibiotic-use-in-animal-feed.html | A Move to Limit Antibiotic Use In Animal Feed | False | By Denise Grady | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/media-talk-poz-magazine-apologizes-for-mailing.html | Media Talk; Poz Magazine Apologizes for Mailing | False | By Alex Kuczynski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/l-professors-as-parents-661210.html | Professors as Parents? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/internet-concern-plans-system-for-small-on-line-transactions.html | Internet Concern Plans System for Small On-Line Transactions | False | By John Markoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/technology-trolling-for-scuttlebutt-on-the-internet.html | TECHNOLOGY; Trolling for Scuttlebutt on the Internet | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/metropolitan-diary-654710.html | Metropolitan Diary | False | By Enid Nemy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-lutsky-jennie.html | Paid Notice: Deaths LUTSKY, JENNIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/opera-review-deeper-look-into-the-tale-of-a-daughter-and-an-ax.html | OPERA REVIEW; Deeper Look Into the Tale Of a Daughter And an Ax | False | By Allan Kozinn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/higher-standards-worse-schools.html | Higher Standards, Worse Schools | False | By Frank J. MacChiarola | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/l-music-isn-t-just-an-iq-booster-661252.html | Music Isn't Just An I.Q. Booster | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-cioli-omer.html | Paid Notice: Deaths CIOLI, OMER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/IHT-the-savvy-traveler-nofrills-options-grow.html | The SAVVY Traveler : No-Frills Options Grow | False | By Roger Collis, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/us/mothers-on-medicaid-overcharged-for-pain-relief.html | Mothers on Medicaid Overcharged for Pain Relief | False | By Robert Pear | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/hockey-bullied-isles-don-t-come-to-the-defense-of-their-goalie.html | HOCKEY; Bullied Isles Don't Come to the Defense of Their Goalie | False | By Tarik El-Bashir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-harwood-alan-j.html | Paid Notice: Deaths HARWOOD, ALAN J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/us/david-daube-90-an-authority-on-talmudic-and-roman-law.html | David Daube, 90, an Authority On Talmudic and Roman Law | False | By Eric Pace | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/IHT-former-capital-of-laos-begins-to-draw-tourists-ancient-city-new-vistas.html | Former Capital of Laos Begins to Draw Tourists : Ancient City, New Vistas | False | By Thomas Crampton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/giuliani-s-hiring-of-fund-raiser-signals-a-senate-bid-aides-say.html | Giuliani's Hiring of Fund-Raiser Signals a Senate Bid, Aides Say | False | By David M. Herszenhorn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/executive-nominated-for-times-co-board.html | Executive Nominated for Times Co. Board | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-carter-bea.html | Paid Notice: Deaths CARTER, BEA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/gay-man-is-allowed-to-be-a-church-leader.html | Gay Man Is Allowed to Be a Church Leader | False | By Nadine Brozan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/media-what-hath-drudge-wrought.html | MEDIA; What Hath Drudge Wrought? | False | By Felicity Barringer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-theobald-donald-sr.html | Paid Notice: Deaths THEOBALD, DONALD, SR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/dance-in-review-660795.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/2-sides-seek-to-avert-voucher-showdown.html | 2 Sides Seek to Avert Voucher Showdown | False | By Anemona Hartocollis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/us/deane-f-johnson-80-lawyer-for-entertainers.html | Deane F. Johnson, 80, Lawyer for Entertainers | False | By Eric Pace | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/ncaa-tournament-selection-day-purdue-leads-the-party.html | N.C.A.A. TOURNAMENT; SELECTION DAY; Purdue Leads the Party | False | By Frank Litsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/cable-rates-rising-as-industry-nears-end-of-regulation.html | CABLE RATES RISING AS INDUSTRY NEARS END OF REGULATION | False | By Stephen Labaton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/equity-and-debt-offerings.html | Equity and Debt Offerings | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/the-media-business-advertising-addenda-new-york-life-to-review-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Life To Review Account | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/us/health-secretary-fends-off-robbery.html | Health Secretary Fends Off Robbery | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/dance-review-a-topsy-turvy-beauty-in-anxious-encounters.html | DANCE REVIEW; A Topsy-Turvy Beauty In Anxious Encounters | False | By Anna Kisselgoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/news/the-healthy-traveler-cabin-air-hasnt-cleared.html | The HEALTHY Traveler : Cabin Air Hasn't Cleared | False | By Robin Herman, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-worthington-audrey-j.html | Paid Notice: Deaths WORTHINGTON, AUDREY J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/book-tells-of-courtship-to-get-cuomo-on-high-court.html | Book Tells of 'Courtship' to Get Cuomo on High Court | False | By Robert D. McFadden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/baseball-yankees-feel-pettitte-s-pain-in-his-elbow.html | BASEBALL; Yankees Feel Pettitte's Pain In His Elbow | False | By Charlie Nobles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/police-trailing-other-cities-in-diversity.html | Police Trailing Other Cities In Diversity | False | By Jodi Wilgoren and Michael Cooper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/golf-doral-s-merciless-18th-has-mercy-on-elkington.html | GOLF; Doral's Merciless 18th Has Mercy on Elkington | False | By Clifton Brown | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/world/via-an-aide-on-russian-tv-yeltsin-warns-his-prime-minister.html | Via an Aide on Russian TV, Yeltsin Warns His Prime Minister | False | By Michael R. Gordon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/l-professors-as-parents-661198.html | Professors as Parents? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/on-pro-football-jets-safety-atwater-man-who-fell-to-earth.html | ON PRO FOOTBALL; Jets Safety Atwater: Man Who Fell to Earth | False | By Thomas George | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/criteria-are-set-for-applicants-to-join-internet-name-registry.html | Criteria Are Set for Applicants To Join Internet Name Registry | False | By Jeri Clausing | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/whistlestops-on-wall-street.html | Whistle-Stops On Wall Street | False | By David J. Rothkopf | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-reisman-simon-cy.html | Paid Notice: Deaths REISMAN, SIMON (CY) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-fletcher-florence.html | Paid Notice: Deaths FLETCHER, FLORENCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/us/coast-guard-halts-search-off-florida-for-lost-haitians.html | Coast Guard Halts Search Off Florida for Lost Haitians | False | By Rick Bragg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/compressed-data-pixel-aims-to-exploit-fringes-of-the-desktop.html | Compressed Data; Pixel Aims to Exploit Fringes of the Desktop | False | By Steve Lohr | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/the-media-business-advertising-addenda-people-661015.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/media-talk-rush-limbaugh-brings-his-show-to-the-internet.html | Media Talk; Rush Limbaugh Brings His Show to the Internet | False | By Matthew J. Rosenberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/dance-in-review-660825.html | DANCE IN REVIEW | False | By Jack Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/world/russia-promises-to-punish-chechnya-for-abduction-of-general.html | Russia Promises to Punish Chechnya for Abduction of General | False | By Michael R. Gordon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-renken-martin-h.html | Paid Notice: Deaths RENKEN, MARTIN H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/equity-in-the-everglades.html | Equity in the Everglades | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/diallo-lawyers-level-new-charge.html | DIALLO LAWYERS LEVEL NEW CHARGE | False | By Michael Cooper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/IHT-1924wireless-love-in-our-pages100-75-and-50-years-ago.html | 1924:Wireless Love : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/baseball-cuba-bound-owner-of-orioles-wants-to-win.html | BASEBALL; Cuba-Bound Owner of Orioles Wants to Win | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/movies/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/us/justice-dept-carjacking-figures-exceed-criminologists-estimates.html | Justice Dept. Carjacking Figures Exceed Criminologists' Estimates | False | By Fox Butterfield | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-gallin-paul.html | Paid Notice: Deaths GALLIN, PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/pro-basketball-childs-goes-from-a-misfit-to-a-nice-fit.html | PRO BASKETBALL; Childs Goes From a Misfit To a Nice Fit | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/media-outdated-maps-at-heart-of-satellite-tv-dispute.html | MEDIA; Outdated Maps at Heart of Satellite TV Dispute | False | By Andrea Adelson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-axelrod-herbert.html | Paid Notice: Deaths AXELROD, HERBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/essay-american-defeat.html | Essay; American Defeat | False | By William Safire | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/yellow-pages-to-get-a-rival-in-manhattan.html | Yellow Pages to Get a Rival in Manhattan | False | By Monte Williams | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/baseball-spring-training-selig-promises-realignment-soon.html | BASEBALL: SPRING TRAINING; Selig Promises Realignment Soon | False | By Charlie Nobles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/treasury-to-hold-weekly-auction-of-bills.html | Treasury to Hold Weekly Auction of Bills | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/opera-review-when-young-performers-resemble-the-characters.html | OPERA REVIEW; When Young Performers Resemble the Characters | False | By Anthony Tommasini | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/IHT-1949czech-day-in-our-pages100-75-and-50-years-ago.html | 1949:Czech Day : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/the-big-city-unlikely-voice-pleads-case-for-vouchers.html | The Big City; Unlikely Voice Pleads Case For Vouchers | False | By John Tierney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/bridge-even-experts-may-not-find-the-exceptions-to-a-principle.html | BRIDGE; Even Experts May Not Find The Exceptions to a Principle | False | By Alan Truscott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/world/salvadoran-ruling-party-claims-victory.html | Salvadoran Ruling Party Claims Victory | False | By Mireya Navarro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/compressed-data-software-turns-computers-into-desktop-lie-detectors.html | Compressed Data; Software Turns Computers Into Desktop Lie Detectors | False | By Laurie J Flynn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/prayers-answered-flock-rallies-immigrants-hail-pastor-s-release-drug-charges.html | Prayers Answered, Flock Rallies; Immigrants Hail Pastor's Release From Drug Charges | False | By Ginger Thompson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-panster-fay-nee-napach.html | Paid Notice: Deaths PANSTER, FAY (NEE NAPACH) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/plus-soccer-colombia-23-hurt-in-melee.html | PLUS SOCCER -- COLOMBIA; 23 Hurt in Melee | False | By Agence France-Presse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/world/free-trade-in-fresh-water-canada-says-no-and-halts-exports.html | Free Trade in Fresh Water? Canada Says No and Halts Exports | False | By Anthony Depalma | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/books/books-of-the-times-a-woman-s-sermons-and-searches.html | BOOKS OF THE TIMES; A Woman's Sermons and Searches | False | By Christopher Lehmann-Haupt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-bates-harry-cole-iii.html | Paid Notice: Deaths BATES, HARRY COLE III. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-vegega-dr-carlos-silverio.html | Paid Notice: Deaths VEGEGA, DR. CARLOS SILVERIO | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/the-media-business-advertising-addenda-accounts-660990.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/l-drop-the-social-security-charade-661112.html | Drop the Social Security Charade | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/hockey-rangers-win-battle-but-lose-samuelsson.html | HOCKEY; Rangers Win Battle But Lose Samuelsson | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/television-review-caught-in-the-trap-of-science-run-amok.html | TELEVISION REVIEW; Caught in the Trap Of Science Run Amok | False | By Ron Wertheimer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/richard-goldberg-contract-bridge-league-executive-76.html | Richard Goldberg, Contract Bridge League Executive, 76 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-jaffe-ralph.html | Paid Notice: Deaths JAFFE, RALPH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/dance-in-review-660817.html | DANCE IN REVIEW | False | By Jack Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/news/bicycle-routes-span-continents-pushing-pedals-from-sea-to-sea.html | Bicycle Routes Span Continents : Pushing Pedals From Sea to Sea | False | By Rick Smith, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-feinblatt-stanley.html | Paid Notice: Deaths FEINBLATT, STANLEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/us/senate-gop-takes-the-lead-after-impeachment-trial.html | Senate G.O.P. Takes the Lead After Impeachment Trial | False | By Alison Mitchell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/IHT-wales-avenges-a-yearold-rout.html | Wales Avenges a Year-Old Rout | False | By Peter Berlin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/sports-times-after-60-years-there-s-still-madness-that-march-tournament.html | Sports of The Times; After 60 Years, There's Still Madness in That March Tournament | False | By William C. Rhoden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/compressed-data-new-device-for-playing-music-from-the-internet.html | Compressed Data; New Device for Playing Music From the Internet | False | By Laurie J. Flynn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/survey-shows-viewers-want-interactive-hdtv-options.html | Survey Shows Viewers Want Interactive HDTV Options | False | By Joel Brinkley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-liebler-burton.html | Paid Notice: Deaths LIEBLER, BURTON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/IHT-1899fridays-fate-in-our-pages100-75-and-50-years-ago.html | 1899:Friday's Fate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/world/ronald-willetts-83-of-britain-expert-on-life-in-ancient-crete.html | Ronald Willetts, 83, of Britain, Expert on Life in Ancient Crete | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/us/a-new-place-to-nourish-one-dreamer-s-legacy.html | A New Place to Nourish One Dreamer's Legacy | False | By Kevin Sack | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/world/how-they-live-squeezed-together-separately.html | How They Live Squeezed Together, Separately | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/editorial-observer-at-last-it-s-time-to-bet-on-japan-s-recovery.html | Editorial Observer; At Last, It's Time to Bet on Japan's Recovery | False | By Floyd Norris | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/news/are-airline-alliances-passengerunfriendly.html | Are Airline Alliances Passenger-Unfriendly? | False | By Roger Collis, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-weinstein-robert-b.html | Paid Notice: Deaths WEINSTEIN, ROBERT B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/ncaa-tournament-selection-day-one-leader-with-63-followers.html | N.C.A.A. TOURNAMENT: SELECTION DAY; One Leader With 63 Followers | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-root-stanley-roy.html | Paid Notice: Deaths ROOT, STANLEY ROY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/albany-study-finds-perils-in-surgery-in-doctors-offices.html | Albany Study Finds Perils in Surgery in Doctors' Offices | False | By Mike Allen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/IHT-are-airline-alliances-passengerunfriendly.html | Are Airline Alliances Passenger-Unfriendly? | False | By Roger Collis, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/sports-of-the-times-van-horn-is-caught-in-the-nets-vortex.html | Sports of The Times; Van Horn Is Caught In the Nets' Vortex | False | By Harvey Araton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/us/public-lives-a-voice-on-capitol-hill-filling-the-silences-everywhere.html | PUBLIC LIVES; A Voice on Capitol Hill, Filling the Silences Everywhere | False | By Frank Bruni | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/officers-at-nassau-jail-find-job-complicated-by-inquiry.html | Officers at Nassau Jail Find Job Complicated by Inquiry | False | By Charlie Leduff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-schmitt-elizabeth-norton.html | Paid Notice: Deaths SCHMITT, ELIZABETH NORTON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/lois-wann-87-an-oboist-and-teacher.html | Lois Wann, 87, an Oboist and Teacher | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/quotation-of-the-day-658880.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/l-drop-the-social-security-charade-661082.html | Drop the Social Security Charade | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/l-drop-the-social-security-charade-661074.html | Drop the Social Security Charade | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-ruben-sadie.html | Paid Notice: Deaths RUBEN, SADIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/sports/ncaa-tournament-selection-day-after-a-season-of-struggle-uconn-gets-top-seeding.html | N.C.A.A. TOURNAMENT: SELECTION DAY; After a Season of Struggle, UConn Gets Top Seeding | False | By Frank Litsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/l-fatherhood-and-poverty-655228.html | Fatherhood and Poverty | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/books/sue-miller-discovers-trove-domesticity-what-lies-beneath-family-surface-lays.html | Sue Miller Discovers A Trove of Domesticity; What Lies Beneath the Family Surface And Lays Bare the Search for Another Self | False | By Mel Gussow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-bass-anne-loewy.html | Paid Notice: Deaths BASS, ANNE LOEWY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/us/w-f-harrington-63-minister-at-atlanta-s-peachtree-church.html | W. F. Harrington, 63, Minister At Atlanta's Peachtree Church | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/us/a-refugee-disaster-off-florida-s-coast.html | A Refugee Disaster Off Florida's Coast | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/classified/paid-notice-deaths-bernstein-seymour-harold.html | Paid Notice: Deaths BERNSTEIN, SEYMOUR HAROLD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/media-talk-gannett-withdraws-ads-from-journalism-review.html | Media Talk; Gannett Withdraws Ads From Journalism Review | False | By Felicity Barringer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/world/theft-report-on-atom-data-unfounded-china-says.html | Theft Report On Atom Data 'Unfounded,' China Says | False | By Erik Eckholm | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/arts/musicians-want-a-revolution-waged-on-the-internet.html | Musicians Want a Revolution Waged on the Internet | False | By Jon Pareles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/business/economic-calendar.html | Economic Calendar | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/nyregion/new-jersey-transit-may-buy-2-deck-passenger-train-cars.html | New Jersey Transit May Buy 2-Deck Passenger Train Cars | False | By Anthony Ramirez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/opinion/l-drop-the-social-security-charade-661139.html | Drop the Social Security Charade | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-08 | 1999-03-08 | https://www.nytimes.com/1999/03/08/world/us-offers-saudi-arabia-new-weapons.html | U.S. Offers Saudi Arabia New Weapons | False | By Douglas Jehl | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-smith-joseph-patrick.html | Paid Notice: Deaths SMITH, JOSEPH, PATRICK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/health/new-bandage-could-avert-thousands-of-deaths.html | New Bandage Could Avert Thousands of Deaths | False | By Warren E. Leary | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/after-the-41-shots.html | After the 41 Shots | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/crew-puts-off-threat-to-resign-as-clash-over-vouchers-eases.html | Crew Puts Off Threat to Resign As Clash Over Vouchers Eases | False | By Anemona Hartocollis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/world/india-revokes-takeover-of-poorest-second-most-populous-state.html | India Revokes Takeover of Poorest, Second Most Populous State | False | By Celia W. Dugger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/the-silent-superstar.html | The Silent Superstar | False | By Paul Simon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/IHT-1924political-battle-in-our-pages100-75-and-50-years-ago.html | 1924:Political Battle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/l-help-for-the-homeless-666246.html | Help for the Homeless | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-king-ronald.html | Paid Notice: Deaths KING, RONALD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/c-corrections-674494.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-karsh-jack.html | Paid Notice: Deaths KARSH, JACK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-de-castro-ramon.html | Paid Notice: Deaths DE CASTRO, RAMON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/us/former-cocaine-user-regains-child-in-racial-custody-case.html | Former Cocaine User Regains Child in Racial Custody Case | False | By Dirk Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/health/herbal-remedies-tied-to-pregnancy-risks.html | Herbal Remedies Tied to Pregnancy Risks | False | By Jane E. Brody | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/science/l-a-ritual-remembered-674966.html | A Ritual Remembered | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/midwest-chain-acquiring-j-peterman-of-seinfeld-fame.html | Midwest Chain Acquiring J. Peterman of 'Seinfeld' Fame | False | By Terry Pristin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-meresman-harry.html | Paid Notice: Deaths MERESMAN, HARRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/health/letting-out-aggression-is-called-bad-advice.html | Letting Out Aggression Is Called Bad Advice | False | By Erica Goode | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/c-corrections-674486.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/book-on-rwanda-killings-wins-award.html | Book on Rwanda Killings Wins Award | False | By Anthony Ramirez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/us/jailers-watch-mother-held-in-3-killings.html | Jailers Watch Mother Held In 3 Killings | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/helen-priest-rogers-85-teacher-and-dance-notation-authority.html | Helen Priest Rogers, 85, Teacher And Dance Notation Authority | False | By Jack Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/l-a-just-ruling-in-cable-car-tragedy-675415.html | A Just Ruling in Cable-Car Tragedy | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/joe-dimaggio-yankee-clipper-dies-at-84.html | Joe DiMaggio, Yankee Clipper, Dies at 84 | False | By Joseph Durso | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/soccer-notebook-keller-to-miss-nike-cup.html | SOCCER: NOTEBOOK; Keller To Miss Nike Cup | False | By Alex Yannis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-kobb-berne-j.html | Paid Notice: Deaths KOBB, BERNE J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/dance-review-to-uneasy-laughter-surreal-and-creepy-sexual-innuendo.html | DANCE REVIEW; To Uneasy Laughter, Surreal and Creepy Sexual Innuendo | False | By Anna Kisselgoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/media-business-advertising-shift-power-for-j-walter-thompson-madison-avenue-s.html | THE MEDIA BUSINESS: ADVERTISING; A shift in power for J. Walter Thompson as Madison Avenue's Steel Magnolia climbs aboard. | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-gluckstern-reiss-hazzan-joshua.html | Paid Notice: Deaths GLUCKSTERN, REISS, HAZZAN JOSHUA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-tsuei-sr-josephine.html | Paid Notice: Deaths TSUEI, SR. JOSEPHINE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/joe-dimaggio-1914-1999-today-s-yankees-mourn-a-timeless-hero.html | JOE DIMAGGIO: 1914-1999; Today's Yankees Mourn a Timeless Hero | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/world/william-mcgonagle-73-hero-of-israel-attack-on-the-liberty.html | William McGonagle, 73, Hero Of Israel Attack on the Liberty | False | By Eric Pace | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/video-monitors-planned-for-troubled-nassau-jail.html | Video Monitors Planned for Troubled Nassau Jail | False | By John T. McQuiston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/plus-tennis-evert-cup-seles-loses-focus-and-match.html | PLUS: TENNIS -- EVERT CUP; Seles Loses Focus and Match | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/dance-review-where-dark-enhances-the-light.html | DANCE REVIEW; Where Dark Enhances the Light | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/books/books-of-the-times-shakespeare-in-fact-but-alas-no-lovely-viola.html | BOOKS OF THE TIMES; Shakespeare in Fact (but Alas, No Lovely Viola) | False | By Matt Wolf | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-englander-parie.html | Paid Notice: Deaths ENGLANDER, PARIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/baseball-cone-lets-others-worry-despite-a-shaky-debut.html | BASEBALL; Cone Lets Others Worry, Despite a Shaky Debut | False | By Charlie Nobles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/science/song-of-the-millennium-cool-prelude-and-a-fiery-coda.html | Song of the Millennium: Cool Prelude and a Fiery Coda | False | By William K. Stevens | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-dana-a.html | Paid Notice: Deaths DANA, A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/IHT-1899events-in-china-in-our-pages100-75-and-50-years-ago.html | 1899:Events in China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/health/personal-health-living-proof-mammograms-are-not-always-enough.html | PERSONAL HEALTH; Living Proof: Mammograms Are Not Always Enough | False | By Jane E. Brody | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/us/a-clemency-case-puts-a-governor-on-the-spot.html | A Clemency Case Puts a Governor on the Spot | False | By Shirley Christian | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/company-briefs-675083.html | COMPANY BRIEFS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/international-briefs-volvo-approves-sale-of-car-business.html | INTERNATIONAL BRIEFS; Volvo Approves Sale of Car Business | False | By Agence France-Presse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/l-a-just-ruling-in-cable-car-tragedy-675423.html | A Just Ruling in Cable-Car Tragedy | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/l-as-prisons-fill-crime-diminishes-675474.html | As Prisons Fill, Crime Diminishes | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/l-a-just-ruling-in-cable-car-tragedy-675431.html | A Just Ruling in Cable-Car Tragedy | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/IHT-settlement-ends-dispute-over-sharing-of-intels-product-innovations-us-to.html | Settlement Ends Dispute Over Sharing of Intel's Product Innovations : U.S. to Drop Antitrust Case Against Chipmaker | False | By Mitchell Martin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/the-markets-stocks-shares-end-the-day-mixed-as-dow-takes-a-breather.html | THE MARKETS: STOCKS; Shares End the Day Mixed As Dow Takes a Breather | False | By Kenneth N. Gilpin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/science/q-a-662666.html | Q & A | False | By C. Claiborne Ray | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-townsend-augusta-tucker.html | Paid Notice: Deaths TOWNSEND, AUGUSTA TUCKER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/aerospace-gets-japans-message-without-military-largess-industry-takes-lean-path.html | Aerospace Gets Japan's Message; Without Military Largess, Industry Takes the Lean Path | False | By Andrew Pollack | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-denbin-etta.html | Paid Notice: Deaths DENBIN, ETTA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/us/john-lusk-91-dies-built-california-suburbs.html | John Lusk, 91, Dies; Built California Suburbs | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-johnson-deane.html | Paid Notice: Deaths JOHNSON, DEANE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-bates-harry-cole-iii.html | Paid Notice: Deaths BATES, HARRY COLE III | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/science/pushing-limits-of-the-human-life-span.html | Pushing Limits of the Human Life Span | False | By Gina Kolata | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-lieberman-pearl.html | Paid Notice: Deaths LIEBERMAN, PEARL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-root-stanley-roy.html | Paid Notice: Deaths ROOT, STANLEY ROY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/theater/theater-review-a-killer-just-loaded-with-charm.html | THEATER REVIEW; A Killer Just Loaded With Charm | False | By Ben Brantley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/health/the-novice-brazilian-martial-art-for-mind-and-body.html | THE NOVICE; Brazilian Martial Art for Mind and Body | False | By Eric V Copage | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/quotation-of-the-day-670243.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/IHT-q-a-president-kim-dae-jung-seoul-studies-norths-reaction.html | Q.& A/ President Kim Dae Jung : Seoul Studies North's Reaction | False | By Bernard Krisher, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/world/man-in-the-news-francisco-guillermo-flores-perez-new-salvadoran-puzzle.html | Man in the News: Francisco Guillermo Flores Perez; New Salvadoran Puzzle | False | By Mireya Navarro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/us/poor-indians-on-rich-land-fight-a-us-maze.html | Poor Indians on Rich Land Fight a U.S. Maze | False | By Timothy Egan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/IHT-us-cant-solve-every-crisis-he-says-urging-quick-action-blair-presses.html | U.S. Can't Solve Every Crisis, He Says, Urging Quick Action : Blair Presses Case For Europe Force | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/news/us-cant-solve-every-crisis-he-says-urging-quick-action-blair-presses.html | U.S. Can't Solve Every Crisis, He Says, Urging Quick Action : Blair Presses Case For Europe Force | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-kleinman-dr-burton-s.html | Paid Notice: Deaths KLEINMAN, DR. BURTON S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/wayne-berg-52-architect-and-professor.html | Wayne Berg, 52, Architect and Professor | False | By Julie V. Iovine | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/basketball-kittles-won-t-let-deadline-to-re-sign-force-his-hand.html | BASKETBALL; Kittles Won't Let Deadline To Re-Sign Force His Hand | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/c-corrections-674478.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/IHT-dowager-in-declinerooms-with-no-view-taipeis-grand-hotel-grapples-with.html | Dowager in Decline/Rooms With No View : Taipei's Grand Hotel Grapples With Faded Glory | False | By Thomas Crampton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/l-an-interest-rate-illusion-666211.html | An Interest-Rate Illusion | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/company-news-seagate-to-take-50-million-charge-for-revamping.html | COMPANY NEWS; SEAGATE TO TAKE $50 MILLION CHARGE FOR REVAMPING | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/l-bananas-vs-handbags-675458.html | Bananas vs. Handbags | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/sports-of-the-times-60-years-in-public-s-eye-his-privacy-pride-ego-and-dignity.html | Sports of The Times; 60 Years in Public's Eye: His Privacy, Pride, Ego and Dignity | False | By Dave Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/l-a-just-ruling-in-cable-car-tragedy-675407.html | A Just Ruling in Cable-Car Tragedy | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/style/review-fashion-in-praise-of-short-memories.html | Review/Fashion; In Praise of Short Memories | False | By Cathy Horyn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/lawsuit-seeks-to-curb-street-crimes-unit-alleging-racially-biased-searches.html | Lawsuit Seeks to Curb Street Crimes Unit, Alleging Racially Biased Searches | False | By Benjamin Weiser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-cassel-sandra.html | Paid Notice: Deaths CASSEL, SANDRA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-memorials-eddins-ben.html | Paid Notice: Memorials EDDINS, BEN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-portnow-ester-rubin.html | Paid Notice: Deaths PORTNOW, ESTER RUBIN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/chinese-nuclear-espionage.html | Chinese Nuclear Espionage | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/music-review-rodgers-songs-to-sate-the-closet-romantic.html | MUSIC REVIEW; Rodgers Songs to Sate the Closet Romantic | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/world/us-fires-scientist-suspected-of-giving-china-bomb-data.html | U.S. Fires Scientist Suspected Of Giving China Bomb Data | False | By James Risen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/international-business-sony-to-cut-17000-jobs-and-reorganize-3-units.html | INTERNATIONAL BUSINESS; Sony to Cut 17,000 Jobs And Reorganize 3 Units | False | By Stephanie Strom | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/us/a-14-year-old-wins-top-prize-in-intel-contest.html | A 14-Year-Old Wins Top Prize In Intel Contest | False | By William H. Honan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/company-news-homestake-mining-to-buy-a-canadian-gold-company.html | COMPANY NEWS; HOMESTAKE MINING TO BUY A CANADIAN GOLD COMPANY | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/basketball-duke-is-cocky-as-tournament-approaches.html | BASKETBALL; Duke Is Cocky as Tournament Approaches | False | By Barry Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/metro-news-briefs-new-jersey-brigantine-officials-fight-ban-on-vehicles-at-beach.html | METRO NEWS BRIEFS: NEW JERSEY; Brigantine Officials Fight Ban on Vehicles at Beach | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/l-bananas-vs-handbags-675466.html | Bananas vs. Handbags | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/style/by-design-fillips-from-curls-to-color.html | By Design; Fillips, From Curls to Color | False | By Anne-Marie Schiro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/company-news-silicon-graphics-buys-stake-in-wam-net-for-75-million.html | COMPANY NEWS; SILICON GRAPHICS BUYS STAKE IN WAM NET FOR $75 MILLION | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/world/us-says-kosovo-rebels-are-ready-to-sign-peace-pact.html | U.S. Says Kosovo Rebels Are Ready to Sign Peace Pact | False | By Philip Shenon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/science/l-strategy-in-smoking-wars-674974.html | Strategy in Smoking Wars | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-samuels-nathaniel.html | Paid Notice: Deaths SAMUELS, NATHANIEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-bernstein-seymour.html | Paid Notice: Deaths BERNSTEIN, SEYMOUR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/joe-dimaggio-highway-the-question-is-where.html | Joe DiMaggio Highway? The Question Is Where | False | By Robert D. McFadden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/us/officials-face-trial-in-alleged-plot-to-frame-a-man-for-murder.html | Officials Face Trial in Alleged Plot to Frame a Man for Murder | False | By Pam Belluck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/the-dimaggio-mystique.html | The DiMaggio Mystique | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/on-baseball-amid-crumbling-records-a-streak-that-will-endure.html | On Baseball; Amid Crumbling Records, A Streak That Will Endure | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/l-as-prisons-fill-crime-diminishes-675482.html | As Prisons Fill, Crime Diminishes | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/l-as-prisons-fill-crime-diminishes-675512.html | As Prisons Fill, Crime Diminishes | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-holmes-theresa.html | Paid Notice: Deaths HOLMES, THERESA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/basketball-knicks-struggling-to-correct-their-dreadful-rebounding.html | BASKETBALL; Knicks Struggling to Correct Their Dreadful Rebounding | False | By Steve Popper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-schweizer-ingeborg.html | Paid Notice: Deaths SCHWEIZER, INGEBORG | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/billy-jack-gaither-s-life-and-death.html | Billy Jack Gaither's Life and Death | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/transactions-675598.html | TRANSACTIONS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/dia-center-to-open-a-museum-upstate.html | Dia Center To Open A Museum Upstate | False | By Carol Vogel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/international-business-us-says-europeans-withhold-banana-trade-data.html | INTERNATIONAL BUSINESS; U.S. Says Europeans Withhold Banana-Trade Data | False | By Elizabeth Olson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/inside-674648.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/c-corrections-674451.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/arts-abroad-a-fighting-journalist-finds-his-roots-in-a-fearful-child.html | ARTS ABROAD; A Fighting Journalist Finds His Roots in a Fearful Child | False | By Clifford Krauss | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/the-media-business-advertising-addenda-accounts-675393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/health/vital-signs-muscle-groups-power-dressing-on-the-playing-field.html | VITAL SIGNS: MUSCLE GROUPS; Power Dressing on the Playing Field | False | By Liz Neporent | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/metro-news-briefs-new-jersey-a-whitman-trade-trip-with-100-from-business.html | METRO NEWS BRIEFS: NEW JERSEY; A Whitman Trade Trip With 100 From Business | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/remark-on-diallo-casts-light-on-a-behind-the-scenes-player.html | Remark on Diallo Casts Light On a Behind-the-Scenes Player | False | By Jonathan P. Hicks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/news/dowager-in-declinerooms-with-no-view-taipeis-grand-hotel-grapples-with.html | Dowager in Decline/Rooms With No View : Taipei's Grand Hotel Grapples With Faded Glory | False | By Thomas Crampton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-hopkins-joseph-l.html | Paid Notice: Deaths HOPKINS, JOSEPH L. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/science/l-helping-churches-fight-aids-674923.html | Helping Churches Fight AIDS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/style/patterns-667544.html | Patterns | False | By Constance C.r. White | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-sumner-rothenberg.html | Paid Notice: Deaths SUMNER, ROTHENBERG | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/boxing-this-bout-can-carry-its-own-weight.html | BOXING; This Bout Can Carry Its Own Weight | False | By Timothy W. Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/style/IHT-taking-on-the-legacy-of-yves-saint-laurent.html | Taking on the Legacy of Yves Saint Laurent | False | By Suzy Menkes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-tucker-kenneth-f.html | Paid Notice: Deaths TUCKER, KENNETH F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/science/antarctica-s-frigid-waters-form-evolutionary-caldron.html | Antarctica's Frigid Waters Form Evolutionary Caldron | False | By Carol K. Yoon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/joe-dimaggio-1914-1999-contemporaries-remember-him-best-baseball-had-offer.html | JOE DIMAGGIO: 1914-1999; Contemporaries Remember Him As the Best Baseball Had to Offer | False | By Jack Curry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/l-as-prisons-fill-crime-diminishes-675490.html | As Prisons Fill, Crime Diminishes | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-cooper-alex.html | Paid Notice: Deaths COOPER, ALEX | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/business-digest-674087.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/fluor-is-expected-to-announce-revamping.html | Fluor Is Expected to Announce Revamping | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/pop-review-turning-hip-hop-s-flash-heavenward.html | POP REVIEW; Turning Hip-Hop's Flash Heavenward | False | By Ann Powers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/handsome-pay-for-the-co-chairmen-of-citigroup.html | Handsome Pay for the Co-Chairmen of Citigroup | False | By Timothy L. O'Brien | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/l-a-just-ruling-in-cable-car-tragedy-675440.html | A Just Ruling in Cable-Car Tragedy | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/rikers-inmate-indicted-in-slaying-over-gang-membership.html | Rikers Inmate Indicted in Slaying Over Gang Membership | False | By Amy Waldman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/basketball-samford-pins-hopes-on-3-pointers.html | BASKETBALL; Samford Pins Hopes on 3-Pointers | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/l-clinton-s-total-recall-665851.html | Clinton's Total Recall | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/us/susan-mcdougal-back-in-arkansas-for-trial.html | Susan McDougal Back in Arkansas for Trial | False | By Steve Barnes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/tv-sports-the-thoroughly-modern-eleanor.html | TV SPORTS; The Thoroughly Modern Eleanor | False | By Richard Sandomir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |